Exhibit C9

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/opera-home-for-la-plans-for-new-edifice-move-ahead-rapidly.html | OPERA HOME FOR L.A.; Plans for New Edifice Move Ahead Rapidly | True | By Gladwin Hill | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/atomic-war-of-nerves-fear-said-to-have-paralyzing-or-aggressive.html | Atomic War of Nerves; Fear Said to Have Paralyzing Or Aggressive Effect | True | A.M. MEERLOO. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/bonds-to-be-available.html | Bonds to Be Available | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/hospital-seeks-250000-institution-at-rockaway-beach-praised-by.html | HOSPITAL SEEKS $250,000; Institution at Rockaway Beach Praised by O'Dwyer | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/tiddlywinks.html | TIDDLYWINKS | True | AUSTIN Y. HOY. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/family-of-apemen-dug-up-treatment-for-cancer.html | Family of Ape-Men Dug Up -- Treatment for Cancer | True | W.K. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/margaret-peeluk-j-bride-of-physician-poughkeepsie-girl-has-four.html | MARGARET PEELUK j BRIDE OF PHYSICIAN; Poughkeepsie Girl Has Four Attendants at Her Wedding to Or. Milton Grovar Jr. | True | Special to Tax Nrw. yosk tihm. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/a-changed-bermuda-warbuilt-bases-and-english-autos-bring-a-faster.html | A CHANGED BERMUDA; War-Built Bases and English Autos Bring A Faster Tempo to the Islands | True | By Walter B. Hayward | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/the-hudson-valley-both-sides-of-the-famous-waterway-are-rich-in.html | THE HUDSON VALLEY; Both Sides of the Famous Waterway Are Rich in Scenic and Historic Interest | True | By Morris L. Kaplan | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/yankees-triumph-over-browns-31-on-shea-3hitter-bombers-young.html | YANKEES TRIUMPH OVER BROWNS, 3-1, ON SHEA 3-HITTER; Bombers' Young Pitching Ace Fans Six as He Registers Seventh Victory in Row | True | By James P. Dawson | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/title-handball-postponed.html | Title Handball Postponed | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/a-new-role-for-the-social-sciences-can-science-save-us-by-george-a.html | A New Role for the Social Sciences; CAN SCIENCE SAVE US? By George A. Lundberg. 123 pp. New York: Longmans, Green & Co. $1.75. | True | By Waldemar Kaempffert | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/taft-may-oppose-president-on-arming-latin-americans-senator-is.html | Taft May Oppose President On Arming Latin Americans; Senator Is Reported Impressed by Argument Plan Would Gain Nothing, Cost Billions -- Bipartisan Foreign Policy Threatened | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/europe-lacks-cash-to-buy-fish-catch-emergency-committee-says-600000.html | EUROPE LACKS CASH TO BUY FISH CATCH; Emergency Committee Says 600,000 Tons Are Ready -- Exchange Is Problem | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/600-retreat-from-flood-mississippi-near-1944-record-level-at-canton.html | 600 RETREAT FROM FLOOD; Mississippi Near 1944 Record Level at Canton, Mo. | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/new-group-shows-twentyfive-and-under-yesterday-and-now-painters-and.html | NEW GROUP SHOWS; 'Twenty-Five and Under' -- Yesterday and Now -- Painters and Sculptors | True | By Edward Alden Jewell | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/berkshire-fete-lists-14-concerts-2-programs-added-to-original.html | BERKSHIRE FETE LISTS 14 CONCERTS; 2 Programs Added to Original Schedule -- All 9 Beethoven Symphonies to Be Played | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/world-bank-faces-unexpected-facts-viewed-as-set-back-in-field-of.html | WORLD BANK FACES UNEXPECTED FACTS; Viewed as Set Back in Field of Foreign Finance by New Developments in Europe | True | By George A. Mooney | | C1B 80576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/lillian-lopaus-bride-of-w-h-campbell-jr-_-_-i.html | LILLIAN LOPAUS BRIDE OF W. H. CAMPBELL JR. _ _ . i | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/steel-companies-net-264419213-in-year.html | STEEL COMPANIES NET $264,419,213 IN YEAR | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/security-markets-move-cautiously-pending-action-on-tax-and-labor.html | Security Markets Move Cautiously Pending Action on Tax and Labor Bills | True | By J.g. Forrest Financial Editor | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/holly-hotel-by-elizabeth-kyle-illustrated-by-nora-s-unwin-298-pp.html | HOLLY HOTEL. By Elizabeth Kyle. Illustrated by Nora S. Unwin. 298 pp. Boston, Mass.: Houghton Mifflin Company. $2. | True | MARJORIE FISCHER | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/the-northwest-spring-wheat-in-oregon-is-threatened-by-crickets.html | THE NORTHWEST; Spring Wheat in Oregon Is Threatened by Crickets | True | By Richard L. Neuberger | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/british-bid-women-work-appeal-to-return-to-office-or-factory-is-not.html | BRITISH BID WOMEN WORK; Appeal to Return to Office or Factory Is Not Expected to Be Successful | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/greece-executes-8-macedonians.html | Greece Executes 8 Macedonians | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/throng-hails-annie-at-london-opening.html | THRONG HAILS 'ANNIE' AT LONDON OPENING | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/carrington-listed-for-allstar-game-navy-line-ace-will-join-the.html | CARRINGTON LISTED FOR ALL-STAR GAME; Navy Line Ace Will Join the College Cast Against Pro Giants Here Sept. 3 | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/stassen-declares-labor-bill-good-endorses-it-as-following-what-he.html | STASSEN DECLARES LABOR BILL 'GOOD'; Endorses It as Following What He Urged -- Dewey and Warren Are Silent | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/finger-lakes-tour-restful-beauty-and-calm-waters-hold-a-quiet-charm.html | FINGER LAKES TOUR; Restful Beauty and Calm Waters Hold A Quiet Charm for the Vacationist | True | By Robert W. Brown | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/home-and-the-world.html | Home and the World | True | By Catherine MacKenzie | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/exchange-of-scholars-conferences-proposed-to-foster-international.html | Exchange of Scholars; Conferences Proposed to Foster International Understanding | True | CURT STERN. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/summer-season.html | SUMMER SEASON | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/james-lewis.html | JAMES LEWIS | True | Special to the new york times. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/student-agitation-declines-in-china-classes-are-resumed-at-most.html | STUDENT AGITATION DECLINES IN CHINA; Classes Are Resumed at Most Universities -- Government Explains Police Violence | True | By Tillman Durdin | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/abraham-m-shap1ro.html | ABRAHAM M. SHAP1RO | True | Special to the Nrw york times. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/rippey-nips-inroc-by-head-in-carter-mackinaw-victor-hells-6to1-shot.html | RIPPEY NIPS INROC BY HEAD IN CARTER; MACKINAW VICTOR; Hells' 6-to-1 Shot Scores in Stretch Duel at Aqueduct, With Gallorette Third | True | By James Roach | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/to-urge-labor-bill-veto-councilman-sharkey-to-offer-resolution-on.html | TO URGE LABOR BILL VETO; Councilman Sharkey to Offer Resolution on Tuesday | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/football-yanks-to-train-at-cheshire-academy.html | Football Yanks to Train At Cheshire Academy | True | | | C1B 80576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/australia-soccer-victor.html | Australia Soccer Victor | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/socialists-hit-snag-internationa-parley-is-upset-by-palestine.html | SOCIALISTS HIT SNAG; Internationa Parley Is Upset by Palestine Dispute | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/forest-of-the-dead-by-ernst-wiechert-translated-by-ursula-stechow.html | FOREST OF THE DEAD. By Ernst Wiechert. Translated by Ursula Stechow. 135 pp. New York: Greenberg Publisher. $2.50.; Voices From the Nazi Rubble Pile | True | By Alfred Werner | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/five-hurt-in-trolley-crash.html | Five Hurt in Trolley Crash | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/proposal-to-admit-dps-meets-many-obstacles-congressmen-appear.html | PROPOSAL TO ADMIT DP'S MEETS MANY OBSTACLES; Congressmen Appear Skeptical as Hearings Get Under Way | True | By Samuel A. Tower | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/favorite-captures-handicap.html | Favorite Captures Handicap | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/truman-jumps-from-his-auto-to-head-old-35th-division-afoot.html | Truman Jumps From His Auto To Head Old 35th Division Afoot | True | By Harold B. Hinton | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/french-envoy-to-be-speaker.html | French Envoy to Be Speaker | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/for-the-record.html | For the Record | True | DENYS P. MYERS. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/cleared-in-annapolis-beatings.html | Cleared in Annapolis Beatings | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/oppenheimer-plan-in-un-atom-study-project-to-speed-peace-action-and.html | OPPENHEIMER PLAN IN U.N. ATOM STUDY; Project to Speed Peace Action and Development Drafted for Board by Physicist | True | By George Barrett | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/tour-of-hyde-park-it-takes-two-hours-properly-to-see-the-mansion.html | TOUR OF HYDE PARK; It Takes Two Hours Properly to See the Mansion, the Grave and the Library | True | By Meyer Berger | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/new-york.html | New York | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/struggle-on-the-veld-by-roderick-peattie-264-pp-new-york-vanguard.html | STRUGGLE ON THE VELD. By Roderick Peattie. 264 pp. New York: Vanguard Press. $3.50. | True | By John Barkham | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/susan-and-the-butterbees-by-ralph-bergengren-illustrated-by-anne.html | SUSAN AND THE BUTTERBEES. By Ralph Bergengren. Illustrated by Anne Vaughan. 175 pp. New York: Longmans, Green & Co. $2. | True | ROSEJEANNE SLIFER. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/reeling-writhing-arithmetic.html | 'REELING, WRITHING -- ARITHMETIC' | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/californias-superabundance-newcomers-bewildered-by-variety-of.html | CALIFORNIA'S SUPERABUNDANCE; Newcomers Bewildered by Variety of Things To See and Do | True | By Gladwin Hill | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/the-supreme-court-and-its-members-minus-the-mystery-the-nine-young.html | The Supreme Court, and Its Members, Minus the Mystery; THE NINE YOUNG MEN. By Wesley McCune. 299 pp. New York: Harper & Bros. $3.50. | True | By Morris L. Ernst | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/thomas-b-porterfield.html | THOMAS B. PORTERFIELD | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/locke-is-favored-on-st-louis-links-heads-field-of-171-entered-in.html | LOCKE IS FAVORED ON ST. LOUIS LINKS; Heads Field of 171 Entered in U.S.G.A. Open Thursday, Friday and Saturday | True | | | C1B 80576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/by-his-own-might-the-battles-of-beowulf-by-dorothy-hosford-drawings.html | BY HIS OWN MIGHT. The Battles of Beowulf. By Dorothy Hosford. Drawings by Laszlo Matulay. 69 pp. New York: Henry Holt & Co. $2. | True | ELIZABETH HODGES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/sally-redfield-married-she-is-bride-in-port-washington-church-of.html | SALLY REDFIELD MARRIED; She Is Bride in Port Washington Church of Gardner Wood _____ I | True | Special to the new york times. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/plan-state-realty-meeting.html | Plan State Realty Meeting | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/jane-l-baldwin-wed-to-hildreth-m-clark.html | JANE L. BALDWIN WED TO HIIDRETH M. CLARK. | True | 1 Special to thi new yokk times. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/britons-ignore-warnings.html | Britons Ignore Warnings | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/foreign-mill-owners-visit-textile-display.html | FOREIGN MILL OWNERS VISIT TEXTILE DISPLAY | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/miss-wheeldon-engaged-bennett-exstudent-is-fiancee-of-millar.html | MISS WHEELDON ENGAGED; Bennett Ex-Student Is Fiancee of Millar Brainard Jr. | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/shortage-of-oil-feared-for-east-industry-would-extend-us.html | SHORTAGE OF OIL FEARED FOR EAST; Industry Would Extend U.S. Legislation on Charter and Sale of Tankers | True | By J.h. Carmical | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/collections-slow-on-export-credits-foreign-buyers-withhold-pay-for.html | COLLECTIONS SLOW ON EXPORT CREDITS; Foreign Buyers Withhold Pay for Goods They Ordered When Prices Fall Here | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/baseballs-showmen-the-dodgers-they-ore-wearing-a-more-respectable.html | Baseball's Showmen -- The Dodgers; They ore wearing a more respectable mien at the moment, but how profound is the change? | True | By Arthur Daley | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/the-record.html | THE RECORD | True | HENRY STONER. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/riding-in-the-city.html | RIDING IN THE CITY | True | LEE McCABE. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/the-mysterious-mojave-in-californias-desert-country-many-wonders.html | THE MYSTERIOUS MOJAVE; In California's Desert Country Many Wonders Are to Be Found | True | GLADWIN HILL. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/ito-awaits-word-on-wool-question-of-british-imperial-preferences.html | ITO AWAITS WORD ON WOOL; Question of British Imperial Preferences Linked to United States' Action | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/premiere-on-radio-for-harris-concerto.html | PREMIERE ON RADIO FOR HARRIS CONCERTO | True | R.P. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/three-rebuff-nicaragua-mexico-ecuador-and-costa-rica-to-withhold.html | THREE REBUFF NICARAGUA; Mexico, Ecuador and Costa Rica to Withhold Recognition | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/building-permits-show-sharp-drop-in-first-quarter-urban-projects.html | BUILDING PERMITS SHOW SHARP DROP IN FIRST QUARTER; Urban Projects Estimated at $923,000,000, a Decline of 40% From Last Year | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/japan-to-produce-small-cars.html | Japan to Produce Small Cars | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/weekend-outing-by-bicycle-this-short-connecticut-trip-offers.html | WEEK-END OUTING BY BICYCLE; This Short Connecticut Trip Offers Variety and Is Not Tiring | True | By Ann Doyle | | C1B 80576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/miss-lucy-dodge-will-be-married-granddaughter-of-late-a-m-dodges.html | MISS LUCY DODGE WILL BE MARRIED; Granddaughter of Late A. M. Dodges Engaged to Henry M. Elliot Jr. of Yale | | Special to tbz Nrw Yo1/2je Taas. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/pirates-release-mclish.html | Pirates Release McLish | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/bank-note.html | BANK NOTE | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/public-links-field-led-by-keanes-75-he-paces-first-metropolitan.html | PUBLIC LINKS FIELD LED BY KEANE'S 75; He Paces First Metropolitan Qualifying Contingent in the Rain at Split Rock | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/carrybacks-cited-as-aid-to-business-losses-in-1947-and-1948-can-be.html | 'CARRYBACKS CITED AS AID TO BUSINESS; Losses in 1947 and 1948 Can Be Refunded From 1943-46 Income Tax Already Paid | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/the-democratic-method.html | THE DEMOCRATIC METHOD | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/price-rises-blamed-on-extra-materials.html | PRICE RISES BLAMED ON EXTRA MATERIALS | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/miss-nancy-norton-bride-in-brooklyn-daughter-of-a-retired-colonel.html | MISS NANCY NORTON BRIDE IN BROOKLYN; ^ ; Daughter of a Retired Colonel Married at Fort Hamilton to Lieut. Robert McCord | | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/to-fish-for-bass-from-planes.html | To Fish for Bass From Planes | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/busy-atlantic-city-the-big-resort-by-the-sea-is-having-its-seasonal.html | BUSY ATLANTIC CITY; The Big Resort by the Sea Is Having Its Seasonal Experience -- It's Crowded | True | By Herbert Russell | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/wide-job-training-of-negroes-urged-labor-leader-at-chicago-also.html | WIDE JOB TRAINING OF NEGROES URGED; Labor Leader at Chicago Also Advises More Attention 'to the Simple Virtues' | True | By George Streator | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/becomes-fiancee-i.html | BECOMES FIANCEE I | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/mrs-nelson-l-pollard.html | MRS. NELSON L. POLLARD | True | Special to the new yoek tjmzs. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/up-the-river-to-bear-mountain-for-weekends-or-longer-holidays-the.html | UP THE RIVER TO BEAR MOUNTAIN; For Week-Ends or Longer Holidays the Park Is Always Inviting | True | By Frank Elkins | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/prof-k-bohdanowicz.html | PROF. K. BOHDANOWICZ | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/dunbarudunn.html | DunbaruDunn | True | Special to the new york times. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/canadians-oppose-a-yes-man-policy-debate-on-us-troop-unit-bill.html | CANADIANS OPPOSE A 'YES MAN POLICY; Debate on U.S. Troop Unit Bill Reveals Worry on Strained U.S.-Russian Relations | True | By P.j. Philip | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/moods-and-monoliths-easter-island-by-philip-freund-221-pp-new-york.html | Moods and Monoliths; EASTER ISLAND. By Philip Freund. 221 pp. New York: The Beechhurst Press. $2.50. | True | By Alice S. Morris | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/us-policy-architects-turn-eyes-on-americas-closing-of-our-breach.html | U.S. POLICY ARCHITECTS TURN EYES ON AMERICAS; Closing of Our Breach With Argentina May Clear Way for Inter-American Defense Talks This Summer | True | By Turner Catledge | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/holyoke-girl-engaged-barbara-mcgorkindale-fiancea-of-don-johnson.html | HOLYOKE GIRL ENGAGED; Barbara McGorkindale Fiancea of Don Johnson Curtis | True | Special to the new york times. | | C1B 80576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/the-deep-south-fishermen-in-gulf-of-mexico-in-contest-with-oil-men.html | THE DEEP SOUTH; Fishermen in Gulf of Mexico In Contest With Oil Men | True | By George W. Healy Jr. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/ardeim-haviland.html | ARDEIM HAVILAND | True | Special to the new Yoiur times | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/hoover-assailed-on-aid-to-germans-plan-to-modify-reparations-for.html | HOOVER ASSAILED ON AID TO GERMANS; Plan to Modify Reparations for Japan as Well Scored by Anti-War Society | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/sermons-denounce-war-rabbi-wf-rosenblum-proposes-us-department-of.html | SERMONS DENOUNCE WAR; Rabbi W.F. Rosenblum Proposes U.S. Department of Peace | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/1iss-mary-jordan-wed-in-new-haven-has-5-attendants-at-marriage-in.html | 1ISS MARY JORDAN WED IN NEW HAVEN; Has 5 Attendants at Marriage in Church of the Redeemer to N. Charlton Gilbert | True | Special to the new york times. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/oppose-bulwinkle-bill-southern-senators-plan-to-contest-revived.html | OPPOSE BULWINKLE BILL; Southern Senators Plan to Contest Revived Railway Measure | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/new-light-on-thyroid-metabolism.html | New Light on Thyroid Metabolism | True | W.K. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/charles-sicault.html | CHARLES SICAULT | True | Special to the new york iimzs. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/heavy-carbon-new-process-boosts-production-of-tracer-material.html | Heavy Carbon; New Process Boosts Production Of Tracer Material | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/male-a-la-mode.html | Male a la Mode | True | By Leo Girel and Inez Karma | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/rockefeller-presents-block-to-memorial-hospital-here-rockefeller.html | Rockefeller Presents Block To Memorial Hospital Here; ROCKEFELLER GIVES BLOCK TO HOSPITAL | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/missbrinckerhoff-wed-to-c-a-irvine-she-wears-ivory-satin-at-her.html | MISSBRINCKERHOFF WED TO C. A. IRVINE; She Wears Ivory Satin at Her Marriage in South Orange to Lafayette Student i _____ i | True | Special to the new yoex times. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/french-pictures-gain-in-popularity.html | FRENCH PICTURES GAIN IN POPULARITY | True | By Noel, Meadow | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/two-weeks-before-the-mast-of-a-windjammer.html | TWO WEEKS BEFORE THE MAST OF A WINDJAMMER | True | By Jack Shanley | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/tornado-kills-5-hits-sharon-pa-youngstown-ohio-suffers-less.html | TORNADO KILLS 5; HITS SHARON, PA.; Youngstown, Ohio, Suffers Less Severely -- Scores Are Injured in Wide Area | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/3000000-drive-begun-at-bowdoin-campaign-opens-as-college-graduates.html | $3,000,000 DRIVE BEGUN AT BOWDOIN; Campaign Opens as College Graduates 127 and Confers 9 Honorary Degrees | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/strikeout-story-by-bob-feller-258-pp-illustrated-new-york-as-barnei.html | STRIKEOUT STORY. By Bob Feller. 258 pp. Illustrated. New York: A.S. Barnei & Co. $2.75. | True | By Russell Owen | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/june-pageant-of-lavish-blooms.html | JUNE PAGEANT OF LAVISH BLOOMS | True | By Mary Deputy Lamson | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/state-trade-curb-asked-world-chamber-would-impose-regulations-on.html | STATE TRADE CURB ASKED; World Chamber Would Impose Regulations on Activities | True | | | C1B 80576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/yarrow.html | YARROW | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/a-new-yorkers-new-york-its-true-what-they-say-about-this-town-it-is.html | A NEW YORKER'S NEW YORK; It's True, What They Say About This Town: It Is a Wonderf Place to Visit, Ever Busy, Exciting and Stimulating | True | By H.i. Brock | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/news-and-gossip-of-the-rialto-news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO; NEWS AND GOSSIP OF THE RIALTO | True | By Lewis Funke | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/among-the-cool-green-mountains.html | AMONG THE COOL GREEN MOUNTAINS | True | By E.f. Crane | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/eligible-for-federal-housing-aid.html | Eligible for Federal Housing Aid | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/the-villainous-broker.html | The Villainous Broker | True | ANONYMOUS. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/64-hamah-dead-rap-war-hero-25-youngest-man-to-win-victoria-cross.html | SGT. HAMAH DEAD; RAP WAR HERO, 25; Youngest Man to Win Victoria Cross Honored for Fighting Fire in Bomber in 1940 . | True | Special to Tint Nzw york taa& | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/4000-is-strewn-along-4-miles.html | $4,000 Is Strewn Along 4 Miles | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/educators-assail-truman-doctrine-dr-novick-tells-kansas-city.html | EDUCATORS ASSAIL TRUMAN DOCTRINE; Dr. Novick Tells Kansas City Institute on World Affairs It Is 'Power Politics' | True | By Benjamin Fine | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/marriage-at-yale-for-jane-thompson-new-haven-girl-becomes-bride-of.html | MARRIAGE AT YALE FOR JANE THOMPSON; New Haven Girl Becomes Bride of Lawrence Wheeler White in the Maraund Chapel | True | Special to Tuz new yokx Tnars. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/deep-cuts-in-ticket-prices-seen-held-off-by-small-size-of-theatres.html | Deep Cuts in Ticket Prices Seen Held Off by Small Size of Theatres | True | THOMAS G. MORGANSEN. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/degree-for-wife-of-dean-he-will-call-her-name-today-at-marietta.html | DEGREE FOR WIFE OF DEAN; He Will Call Her Name Today at Marietta Graduation | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/shuberts-lose-suit-over-jolson-story.html | SHUBERTS LOSE SUIT OVER 'JOLSON STORY' | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/brooklyn-poly-exercises.html | Brooklyn 'Poly' Exercises | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/roy-rogers-to-head-polo-grounds-show.html | ROY ROGERS TO HEAD POLO GROUNDS SHOW | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/approval-advised-for-new-tax-bill-failure-of-present-measure-might.html | APPROVAL ADVISED FOR NEW TAX BILL; Failure of Present Measure Might Put Effective Revision Over to '49, It Is Argued | True | By Godfrey N. Nelson | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/revolt-stirs-madagascar-violence-has-subsided-but-french-settlers.html | REVOLT STIRS MADAGASCAR; Violence Has Subsided, but French Settlers Still Live Under Frontier Conditions | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/truman-condemns-some-budget-cuts-as-false-economy-he-calls-on.html | TRUMAN CONDEMNS SOME BUDGET CUTS AS FALSE ECONOMY; He Calls on Senate to Restore House Slashes in Funds for Farming, Reclamation | True | By Harold B. Hinton | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/teeingup.html | TEEING-UP | True | HENRY STILLMAN GLUSTIN. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/flora-miller-ied-to-michael-irying-she-is-married-in-westbury.html | FLORA MILLER IED TO MICHAEL IRYING; She Is Married in Westbury Church to Harvard Alumnus uCouple Attended by 19 | True | Special to the new vbrsc times. | | C1B 80576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/the-indian-sign-the-gilded-rooster-by-richard-emery-roberts-249-pp.html | The Indian Sign; THE GILDED ROOSTER. By Richard Emery Roberts. 249 pp. New York: G.P. Putnam's Sons. $2.75. | True | HAL BORLAND. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/an-outdoor-dinosaur-museum.html | AN OUTDOOR DINOSAUR MUSEUM | True | J.G | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/us-plea-before-mission.html | U.S. Plea Before Mission | True | By John MacCormac | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/brazilian-reports-army-plot.html | Brazilian Reports Army Plot | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/camera-notes-council-to-award-prizes-houston-salon.html | CAMERA NOTES; Council to Award Prizes -- Houston Salon | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/i-maureenv-murphy-wed-becomes-bride-in-wellesley-hills-of-paul.html | i MAUREENV. MURPHY WED; . Becomes Bride in Wellesley Hills ! of Paul Robert Mosher | True | Srx-cial to TKr new yof.k times | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/good-eating-under-the-sky-clambakes-barbecues-and-fish-fries-add.html | GOOD EATING UNDER THE SKY; Clambakes, Barbecues and Fish, Fries Add Spice To Vacation Meals | True | By Jane Nickerson | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/our-duty-in-europes-crisis.html | OUR DUTY IN EUROPE'S CRISIS | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/a-summer-of-anniversaries.html | A SUMMER OF ANNIVERSARIES | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/slovak-black-mart-in-textiles-sifted.html | SLOVAK BLACK MART IN TEXTILES SIFTED | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/under-the-dog-stars.html | Under the Dog Stars | True | ELLEN D. STRUHS. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/basis-of-success-here-seen-in-freedom-of-competition-conclusions-of.html | Basis of Success Here Seen In Freedom of Competition; Conclusions of Virgil Jordan and R.T. Haslam on American and Other Systems Reviewed | True | By Russell Porter | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/molloy-to-confer-degrees.html | Molloy to Confer Degrees | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/magee-gets-lafayette-trophy.html | Magee Gets Lafayette Trophy | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/filipino-answers-russian-denies-philippines-is-a-puppet-of-the.html | FILIPINO ANSWERS RUSSIAN; Denies Philippines Is a Puppet of the United States | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/barbara-lingane-wed-to-ekofficer-pembroke-alumna-is-married-to.html | BARBARA LINGANE WED TO EK-OFFICER; Pembroke Alumna Is Married to Peter N. Layton 3d, Who Served in Navy in Pacific | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/a-canine-novelist-three-ways-to-mecca-by-edwin-corle-337-pp-new.html | A Canine Novelist; THREE WAYS TO MECCA. By Edwin Corle. 337 pp. New York: Duell, Sloan & Pearce. $3. | True | By B.v. Winebaum | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/best-promotions-in-week-terry-cloth-beach-coat-called-leader-by.html | BEST PROMOTIONS IN WEEK; Terry Cloth Beach Coat Called Leader by Meyer Both | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/frankfort-plans-for-capital-role-city-officials-start-repairs-on.html | FRANKFORT PLANS FOR CAPITAL ROLE; City Officials Start Repairs on Sites for Headquarters of Bi-Zonal Economic Units | True | By Dana Adams Schmidt | | C1B 80576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/urges-barge-lines-sale-house-committee-recommends-immediate.html | URGES BARGE LINES SALE; House Committee Recommends Immediate Rehabilitation | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/collegetown-tour-following-the-ivy-league-route-is-rewarding-from.html | COLLEGE-TOWN TOUR; Following the 'Ivy League' Route Is Rewarding From Many Angles | True | By Wellington Wales | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/rhode-island-home-of-the-fleet-nautical-state-combines-lure-of.html | RHODE ISLAND, HOME OF THE FLEET; Nautical State Combines Lure of Woodlands and The Call of the Sea | True | By John T. Plante | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/trailer-camps.html | TRAILER CAMPS | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/silex-will-extend-test-selling-area-oneyear-peoria-ill-survey-to.html | SILEX WILL EXTEND TEST SELLING AREA; One-Year Peoria, Ill., Survey to Forecast Sales Volume Trends Throughout U.S. | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/sounding-off.html | Sounding Off | True | MEREDITH SMITH. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/south-africans-set-test-cricket-mark.html | SOUTH AFRICANS SET TEST CRICKET MARK | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/cbs-and-the-press-new-program-appraises-performance-of-new-york-new.html | CBS AND THE PRESS; New Program Appraises Performance of New York Newspapers | True | By Jack Gould | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/the-southeast-fabulous-jekyll-island-to-be-made-public-playground.html | THE SOUTHEAST; Fabulous Jekyll Island to Be Made Public Playground | True | By George Hatcher | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/brescher-mikrut-in-golf-semifinal-down-casey-and-lang-4-and-3-in.html | BRESCHER, MIKRUT IN GOLF SEMI-FINAL; Down Casey and Lang, 4 and 3, in Downpour at Hempstead -- Jenkins and Lyons Win | True | By William D. Richardson | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/stevens-degrees-bestowed-on-98-audience-hears-dr-keyes-give-factors.html | STEVENS DEGREES BESTOWED ON 98; Audience Hears Dr. Keyes Give Factors Vital to Success in Engineering Field | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/nyu-to-graduate-its-largest-class-5000-will-receive-diplomas.html | N.Y.U. TO GRADUATE ITS LARGEST CLASS; 5,000 Will Receive Diplomas Wednesday -- Baccalaureate Exercises This Afternoon | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/russians-accuse-british-newsmen-say-authorities-impede-visit-to.html | RUSSIANS ACCUSE BRITISH; Newsmen Say Authorities Impede Visit to Zone in Germany | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/the-hidden-damage-by-james-stem-406-pp-new-york-harcourt-brace-co-4.html | THE HIDDEN DAMAGE. By James Stem. 406 pp. New York: Harcourt, Brace & Co. $4.; The Nazi Rubble Pile | True | By Malcolm Cowley | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/east-to-long-island-the-north-and-south-shores-offer-many-different.html | EAST TO LONG ISLAND; The North and South Shores Offer Many Different Kinds of Resort Centers | True | By John Desmond | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/an-actors-viewpoint.html | An Actor's Viewpoint | True | LOU POLAN. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/alaska-has-land-rush-buying-in-nenana-townsite-is-laid-to-army.html | ALASKA HAS LAND RUSH; Buying in Nenana Townsite Is Laid to Army Airfield Rumor | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/the-greenbaums-the-growing-roots-by-cornelia-jessey-394-pp-new-york.html | The Greenbaums; THE GROWING ROOTS. By Cornelia Jessey. 394 pp. New York: Crown Publishers. $2.75. | True | EUNICE HOLSAERT. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/68-links-in-new-hampshire.html | 68 Links in New Hampshire. | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/us-envoy-reaches-portugal.html | U.S. Envoy Reaches Portugal | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/miss-tuzik-gains-trophy-scores-at-watchung-horse-show-liberty-belle.html | MISS TUZIK GAINS TROPHY; Scores at Watchung Horse Show -- Liberty Belle Triumphs | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/wild-west-in-dakota-it-is-somewhat-tamed-but-reminders-still-abound.html | WILD WEST IN DAKOTA; It Is Somewhat Tamed, but Reminders Still Abound | True | By Anson Yeager | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/jersey-nuptials-for-mary-bartob-daughter-of-missionary-bishop-of.html | JERSEY NUPTIALS FOR MARY BARTOB; Daughter of Missionary Bishop of Eastern Oregon Is Wed to J, William Faust Jr. | True | Special to the Nrw york times. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/strawbery-desserts.html | Strawbery Desserts | True | By Jane Nickerson | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/maryland-initiates-saturday-bank-law.html | MARYLAND INITIATES SATURDAY BANK LAW | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/mulloy-in-tennis-final-overcomes-segura-in-heart-of-americas-mens.html | MULLOY IN TENNIS FINAL; Overcomes Segura in Heart of America Men's Singles | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/home-stretch-home-is-if-you-find-it-by-bud-nye-illustrated-by-paul.html | Home Stretch; HOME IS IF YOU FIND IT. By Bud Nye. Illustrated by Paul Galdone. 251 pp. New York: Doubleday & Co. $2. | True | ANNE RICHARDS. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/two-comments-on-the-gop-tax-cut-____-.html | TWO COMMENTS ON THE GOP TAX CUT _____. ; | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/christine-alien-is-betrothed.html | Christine Alien Is Betrothed | True | Special to the new york times, , | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/governors-refuse-comment.html | Governors Refuse Comment | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/beelzebub-in-a-congenial-role-mister-st-john-by-raoui-c-faure-279.html | Beelzebub in a Congenial Role; MISTER ST. JOHN. By Raoui C. Faure. 279 pp. New York: Harper & Bros. $2.75. | True | By Robert Gorham Davis | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/some-oneman-shows.html | SOME ONE-MAN SHOWS | True | E.A.J. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/but-his-minds-onsomething-else.html | "BUT HIS MIND'S ON SOMETHING ELSE!" | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/notes-from-the-field-of-travel.html | NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/boots-and-saddles-noting-changing-styles-in-western-pictures.html | BOOTS AND SADDLES; Noting Changing Styles In Western Pictures | True | By Leonard Spinrad | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/books-on-building-architecture-to-the-fore-new-volumes-discussed.html | BOOKS ON BUILDING; Architecture to the Fore -- New Volumes Discussed | True | E.A.J. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/troth-announced-of-nancy-b-wesson-bryn-mawr-student-fiancee-of.html | TROTH ANNOUNCED OF NANCY B. WESSON; Bryn Mawr Student Fiancee of Henry E. Coe 3d, a Navy Veteran, Yale Alumnus | True | Speclaj to tot new york times. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/footnote-to-the-long-life-of-father.html | FOOTNOTE TO THE LONG LIFE OF 'FATHER' | True | By Lester Bernstein | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 80576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/ordnance-grouping-to-improve-liaison-industrial-mobilization-plans.html | ORDNANCE GROUPING TO IMPROVE LIAISON; Industrial Mobilization Plans Improved by New Set-Up for 'Key' Divisions | True | By Hartley W. Barclay | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/thousands-watch-police-bar-suicide-woman-artist-grabbed-on-roof-of.html | THOUSANDS WATCH POLICE BAR SUICIDE; Woman Artist Grabbed on Roof of Building in Broadway as She Tries to Leap | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/miss-care-wood-wed-in-hewlett-former-nurses-aide-married-to-richard.html | MISS CARE WOOD WED IN HEWLETT; Former Nurse's Aide Married to Richard L. Davies, Who Served as Navy Officer | True | Special to Tsf New Tout Tmis. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/events-of-interest-in-shipping-world-stockholder-asks-president-of.html | EVENTS OF INTEREST IN SHIPPING WORLD; Stockholder Asks President of U.S. Lines to Seek End of Ceiling on Salaries | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/a-sign-of-the-southwest.html | A SIGN OF THE SOUTHWEST | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/engineers-to-meet-american-societys-convention-opens-in-chicago.html | ENGINEERS TO MEET; American Society's Convention Opens in Chicago June 15 | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/princess-elizabeth-gets-aide.html | Princess Elizabeth Gets Aide | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/dr-j-ifa6an-dies-jersey-physician-member-of-staffs-of-hospitals-in.html | DR. J. IFA6AN DIES- JERSEY PHYSICIAN; Member of Staffs of Hospitals in New BrunswickuServed as Surgeon at St. Luke's | True | Special to the NrwSOr-x times. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/miss-c-goldsmith-navy-mans-bride-has-3-attendants-at-marriage-in.html | MISS C. GOLDSMITH NAVY MANS BRIDE]; Has 3 Attendants at Marriage in Wiltqn to Lieut. Comdr. Eugene John Cronin Jr. | True | Special to thi Nzwyork TiMts. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/merrill-resigns-as-cio-union-head-head-of-professional-workers.html | MERRILL RESIGNS AS CIO UNION HEAD; Head of Professional Workers Since 1937 Gives Advice of Doctor as Reason | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/c2-fleet-planned-by-states-marine-chartered-ships-to-be-replaced-on.html | C-2 FLEET PLANNED BY STATES MARINE; Chartered Ships to Be Replaced on Services From Pacific Coast to Europe | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/utahs-parklands-for-a-week-of-comfortable-touring-they-present.html | UTAH'S PARKLANDS For a Week of Comfortable Touring They Present Unmatched Mountain Scenery | True | By Jack Goodman | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/detroit-to-be-link-in-twa-system.html | Detroit to Be Link in TWA System | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/across-the-line-to-eastern-canada-foreign-air-of-old-cities.html | ACROSS THE LINE TO EASTERN CANADA; Foreign Air of Old Cities Contrasts With Lusty Industrial Areas | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/livingstones-last-journey-by-sir-reginald-coupland-271-pp-new-york.html | LIVINGSTONE'S LAST JOURNEY. By Sir Reginald Coupland. 271 pp. New York: The Macmillan Company. $3.50. | True | J.B. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/haynes-shuts-out-washington-4-to-0-white-sox-pitcher-relieves.html | HAYNES SHUTS OUT WASHINGTON, 4 TO 0; White Sox Pitcher Relieves Rigney and Allows Only 4 Singles in 8 Innings | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/poll-of-key-senate-democrats.html | Poll of Key Senate Democrats | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/dates-are-listed-in-105mile-tests-new-york-ac-to-hold-sailing.html | DATES ARE LISTED IN 105-MILE TESTS; New York A.C. to Hold Sailing Classic July 11 and Power Boat Race Next Day | True | By Clarence E. Lovejoy | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/artillery-wins-25000-race.html | Artillery Wins $25,000 Race | True | | | C1B 80576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/june-f-willard-wed-to-officer-becomes-bride-in-scarsdale-of-lieut-r.html | JUNE F. WILLARD WED TO OFFICER; Becomes Bride in Scarsdale of Lieut. Raymond R. Hails, West Point Alumnus | True | Special to tht Nrwyoek Totzs. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/the-pleasures-of-haiti.html | THE PLEASURES OF HAITI | True | By Horace Sutton | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/do-you-know-your-baseball-by-bill-brandt-121-pp-new-york-as-barnes.html | DO YOU KNOW YOUR BASEBALL? By Bill Brandt. 121 pp. New York: A.S. Barnes & Co. $1.75. | True | HAROLD KAESE. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/orange-county-justifies-name.html | Orange County Justifies Name | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/britons-now-face-new-import-curbs-and-tighter-belts-closer.html | BRITONS NOW FACE NEW IMPORT CURBS AND TIGHTER BELTS; Closer Restriction Is Held Certain in Light of Badly Balanced Foreign Trade | True | By Charles E. Egan | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/uuuu-i-worrallulenihan-i.html | uuuu I WorralluLenihan I | True | Special to thi new york times. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/dies-at-101-leaves-207-kin.html | Dies at 101, Leaves 207 Kin | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/dorothea-e-jones.html | DOROTHEA E. JONES | True | Special to the new york times. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/its-tough-all-over-the-current-state-of-theatre-business.html | IT'S TOUGH ALL OVER; The Current State of Theatre Business | True | By Brooks Atkinson | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/auto-industry-close-to-schedule-confident-of-achieving-years-goal.html | Auto Industry, Close to Schedule, Confident Of Achieving Year's Goal of 4,700,000 Units | True | By Thomas E. Mullaney | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/world-news-parley-ends-murray-charges-organization-is-under-russian.html | WORLD NEWS PARLEY ENDS; Murray Charges Organization Is Under Russian Domination | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/joseph-baker.html | JOSEPH BAKER | True | Special to the new york times. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/oddities-of-travel-funny-things-happen-when-people-leave-home.html | ODDITIES OF TRAVEL; Funny Things Happen When People Leave Home | True | VIRGINIA J. FORTINER. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/rosemary-ryan-wed-to-dr-r-r-luttrell.html | ROSEMARY RYAN WED TO DR. R. R. LUTTRELL | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/jane-h-arnold-married-she-becomes-bride-of-lieut-col-benjamin-dew.html | JANE H. ARNOLD MARRIED; She Becomes Bride of Lieut. Col. Benjamin DeW. Beach, ADS | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/shows-today.html | SHOWS TODAY | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/the-structure-of-poetry-the-well-wrought-urn-by-cleanth-brooks-270.html | The Structure of Poetry; THE WELL WROUGHT URN. By Cleanth Brooks. 270 pp. New York: Reynal & Hitchcock. $3.50. | True | By R.p. Blackmur | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/waa-surplus-sales-are-getting-tough-increasing-apathy-of-buyers.html | WAA SURPLUS SALES ARE GETTING TOUGH; Increasing Apathy of Buyers Boosts Government Expenses in Liquidating War Goods | True | By Herbert Koshetz | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/black-yankees-to-play-will-meet-two-different-foes-in-stadium-twin.html | BLACK YANKEES TO PLAY; Will Meet Two Different Foes in Stadium Twin Bill Today | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/woodcock-returns-home.html | Woodcock Returns Home | True | | | C1B 80576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/nuptials-are-held-for-shirley-clark-wells-college-alumna-is-wed-to.html | NUPTIALS ARE HELD FOR SHIRLEY CLARK; Wells College Alumna Is Wed to R. Tailer Townsend Jr.uo Reception Held at Home | True | Special to thi Niw yoeje timm. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/map-coloring-mathematicians-tackle-an-old-problem-of-publishers.html | Map Coloring; Mathematicians Tackle an Old Problem of Publishers | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/retailers-succeed-in-inventory-cuts-stocks-on-hand-plus-orders-now.html | RETAILERS SUCCEED IN INVENTORY CUTS; Stocks on Hand, Plus Orders, Now Meeting Pre-War Ratio to Sales, Survey Shows | True | By Thomas F. Conroy | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/rumanian-premier-welcomed-by-tito-groza-and-his-cabinet-group.html | RUMANIAN PREMIER WELCOMED BY TITO; Groza and His Cabinet Group Inspect Guard of Honor -- Tirana Mission Arrives | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/7-killed-in-czech-rail-crash.html | 7 Killed in Czech Rail Crash | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/redemption-losses-run-to-millions-investors-neglect-to-obtain.html | REDEMPTION LOSSES RUN TO MILLIONS; Investors' Neglect to Obtain Repayment Involves Also Gain on Reinvestment | True | By J.e. McMahon | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/on-the-berkshires-calendar-music-drama-dance-and-art-events-crowd.html | ON THE BERKSHIRES CALENDAR; Music, Drama, Dance and Art Events Crowd the Summer Months | True | By C.s. Hayward | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/spahn-of-braves-blanks-reds-90-lefthander-pitches-3hitter-for-ninth.html | SPAHN OF BRAVES BLANKS REDS, 9-0; Left-Hander Pitches 3-Hitter for Ninth Triumph -- Holmes' 5 Safeties Pace Boston | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/festival-of-books-opens-in-germany-postwar-editions-Include-many.html | FESTIVAL OF BOOKS OPENS IN GERMANY; Post-War Editions Include Many Reprints of Classics Because of Talent Shortage | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/stuyvesant-takes-soccer-title.html | Stuyvesant Takes Soccer Title | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/bond-market-hit-by-war-of-nerves-institutional-investors-change.html | BOND MARKET HIT BY WAR OF NERVES; Institutional Investors Change Tactics and Await Price Cuts for Final Buying | True | By Paul Heffernan | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/miss-mary-e-wroth-bride-of-lieutenant.html | MISS MARY E. WROTH BRIDE OF LIEUTENANT | True | SoeelBl to the Jfrwyork Trots | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/winnetteufiske.html | WinnetteuFiske | True | Special to the new york times. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/new-heart-drug-sogenate-may-be-given-in-large-doses-without.html | New Heart Drug; Sogenate May Be Given in Large Doses Without Affecting Blood | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/mack-leads-savage-in-washington-race.html | MACK LEADS SAVAGE IN WASHINGTON RACE | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/keep-it-in-the-family-huh-unk.html | "KEEP IT IN THE FAMILY, HUH, UNK!" | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/rail-notes-on-credit-cards-are-now-widely-used-by-travelers-first.html | RAIL NOTES: ON CREDIT; Cards Are Now Widely Used by Travelers -- First Turbine-Electric Locomotive | True | WARD ALLAN HOWE. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/montgomery-leaves-empire-steel-corp.html | MONTGOMERY LEAVES EMPIRE STEEL CORP. | True | | | C1B 80576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/revised-tax-system-is-urged-by-schram.html | REVISED TAX SYSTEM IS URGED BY SCHRAM | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/antonio-and-shreve-win-score-68-to-lead-suburban-golf-club.html | ANTONIO AND SHREVE WIN; Score 68 to Lead Suburban Golf Club Invitation | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/black-market-babies-now-cost-2500-in-brooklyn-doctor-says-babies.html | Black Market Babies Now Cost $2,500 in Brooklyn, Doctor Says; BABIES COST $2,500 ON BLACK MARKET | True | By William L. Laurence | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/dentonuseebeck.html | DentonuSeebeck | True | Special to tkt newyork times. I | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/the-feathered-cape-by-hal-goodwin-183-pp-philadelphia-pa-the.html | THE FEATHERED CAPE. By Hal Goodwin. 183 pp. Philadelphia, Pa.: The Westminster Press. $2. | True | NINA BROWN BAKER. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/ross-beats-hulse-in-thrilling-race-wins-threequartermile-run-by.html | ROSS BEATS HULSE IN THRILLING RACE; Wins Three-Quarter-Mile Run by Foot in N.Y.A.C. Meet -- Quinn 2-Mile Victor | True | By Joseph M. Sheehan | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/last-of-caribou.html | LAST OF CARIBOU | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/more-arrests-reported.html | More Arrests Reported | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/alone.html | ALONE? | True | ELINOR S. GIMBEL. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/discord-in-4f-fine-tooth-comb-by-paul-378-pp-new-york-doubleday-co.html | Discord in 4-F; FINE TOOTH COMB. By Paul. 378 pp. New York: Doubleday & Co. $2.75. | True | DONALD BARR. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/abroad.html | ABROAD | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/uuuuuuuuuuuuuu-1-troth-of-betty-e-stern-swarthmore-alumna-is.html | uuuuuuuuuuuuuu 1 TROTH OF BETTY E. STERN!; Swarthmore Alumna Is Engaged I to Man in Hoffenberg | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/random-notes-on-the-film-scene-comedy-packages-by-hal-roach-happy.html | RANDOM NOTES ON THE FILM SCENE; Comedy Packages by Hal Roach -- Happy Authors -- Mike Todds Plans | True | By A.h. Weiler | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/sweetened-stevens-speak-for-thaddeus-stevens-by-elsie-singmaster.html | Sweetened Stevens; SPEAK FOR THADDEUS STEVENS. By Elsie Singmaster. 446 pp. Boston: Houghton Mifflin Co. $3.50. | True | By William B. Hamilton | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/political-test-looms-for-italy-and-france-crises-now-brewing-in.html | POLITICAL TEST LOOMS FOR ITALY AND FRANCE; Crises Now Brewing in Europe Would Strain American Aid to Democracies | True | By C.l. Sulzberger | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/elizabeth-franklin-wed-bride-of-lieut-john-j-kirby-jr-in-port.html | ELIZABETH FRANKLIN WED; Bride of Lieut. John J. Kirby Jr. in Port Washington Church | True | Special to the newyork times. I | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/opposes-truman-on-housing.html | Opposes Truman on Housing | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/regattas-and-races.html | REGATTAS AND RACES | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/mail-rate-changes-may-be-deferred-house-rules-chairman-favors-delay.html | MAIL RATE CHANGES MAY BE DEFERRED; House Rules Chairman Favors Delay on All Except First- Class Matter Till 1948 | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/how-the-communists-took-over-in-hungary-weaknesses-of-prime.html | HOW THE COMMUNISTS TOOK OVER IN HUNGARY; Weaknesses of Prime Minister Paved Way for Followers of Moscow | True | By John MacCormac | | C1B 80576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/church-to-start-new-day-school-grace-vestry-to-take-boys-and-girls.html | CHURCH TO START NEW DAY SCHOOL; Grace Vestry to Take Boys and Girls Through 8th Grade -- Tuition $300 a Year | | By Rachel K. McDowell | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/martha-lawrence-bride-barnard-college-alumna-wed-to-william-alfred.html | MARTHA LAWRENCE BRIDE; Barnard College Alumna Wed to! William Alfred Wieners | True | Special to the new york times. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/heels-from-hollywood-the-long-pursuit-by-joseph-freeman-310-pp-new.html | Heels From Hollywood; THE LONG PURSUIT. By Joseph Freeman. 310 pp. New York: Rinehart & Co. $3. | True | By David Dempsey | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/miss-e-r-walker-becomes-engaged-wellesley-senior-will-be-wed-to.html | MISS E. R. WALKER BECOMES ENGAGED; Wellesley Senior Will Be Wed to Ex-Lieut. Robert H. Pratt, in Last Year at Princeton | True | Special to the new york times. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/mr-chief-justice-and-mr-vinson-it-is-just-a-year-since-he-was-named.html | Mr. Chief Justice and Mr. Vinson; It is just a year since he was named to his high post and he is still the amiable 'Judge.' | | By Lewis Wood | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/the-senators-nude-by-bill-goode-227-pp-new-york-ziffdavis.html | THE SENATOR'S NUDE. By Bill Goode. 227 pp. New York: Ziff-Davis Publishing Company. $2.50. | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/joseph-c-kinzley.html | JOSEPH C. KINZLEY | True | Special to the new york times. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/miss-pniscilla-posey-wed-in-connecticut.html | MISS PniSCILLA POSEY WED IN CONNECTICUT | True | Special to Tra N*w YORK times. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/selkirk-and-skiff-trade-yankee-jobs-former-becomes-supervisor-of.html | SELKIRK AND SKIFF TRADE YANKEE JOBS; Former Becomes Supervisor of Farms While Latter Is Named Newark Manager | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/robot-ends-power-failures.html | Robot Ends Power Failures | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/the-time-is-now.html | THE TIME IS NOW | | STELLA MUSE WHITEHEAD. | | | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/pro-dodgers-sign-gibson-colmer-fullback-also-comes-to-terms-with.html | PRO DODGERS SIGN GIBSON; Colmer, Fullback, Also Comes to Terms With Brooklyn | True | | | | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/ask-south-to-drop-cheap-labor-idea-researchers-tell-leaders-to.html | ASK SOUTH TO DROP 'CHEAP LABOR' IDEA; Researchers Tell Leaders to Stress Workers' Productivity in Bid for New Plants | True | By John N. Popham | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/mighty-story-home-first.html | Mighty Story Home First | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/bridge-sacrifices-demonstrably-profitable-they-are-yet-avoided-by.html | BRIDGE: SACRIFICES; Demonstrably Profitable, They Are Yet Avoided by Most Successful Players | True | By Albert H. Morehead | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/found-guilty-in-murder-youth-20-is-convicted-despite-effort-of.html | FOUND GUILTY IN MURDER; Youth, 20, Is Convicted Despite Effort of Slayer to Clear Him | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/big-3-meeting-to-end-atom-race-is-urged.html | BIG 3 MEETING TO END ATOM RACE IS URGED | True | | | C1B 80576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/love-poems-by-claire-and-yvan-goll-with-8-drawings-by-marc-chagall.html | LOVE POEMS. By Claire and Yvan Goll. With 8 Drawings by Marc Chagall. 70 pp. New York: Hemispheres Editions. Distributed by Wittenborn & Co. $3.; LOVE POEMS. By George Barter. 77 pp. New York: The Dial Press. $2. | True | By Lloyd Frankenberg | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/jeep-tow-patrol-starts-tomorrow-free-service-on-the-west-side.html | 'JEEP TOW' PATROL STARTS TOMORROW; Free Service on the West Side Highway Planned to End Traffic Bottlenecks | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/h-cartwright-dies-rail-express-exaide.html | H. CARTWRIGHT DIES; RAIL EXPRESS EX-AIDE | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/meyer-heads-producers-unit.html | Meyer Heads Producers' Unit | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/train-of-tomorrow-trial-tour-of-fourlevel-cars-points-way-to-safer.html | 'TRAIN OF TOMORROW'; Trial Tour of Four-Level Cars Points Way To Safer, Scenic Rail Travel | True | By Ward Allan Howe | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/president-is-elected-by-foodomat-corp.html | President Is Elected By Food-O-Mat Corp. | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/cruising-inland-great-lakes-ships-more-popular-than-ever.html | CRUISING INLAND; Great Lakes Ships More Popular Than Ever | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/shadow-of-boss-rule-still-darkens-jersey-hagues-hand-remains-in.html | SHADOW OF BOSS RULE STILL DARKENS JERSEY; Hague's Hand Remains in State Pie Despite His Mayoralty Retirement | True | By Charles G. Bennett | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/5day-week-backer-wins-pba-presidency.html | 5-DAY WEEK BACKER WINS PBA PRESIDENCY | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/3-queens-builders-unite-to-sponsor-1632unit-housing-community-on-a.html | 3 QUEENS BUILDERS UNITE TO SPONSOR 1,632-UNIT HOUSING; Community on a 79-Acre Site May Involve $15,000,000 -- Will Include Stores | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/clarence-lvce-jr-stockbroker-dead.html | CLARENCE LVCE JR., STOCKBROKER, DEAD | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/80002-civil-aircraft-registered.html | 80,002 Civil Aircraft Registered | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/home-given-to-y-service-group-gets-robinson-house-at-newport.html | HOME GIVEN TO 'Y'; Service Group Gets Robinson House at Newport | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/broad-qualifications-are-listed-for-trustees-in-nations-schools-of.html | Broad Qualifications Are Listed for Trustees In Nation's Schools of Higher Learning | True | By Benjamin Fine | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/drive-in-radio-station-ktyl-in-arizona-is-easily-visited.html | 'DRIVE IN' RADIO; Station KTYL in Arizona Is Easily Visited | True | By Jack Goodman | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/new-study-urged-on-worlds-seeds-eric-johnston-before-young-gop-asks.html | NEW STUDY URGED ON WORLD'S SEEDS; Eric Johnston, Before Young GOP, Asks Joint Executive-Legislative Action on Issue | True | By George Eckel | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/graduation-at-stony-brook.html | Graduation at Stony Brook | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/obituary.html | OBITUARY | True | | | C1B 80576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/hollywood-briefs-a-slightly-different-memory-of-mama-on-the-shelf.html | HOLLYWOOD BRIEFS; A Slightly Different Memory of 'Mama' -- On the Shelf -- Mr. Young Comments | True | By Thomas F. Brady | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/ghavam-aide-expects-iran-cabinet-shifts.html | GHAVAM AIDE EXPECTS IRAN CABINET SHIFTS | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/a-nervous-breakdown-and-its-cure-between-us-and-the-dark-by-lenore.html | A "Nervous Breakdown" and its Cure; BETWEEN US AND THE DARK. By Lenore McCall. 303 pp. Philadelphia, Pa.: J.B. Lippincott Company. $3. | | A.S.M. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/federal-control-in-research-asked-attorney-general-asks-truman-to.html | FEDERAL CONTROL IN RESEARCH ASKED; Attorney General Asks Truman to Order Nationalization in Patents Field | True | By Felix Belair Jr. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/visit-to-washington-watching-their-government-at-work-is-a-thrill.html | VISIT TO WASHINGTON; Watching Their Government at Work Is A Thrill for Capital Sight-Seers | True | By George H. Copeland | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/voyageurs-to-nearby-adventures-canoe-trips-in-new-york-vicinity.html | 'VOYAGEURS TO NEAR-BY ADVENTURES; Canoe Trips in New York Vicinity Offer Many A Challenge | True | By Nathaniel Nitkin | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/miss-virginia-henline-is-wed-j.html | Miss Virginia Henline Is Wed j | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/chandler-rickey-discuss-ham.html | Chandler, Rickey Discuss Ham | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/oui-oui-in-a-few-easy-lessons-meet-mary-salemson-who-teaches-the.html | 'OUI OUI' IN A FEW EASY LESSONS; Meet Mary Salemson Who Teaches the Stars to Speak French | True | By Helen Colton | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/mary-jo-freese-married-bride-of-thomas-m-bennett-former-captain-in.html | MARY JO FREESE MARRIED; Bride of Thomas M. Bennett, Former Captain, in Brooklyn | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/ruml-gets-un-post-elected-to-subcommission-on-economic-development.html | RUML GETS U.N. POST; Elected to Subcommission on Economic Development | | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/trotting-races-are-canceled.html | Trotting Races Are Canceled | | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/do-photographs-need-titles.html | DO PHOTOGRAPHS NEED TITLES? | | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | | By Raymond R. Camp | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/4-navy-airmen-saved-another-flier-reported-lost-in-atlantic-after.html | 4 NAVY AIRMEN SAVED; Another Flier Reported Lost in Atlantic After Bomber Crash | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/data-wanted.html | DATA WANTED | True | PROF. D.W. LAGING. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/dramatists-memory-book-these-things-are-mine-the-autobiography-of-a.html | Dramatist's Memory Book; THESE THINGS ARE MINE. The Autobiography of a Journeyman Playwright. By George Middleton. Illustrated. 448 pp. New York: The Macmillan Company. $5. | True | By John K. Hutchens | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/finland-fights-antirussians.html | Finland Fights Anti-Russians | True | | | C1B 80576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/the-dance-futures-ballet-society-plans-a-second-season-summer.html | THE DANCE: FUTURES. Ballet Society Plans a Second Season -- Summer Activities Here and Abroad | True | By John Martin | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/catskills-forecast-playground-at-new-yorks-doorstep-expects-700000.html | CATSKILLS FORECAST; Playground at New York's Doorstep Expects 700,000 Summer Guests | True | By E.I. Frank | | C1B 80576 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/bulgaria-rebuffs-us-british-query-premier-asserts-petkov-arrest-is.html | BULGARIA REBUFFS U.S., BRITISH QUERY; Premier Asserts Petkov Arrest Is Domestic Affair--External Complications Indicated | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/foreign-exchange-week-ended-june-6-1947.html | FOREIGN EXCHANGE; Week Ended June 6, 1947 | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/new-york-has-1992-fur-manufacturers.html | NEW YORK HAS 1,992 FUR MANUFACTURERS | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/jewish-seminary-bestows-degrees-nine-students-of-rabbinical-school.html | JEWISH SEMINARY BESTOWS DEGREES; Nine Students of Rabbinical School Are Ordained -- Glueck and Neuman Honored | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/polo-games-postponed-meadow-brook-bostwick-field-and-blind-brook.html | POLO GAMES POSTPONED; Meadow Brook, Bostwick Field and Blind Brook Play Off | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/nlrb-finds-unions-gain-less-in-south-in-april-workers-there-were-30.html | NLRB FINDS UNIONS GAIN LESS IN SOUTH; In April Workers There Were 30% Against Organizing, Compared to 17% in North | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/belgians-seize-bomb-carrier.html | Belgians Seize Bomb Carrier | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/japanese-purges-will-be-eased-up-more-obviously-unfair-phases-of.html | JAPANESE PURGES WILL BE EASED UP; More Obviously Unfair Phases of Program to Be Corrected, New Cabinet Announces | True | By Burton Cranespecial to the New York Times. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/frigidaire-announces-increase.html | Frigidaire Announces Increase | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/paterson-illness-postpones-fight-title-bout-against-marino-in.html | PATERSON ILLNESS POSTPONES FIGHT; Title Bout Against Marino in Glasgow Ring Tentatively Rebooked for July 9 | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/lumber-catches-up-with-new-business.html | LUMBER CATCHES UP WITH NEW BUSINESS | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/121-navy-ships-ready-to-go-in-arms-plan.html | 121 NAVY SHIPS READY TO GO IN ARMS PLAN | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/time-for-action.html | TIME FOR ACTION | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/un-is-asked-to-bar-jewish-state-by-american-council-for-judaism.html | U.N. Is Asked to Bar Jewish State By American Council for Judaism; Anti-Zionist Group Insists That Nationhood Would Harm Entire People -- Assails Balfour Declaration on Palestine | True | By George Barrettspecial To the New York Times. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/gielgud-will-end-run-here-june-28-actordirector-and-company-will.html | GIELGUD WILL END RUN HERE JUNE 28; Actor-Director and Company Will Then Begin Canadian Tour in 'Love for Love' | True | By Sam Zolotow | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/elected-to-directorate-of-hessgoldsmith-co.html | Elected to Directorate Of Hess-Goldsmith & Co. | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/pirates-beat-phils-following-52-loss-home-run-by-kiner-decides.html | PIRATES BEAT PHILS FOLLOWING 5-2 LOSS; Home Run by Kiner Decides Nightcap in Ninth, 5-4 -- Leonard Wins Opener | True | | | C1B 80577 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/demand-for-new-capital-active-again-in-britain.html | Demand for New Capital Active Again in Britain | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/genoa-visitor-says-he-mailed-bombs-man-calling-himself-a-stern-band.html | GENOA VISITOR SAYS HE MAILED BOMBS; Man Calling Himself a Stern Band Member Tells Reporter of Attacks on Britons | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/backs-church-council-reformed-synod-stays-in-but-calls-for-biblical.html | BACKS CHURCH COUNCIL; Reformed Synod Stays In, but Calls for Biblical Teaching | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/telephone-stories-commended.html | Telephone Stories Commended | True | JOSEPH A. BEIRNE | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/mrs-herbert-w-bater.html | MRS. HERBERT W. BATER | True | Special to Tag New yoek TtMia. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/indonesians-reply-to-dutch-on-regime-federation-plan-accepted-in.html | Indonesians Reply to Dutch on Regime; Federation Plan Accepted in Principle | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/pulpit-bible-is-dedicated.html | Pulpit Bible Is Dedicated | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/smuts-said-to-back-zionist-case.html | Smuts Said to Back Zionist Case | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/german-youth-absolved-pakenham-says-britain-does-not-hold-it-to.html | GERMAN YOUTH ABSOLVED; Pakenham Says Britain Does Not Hold It to Blame | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/room-for-dps-in-america.html | Room for DP's in America | True | CHAD WALSH | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/26-firemen-listed-for-hero-awards-officers-men-to-be-honored-at.html | 26 FIREMEN LISTED FOR HERO AWARDS; Officers, Men to Be Honored at Ceremonies Tomorrow -- Four Posthumously RISKS OF OWN LIVES CITED Department's Top Medal Won by Anthony L. Riccardi for Saving Woman in Blaze | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/jewish-palestine-urged-cellar-calls-on-our-government-to-take.html | JEWISH PALESTINE URGED; Cellar Calls on Our Government to Take Leading Role | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/end-strike-at-reynolds.html | END STRIKE AT REYNOLDS | True | 6,000 Tobacco Workers Accept Hourly Wage Rise of 12 Cents | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/retail-federation-for-tax-reduction-letter-to-president-truman.html | RETAIL FEDERATION FOR TAX REDUCTION; Letter to President Truman Lists Ten Reasons Country Needs Relief This Year FEARS 'FADING PAYROLLS ' Reconversion Boom Is Over,' According to Spokesman for 500,000 Retailers RETAIL FEDERATION FOR TAX REDUCTION | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/british-buy-bull-ship-the-catherine-to-be-remasted-for-cruise.html | BRITISH BUY BULL SHIP; The Catherine to Be Remasted for Cruise Service | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/gen-a-p-gregorieff.html | GEN. A. P. GREGORIEFF | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/delsors-78-heads-field-tops-public-links-qualifying-play-as-only.html | DELSOR'S 78 HEADS FIELD; Tops Public Links Qualifying Play as Only Five Finish | True | | | C1B 80577 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/toloneodavies-victors-they-card-65-to-win-promember-golf-at-the.html | TOLONEO-DAVIES VICTORS; They Card 65 to win Pro-Member Golf at the Essex Club | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/food-prices-discussed-signs-believed-pointing-to-smaller-decline.html | Food Prices Discussed; Signs Believed Pointing to Smaller Decline Than Was Anticipated | True | GORDON C. CORBALEY | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/school-children-aid-greek-relief-pupils-learn-of-hellenic-art-and.html | SCHOOL CHILDREN AID GREEK RELIEF; Pupils Learn of Hellenic Art and History While Working on Project in Classes | True | By Catherine MacKenzie | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/ship-is-freezing-plant-bering-sea-trawler-will-process-catch-while.html | SHIP IS FREEZING PLANT; Bering Sea Trawler Will Process Catch While on Cruise | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/warren-at-union-bids-youth-pitch-in-governor-tells-class-new-field.html | WARREN, AT UNION, BIDS YOUTH PITCH IN; Governor Tells Class 'New Field' of Political Science Needs Pioneers Among Young | True | By Leo Eganspecial To the New York Times. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/government-buying-raises-lard-prices.html | GOVERNMENT BUYING RAISES LARD PRICES | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/future-effect-uncertain-estimates-on-holdings-by-british-in-india.html | FUTURE EFFECT UNCERTAIN; Estimates on Holdings by British in India Vary Widely | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/resident-offices-report-on-trade-buyers-in-wholesale-market-in.html | RESIDENT OFFICES REPORT ON TRADE; Buyers in Wholesale Market in Numbers -- Shop Selectively -- Approve Flare-Backs | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/nicholas-trepeklis.html | NICHOLAS TREPEKLIS | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/3-us-women-start-play-today-in-quest-of-british-golf-laurels-mrs.html | 3 U.S. Women Start Play Today In Quest of British Golf Laurels; Mrs. Zaharias, Misses Woodward and Sigel In Tourney in Scotland -- Jean Donald Is Main Hope of Natives to Capture Title | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/patents-and-research.html | PATENTS AND RESEARCH | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/analysts-oppose-philippine-loans-joint-financial-board-holds-budget.html | ANALYSTS OPPOSE PHILIPPINE LOANS; Joint Financial Board Holds Budget Can Be Balanced Through Tax Reforms | True | By Ford Wilkinsspecial To the New York Times. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/washington-crews-to-start-east.html | Washington Crews to Start East | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/mrs-b-frank-carter-i.html | MRS. B. FRANK CARTER I | True | Special to fax new york times. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/paper-making-down-for-week.html | Paper Making Down for Week | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/heads-jersey-jewish-veterans.html | Heads Jersey Jewish Veterans | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/mrs-howard-betrothed-daughter-of-the-r-l-oakleys-to-be-wed-to-karl.html | MRS. HOWARD BETROTHED; Daughter of the R. L. Oakleys to Be Wed to Karl H. Behr Jr. | True | Special to the new york times. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/host-welcomes-armenian-church-episcopal-congregation-turns-over-its.html | HOST WELCOMES ARMENIAN CHURCH; Episcopal Congregation Turns Over Its Parish House for Other Group's Use | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/shain-moved-to-higher-post.html | Shain Moved to Higher Post | True | | | C1B 80577 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/perons-wife-is-hailed-in-madrid-21-guns-200000-greet-argentine.html | Peron's Wife Is Hailed in Madrid; 21 Guns, 200,000 Greet Argentine; SENORA PERON GETS MADRID WELCOME | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/council-to-survey-transport-in-us-all-major-ports-to-be-covered-and.html | COUNCIL TO SURVEY TRANSPORT IN U.S.; All Major Ports to Be Covered and Bearing of Railroad Services Included | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/mulloy-is-beaten-by-parker-in-final-los-angeles-star-wins-heart-of.html | MULLOY IS BEATEN BY PARKER IN FINAL; Los Angeles Star Wins Heart of America Tennis Title -- Mrs. Lewis Victorious | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/dutch-held-up-bernstein-permit.html | Dutch Held Up Bernstein Permit | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/vote-strike-by-delaware-law.html | Vote Strike by Delaware Law | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/recapture-reported.html | Recapture Reported | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/phone-unit-in-south-decides-to-join-cwa.html | PHONE UNIT IN SOUTH DECIDES TO JOIN CWA | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/shortage-of-fuel-in-winter-feared-industry-spokesmen-urge-that.html | SHORTAGE OF FUEL IN WINTER FEARED; Industry Spokesman Urge That Homeowners Put in Stocks Now to Ease Situation | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/irgun-bids-truman-shun-british-side-palestine-terrorists-assail-him.html | IRGUN BIDS TRUMAN SHUN BRITISH SIDE; Palestine Terrorists Assail Him for Truce Plea -- Jewish Agency Backs President | True | By Clifton Danielspecial To the New York Times. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/madalan-sets-sail-for-cape-verde-is-allsteel-luxury-yacht-now-in.html | MADALAN SETS SAIL FOR CAPE VERDE IS; All-Steel Luxury Yacht Now in Packet Service Will Go to Dakar for Mahogany | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/steel-rate-rises-to-postwar-peak-the-nations-output-reaches-975-of.html | STEEL RATE RISES TO POST-WAR PEAK; The Nation's Output Reaches 97.5% of Capacity in Week -- 105% in Pittsburgh Area NO INCREASE IS EXPECTED Scrap and Pig Iron Situation Precludes Much Change -- Grey Market Minimized | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/3-latin-nations-disagree-new-gran-colombia-fleet-held-up-by.html | 3 LATIN NATIONS DISAGREE; New Gran Colombia Fleet Held Up by Venezuelan Objection | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/us-ratification-hailed.html | U.S. Ratification Hailed | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/190707-cleared-by-airline-for-46-67565-deficit-in-operations-of.html | $190,707 CLEARED BY AIRLINE FOR '46; $67,565 Deficit in Operations of Northeast Is Offset by Other Revenues $190,707 CLEARED BY AIRLINE FOR '46 | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/press-is-still-issue-at-parley-on-korea.html | PRESS IS STILL ISSUE AT PARLEY ON KOREA | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/father-of-15-at-63-is-guest-of-the-city.html | FATHER OF 15 AT 63 IS GUEST OF THE CITY | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/100mile-auto-race-annexed-by-holland.html | 100-MILE AUTO RACE ANNEXED BY HOLLAND | True | | | C1B 80577 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/tvu-will-demand-25000000-rises-at-hearing-today-normal-operation-on.html | TWU WILL DEMAND $25,000,000 RISES AT HEARING TODAY; Normal Operation on All Lines Despite Threats Is Expected During Negotiations BUT POLICE ARE ALERTED The Union Program Also Calls for Adoption of Controversial Davis Labor Plan TWU PAY DEMANDS TOTAL $25,000,000 | True | By William B. Conklin | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/mrs-stephen-harrison.html | MRS. STEPHEN HARRISON | True | Special to the new Yoan times. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/2000-at-bronx-service-corpus-christi-celebration-held-in-ford-ham.html | 2,000 AT BRONX SERVICE; Corpus Christi Celebration Held in Ford ham Gymnasium | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/hawaii-starts-its-new-time.html | Hawaii Starts Its New Time | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/us-urged-to-study-plans-to-bolster-un.html | U.S. URGED TO STUDY PLANS TO BOLSTER U.N. | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/meat-becoming-too-expensive-for-you-try-fish-now-at-height-of-the.html | Meat Becoming Too Expensive for You? Try Fish, Now at Height of the Season | True | By Jane Nickerson | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/marian-porcell-riyerdale-bride-former-wac-attended-by-3-cousins-aft.html | MARIAN PORCELL RIYERDALE BRIDE; Former Wac Attended by 3 Cousins aft Her Marriage to Stanley J. Holden ._____i | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/promotions-announced-by-general-foods.html | PROMOTIONS ANNOUNCED BY GENERAL FOODS | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/4-accused-as-muggers-16yearold-suspects-are-seized-after-chase-in.html | 4 ACCUSED AS 'MUGGERS; 16-Year-Old Suspects Are Seized After Chase in Brooklyn | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/miss-mary-wood-engaged-to-wed-smith-college-senior-fiancee-of-leigh.html | MISS MARY WOOD ENGAGED TO WED; Smith College Senior Fiancee of Leigh Carter, a Student at Washington and Lee | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/advice-from-an-expert.html | Advice from an Expert | True | Reo. U.S. Pat. Off. By Arthur Daley | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/sugar-supplies-adequate-deliveries-first-four-months-up-to-prewar.html | SUGAR SUPPLIES ADEQUATE; Deliveries First Four Months Up to Pre-War Consumption | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/machine-shop-jobs-boom-now-employ-900000-mechanics-300000-more-than.html | MACHINE SHOP JOBS BOOM; Now Employ 900,000 Mechanics, 300,000 More Than in 1940 | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/off-continues-talks-on-trades-as-storm-halts-giants-dodgers-polo.html | Off Continues Talks on Trades As Storm Halts Giants, Dodgers; Polo Grounds Rumors Suggest Deal With Phils Involving Voiselle -- Pirates Here Today -- Brooks Meet Reds at Night | True | By John Drebinger | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/h-c-baldridge-78-idahos-exgovernor.html | H. C. BALDRIDGE, 78, IDAHO'S EX-GOVERNOR | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/citizenship-called-desire-of-seamen.html | CITIZENSHIP CALLED DESIRE OF SEAMEN | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/ways-to-peace-urged-at-william-and-mary.html | WAYS TO PEACE URGED AT WILLIAM AND MARY | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/import-funds-allotted-colombia-provides-exchange-for-commitments.html | IMPORT FUNDS ALLOTTED; Colombia Provides Exchange for Commitments Abroad | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/to-discuss-german-trade-luncheon-thursday-to-take-up-resumption-of.html | TO DISCUSS GERMAN TRADE; Luncheon Thursday to Take Up Resumption of Business | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/king-invites-us-fliers-visiting-airmen-will-attend-military.html | KING INVITES U.S. FLIERS; Visiting Airmen Will Attend Military Birthday Observance | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/moscow-dynamo-team-wins.html | Moscow Dynamo Team wins | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/data-confirm-comet-discovery.html | Data Confirm Comet Discovery | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/hilda-m-hogiq-engaged-former-wave-will-be-married-to-dr-john-h.html | HILDA M. HOGIQ ENGAGED; Former Wave Will Be Married to Dr. John H. Doane Jr. | True | Special to thk new york times. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/state-farm-prices-show-drop-for-may.html | STATE FARM PRICES SHOW DROP FOR MAY | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/dr-butler-to-receive-medal.html | Dr. Butler to Receive Medal | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/kassa-withdrawal-confirmed.html | Kassa Withdrawal Confirmed | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/sister-kenny-visits-moscow.html | Sister Kenny Visits Moscow | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/mrs-mathilda-schultz.html | MRS. MATHILDA SCHULTZ | True | Special to Tnr new york times. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/charges-pressure-over-budget-cuts-byrd-says-bureaus-are-using-every.html | CHARGES PRESSURE OVER BUDGET CUTS; Byrd Says Bureaus Are Using Every Device to Keep Funds From Being Reduced | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/program-poll-checks-car-telephones-olmsted-signed-for-series.html | Program Poll Checks Car Telephones Olmsted Signed for Series | True | By Jack Gould | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/shawcross-scolds-women-of-britain-denounces-housewives-league-as.html | SHAWCROSS SCOLDS WOMEN OF BRITAIN; Denounces Housewives League as Selfish in Protesting Against Living Conditions | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/socialists-oppose-hungary-red-rule-newspaper-asserts-no-party-has.html | SOCIALIST'S OPPOSE HUNGARY RED RULE; Newspaper Asserts No Party Has Sole Right to Claim Working Class Leadership | True | By John MacCormacspecial To the New York Times. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/may-strike-on-coast-oakland-transit-men-expected-to-walk-out.html | MAY STRIKE ON COAST; Oakland Transit Men Expected to Walk Out Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/corn-in-spotlight-on-grain-markets-adverse-weather-and-abrupt.html | CORN IN SPOTLIGHT ON GRAIN MARKETS; Adverse Weather and Abrupt Tightening in Cash Trades Bring Futures to Fore | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/exsailor-with-269-girls-first-male-graduate-at-adelphi-college.html | EX-SAILOR WITH 269 GIRLS; First Male Graduate at Adelphi College Ranks Cum Laude | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/mildred-darvicks-nuptials.html | Mildred Darvick's Nuptials | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/armed-men-loot-home-couple-son-robbed-of-jewelry-in-predawn-holdup.html | ARMED MEN LOOT HOME; Couple, Son Robbed of Jewelry In Pre-Dawn Hold-Up | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/hotel-tenants-meet-in-rent-law-protest.html | HOTEL TENANTS MEET IN RENT LAW PROTEST | True | | | C1B 80577 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/armys-prisoners-reduced-by-68-clemency-board-reports-cut-since.html | ARMY'S PRISONERS REDUCED BY 68%; Clemency Board Reports Cut Since October, 45 -- 14,228 Were Held on April 30 | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/maguire-to-resign-city-post-on-aug-31-director-of-division-of-labor.html | MAGUIRE TO RESIGN CITY POST ON AUG. 31; Director of Division of Labor Relations to Resume Private Practice of Law Here | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/mrs-robert-j-gamble.html | MRS. ROBERT J. GAMBLE | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/use-of-manus-island-by-us-australia-seen.html | USE OF MANUS ISLAND BY U.S., AUSTRALIA SEEN | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/world-exchanges-of-students-asked-dr-beck-at-kansas-city-says-plan.html | WORLD EXCHANGES OF STUDENTS ASKED; Dr. Beck, at Kansas City, Says Plan Under UNESCO Involving Teachers Would Aid Peace | True | By Benjamin Finespecial To the New York Times. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/stormy-weather-prevents-regatta-yacht-races-at-larchmont-halted-by.html | STORMY WEATHER PREVENTS REGATTA; Yacht Races at Larchmont Halted by Rough Going -- Four Craft Buffeted | True | By James Robbinsspecial To the New York Times. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/negro-theatres-anniversary.html | Negro Theatre's Anniversary | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/lauds-business-honesty-tufts-president-says-reformers-should.html | LAUDS BUSINESS HONESTY; Tufts President Says Reformers Should Emulate It | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/webbs-entry-wins-open-class-event-messners-my-folly-captures-the.html | WEBB'S ENTRY WINS OPEN CLASS EVENT; Messner's My Folly Captures the Reserve in Watching Show at Summit, N.J. ROSE PARADE VICTORIOUS Triumphs in the Conformation Hunter Championship, With Birchbark Placing 2d | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/vote-of-members-from-this-area-in-congress-rollcalls-last-week.html | Vote of Members From This Area In Congress Roll-Calls Last Week | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/the-siamese-ambassador-to-washington-and-his-family.html | THE SIAMESE AMBASSADOR TO WASHINGTON AND HIS FAMILY | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/faith-in-peace-averts-dangers-of-war-dr-sockman-says-at-nyu.html | Faith in Peace Averts Dangers of War, Dr. Sockman Says at N.Y.U. Ceremonies | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/standard-poodle-first-ch-blakeen-osprey-named-best-in-show-at.html | STANDARD POODLE FIRST; Ch. Blakeen Osprey Named Best in Show at Framingham | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/police-to-hold-track-meet.html | Police to Hold Track Meet | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/buys-home-in-westchester.html | Buys Home in Westchester | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/india-gives-uplift-to-london-market-even-giltedge-stocks-benefit-in.html | INDIA GIVES UPLIFT TO LONDON MARKET; Even Gilt-Edge Stocks Benefit in Rise of Sentiment After Acceptance of Plan PROFITS ADD MORE CHEER Industries Maintain Dividends, but Fears of 'Dollar Crisis' Still Are Reflected | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/winners-are-named-in-fashion-contest.html | WINNERS ARE NAMED IN FASHION CONTEST | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/graziano-approved-in-memphis.html | Graziano Approved in Memphis | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/stadium-concerts.html | STADIUM CONCERTS | True | | | C1B 80577 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/childrens-day-marked-in-city-churches-sharing-is-stressed-in-songs.html | Children's Day Marked in City Churches; Sharing Is Stressed in Songs and Poems | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/35-couples-waltz-sing-and-eat-at-annual-golden-wedding-party-guests.html | 35 Couples Waltz, Sing and Eat At Annual Golden Wedding Party; Guests From All Parts of City Attend Fete -- Oldest Give Key to Marital Longevity 'The Main Thing Is Love' | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/arthur-j-heidrich.html | ARTHUR J. HEIDRICH | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/cio-leader-scores-ives-on-labor-bill-hollander-also-attacks-dewey.html | CIO LEADER SCORES IVES ON LABOR BILL; Hollander Also Attacks Dewey as Plans Are Completed for Parade Tomorrow | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/susie-the-raccoon-kills-nine-snakes-in-pit-and-is-banished-by-the.html | Susie, the Raccoon, Kills Nine Snakes in Pit And Is Banished by the Trailside Museums | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/milwaukee-aiding-in-negro-progress-leaders-disclose-widening-of.html | MILWAUKEE AIDING IN NEGRO PROGRESS; Leaders Disclose Widening of Employment -- Mayor Tells pf Steps in Housing Shortage | True | By George Streatorspecial To the New York Times. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/synagogue-rededicated-talmud-torah-adereth-el-also-marks-its-90th.html | SYNAGOGUE RE-DEDICATED; Talmud Torah Adereth El Also Marks its 90th Year | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/landslide-causes-wreck-freight-train-mishap-laid-to-rains-in.html | LANDSLIDE CAUSES WRECK; Freight Train Mishap Laid to Rains in Pittsburgh Area | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/french-trains-idle-in-widening-strike-catholics-divided-union.html | FRENCH TRAINS IDLE IN WIDENING STRIKE; CATHOLICS DIVIDED; Union Federation Takes Side of Strikers in Opposition to Popular Republicans GOVERNMENT IS ADAMANT Extra Bus and Plane Services Prove Only a Palliative, but Regime Promises More FRENCH TRAINS IDLE IN WIDENING STRIKE | True | By Harold Callenderspecial To the New York Times. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/aid-for-refugees-sought-volunteers-to-teach-english-in-the-city.html | AID FOR REFUGEES SOUGHT; Volunteers to Teach English in the City Requested by Group | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/more-tires-retreaded-in-1946.html | More Tires Retreaded in 1946 | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/cathedral-helps-texas-churches-st-patricks-takes-collections-to.html | CATHEDRAL HELPS TEXAS CHURCHES; St. Patrick's Takes Collections to Rout the 'Forces of Evil' in 'Very Poor' Diocese | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/triple-by-evans-leads-to-victory-washington-catcher-tallies-after.html | TRIPLE BY EVANS LEADS TO VICTORY; Washington Catcher Tallies After Robertson's Fly in 18th Frame at Chicago THRILLING PITCHERS' DUEL Papish Hurls 13 Frames and Masterson 16 -- Home Team Wins Nightcap, 8-2 | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/maurice-salmon.html | MAURICE SALMON | True | Special to Tra new york times. | | C1B 80577 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/wade-sees-schools-as-cradle-of-peace-his-last-annual-report-calls.html | WADE SEES SCHOOLS AS CRADLE OF PEACE; His Last Annual Report Calls for New Concept of the Task of Educating Children REVIEWS HIS STEWARDSHIP Accomplishments of 5 Years and Some Problems That Remain Are Set Forth WADE SEES SCHOOLS AS CRADLE OF PEACE | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/voluntary-arbitration-less-compulsion-in-arbitration-seen-in-more.html | Voluntary Arbitration; Less Compulsion in Arbitration Seen in More Knowledge of Its Use | | A.C. LAPPIN | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/ford-union-backs-threat-of-strike-uaw-men-plan-for-ballot-on.html | FORD UNION BACKS THREAT OF STRIKE; UAW Men Plan for Ballot on Walkout if Talks Fail -- Briggs Goes to Board | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/s-h-rich-90-editor-of-paper-67-years-o-___.html | S. H. RICH, 90., EDITOR OF PAPER 67 YEARS. o! ___ | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/h-stanley-knght.html | H. STANLEY KNGHT | True | Special to the new york times. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/un-group-to-map-world-rights-bill-committee-will-start-sessions.html | U.N. GROUP TO MAP WORLD RIGHTS BILL; Committee Will Start Sessions Today -- Atomic Commission Will Convene Wednesday | | By Kathleen Teltschspecial To the New York Times. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/rutgers-to-graduate-500.html | Rutgers to Graduate 500 | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/4000-chicagoans-visit-the-tribune-they-sip-punch-and-eat-cake-and.html | 4,000 CHICAGOANS VISIT THE TRIBUNE; They Sip Punch and Eat Cake and Sandwiches as Guests on Paper's Centennial | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/bank-notes.html | BANK NOTES | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/mnarney-warns-of-a-dp-uprising-jewish-appeal-told-aid-must-be.html | M'NARNEY WARNS OF A DP UPRISING; Jewish Appeal Told Aid Must Be Rushed Lest the Hungry Give Way to Despair | | By Albert J. Gordonspecial To the New York Times. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/vichy-prisoner-escapes-bridoux-facing-collaboration-charge-leaves.html | VICHY PRISONER ESCAPES; Bridoux, Facing Collaboration Charge, Leaves Hospital | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/dr-edwin-newell-kent.html | DR. EDWIN NEWELL KENT | True | Special to tht new yokk Tons. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/japanese-charged-as-cannibals.html | Japanese Charged as Cannibals | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/harry-reeves-wood.html | HARRY REEVES WOOD | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/to-guard-atom-plants-civilians-sought-by-commission-to-replace.html | TO GUARD ATOM PLANTS; Civilians Sought by Commission to Replace Soldiers | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/for-dry-training-camps-poling-tells-wctu-session-of-request-to.html | FOR DRY TRAINING CAMPS; Poling Tells W.C.T.U. Session of Request to Truman | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/brother-arator.html | BROTHER ARATOR | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/angelev-charge-drafted.html | Angelev Charge Drafted | True | | | C1B 80577 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/night-play-areas-to-open-30-park-department-grounds-start-summer.html | NIGHT PLAY AREAS TO OPEN; 30 Park Department Grounds Start Summer Season Today | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/franco-orders-plebiscite-on-his-law-of-succession.html | Franco Orders Plebiscite On His 'Law of Succession' | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/bombers-win-54-after-92-setback-mcquinn-delivers-double-to-point.html | BOMBERS WIN, 5-4, AFTER 9-2 SETBACK; McQuinn Delivers Double to Point Page to Victory in Relief Role for Yanks ROBINSON PROTECTS LEAD Drives in Run as Insurance for Shaky Ninth -- Browns Hit Four Homers in Opener | True | By James P. Dawsonspecial To the New York Times. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/13000000-sale-of-waa-blankets-new-york-office-to-participate-in-new.html | $13,000,000 SALE OF WAA BLANKETS; New York Office to Participate in New Program This Week Aggregating $120,000,000 | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/year-in-palestine-for-pastors-urged-it-would-benefit-both-jewish.html | YEAR IN PALESTINE FOR PASTORS URGED; It Would Benefit Both Jewish and Christian Graduates, J.G. McDonald Says | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/bronx-stone-yard-sold.html | Bronx Stone Yard Sold | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/new-device-to-test-batteries.html | New Device to Test Batteries | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/prices-higher-than-in-us.html | Prices Higher Than in U.S. | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/moscow-expects-smiths-return.html | Moscow Expects Smith's Return | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/harewaters-card-71-lead-qualifiers-in-the-cherry-valley-memberguest.html | HARE-WATERS CARD 71; Lead Qualifiers in the Cherry Valley Member-Guest Golf | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/wouldbe-holidayers-dejected.html | Would-Be Holidayers Dejected | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/mrs-robert-a-becker.html | MRS. ROBERT A. BECKER | True | Snecial to the Nswyork times. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/vera-warsau-engaged-to-wed.html | Vera Warsau Engaged to Wed | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/english-soccer-team-beaten-10.html | English Soccer Team Beaten, 1-0 | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/truman-returns-to-capital-undecided-on-the-tax-bill-back-from.html | Truman Returns to Capital, Undecided on the Tax Bill; Back From Kansas City, He Refuses to Say When He Will Act on Cut -- Four-Day Trip to Canada Starts Tonight TRUMAN RETURNS, SILENT ON TAXES | True | By Harold B. Hintonspecial To the New York Times. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/horne-in-ring-tonight.html | Horne in Ring Tonight | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/meloneyuschaeren.html | Meloneyu&Schaeren | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/imiss-frankenthaler-wed-late-jurists-daughter-s-bride-here-of.html | iMISS FRANKENTHALER WED; Late Jurist's Daughter \s Bride Here of Joseph S. Iseman | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/faith-urged-on-students-think-positively-pastor-tells-junior.html | FAITH URGED ON STUDENTS; Think Positively,' Pastor Tells Junior College Graduates | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/albania-warns-foreign-planes.html | Albania Warns Foreign Planes | True | | | C1B 80577 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/seeks-bipartisan-basis-association-of-credit-men-would-remove-taxes.html | SEEKS BIPARTISAN BASIS; Association of Credit Men Would Remove Taxes From Politics | True | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/british-to-send-wool-mission.html | British to Send Wool Mission | True | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/schools-to-get-electronic-items.html | Schools to Get Electronic Items | True | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/roy-s-wildman-i.html | ROY S. WILDMAN I | True | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/act-to-revive-international.html | Act to Revive International | True | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/mobile-unit-in-xray-drive.html | Mobile Unit in X-Ray Drive | True | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/miss-alice-laura-smith.html | MISS ALICE LAURA SMITH | True | i o Special to the new york pimes. | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/building-pay-analyzed-lag-in-this-city-is-reported-by-employers.html | BUILDING PAY ANALYZED; Lag in This City Is Reported by Employers Association | True | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/rules-of-canal-studied-captain-farwell-closes-10day-scrutiny-of.html | RULES OF CANAL STUDIED; Captain Farwell Closes 10-Day Scrutiny of Panama Link | True | Special to THE NEW YORK TIMES. | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/law-planned-to-end-baby-black-market.html | LAW PLANNED TO END BABY BLACK MARKET | True | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/two-win-sayville-scholarships.html | Two Win Sayville Scholarships | True | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/fight-on-rail-bill-looms-in-senate-antitrust-easing-draws-fire-from.html | FIGHT ON RAIL BILL LOOMS IN SENATE; Anti-Trust Easing Draws Fire From South -- Rent Compromise Near for Both Houses | True | By Jay Walzspecial To the New York Times. | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/nicaraguans-fear-new-volcano.html | Nicaraguans Fear New Volcano | True | Special to THE NEW YORK TIMES. | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/truman-gets-legion-bust-today.html | Truman Gets Legion Bust Today | True | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/saypoluevenson.html | SaypoluLevenson | True | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/london-praises-annie-drama-critics-laud-musical-called-one-of-best.html | LONDON PRAISES 'ANNIE'; Drama Critics Laud Musical -- Called 'One of Best' | True | Special to THE NEW YORK TIMES. | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/plea-to-aid-europe-made-at-williams-president-baxter-says-continent.html | PLEA TO AID EUROPE MADE AT WILLIAMS; President Baxter Says Continent Might Go Totalitarian if We Fail to Help as Needed | True | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/nam-unit-to-study-worker-relations-5day-institute-open-today-at.html | NAM UNIT TO STUDY WORKER RELATIONS; 5-Day Institute, Open Today at Saranac Lake, to Discuss U.S. Labor Difficulties | True | Special to THE NEW YORK TIMES. | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/varga-reported-in-monastery.html | Varga Reported in Monastery | True | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/mukden-preparing-to-meet-red-blow-attack-is-expected-shortly-but.html | MUKDEN PREPARING TO MEET RED BLOW; Attack Is Expected Shortly, but Government Reports Gains North of City | True | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/mrs-m-s-lan2etta.html | MRS. M. S. LAN2ETTA | True | special to the new york Tines. | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/oneyear-maturities-of-us-49996403447.html | ONE-YEAR MATURITIES OF U.S. $49,996,403,447 | True | | C1B 80577 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/grotewohl-assails-parley.html | Grotewohl Assails Parley | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/rain-halts-flights-keeps-crowds-home.html | Rain Halts Flights, Keeps Crowds Home | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/dr-edward-c-ellett.html | DR. EDWARD C. ELLETT | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/says-world-peace-depends-on-people-bishop-gilbert-gives-sermon-at.html | SAYS WORLD PEACE DEPENDS ON PEOPLE; Bishop Gilbert Gives Sermon at Hobart, William Smith -- Mrs. Roosevelt Honored | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/lower-meat-supply-forecast-next-year.html | LOWER MEAT SUPPLY FORECAST NEXT YEAR | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/five-plays-and-two-musical-revues-added-to-list-for-tryouts-at.html | Five Plays and Two Musical Revues Added To List for Tryouts at Summer Theatres | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/orders-foretell-fair-fall-market-coats-and-suits-dollar-volume-75.html | ORDERS FORETELL FAIR FALL MARKET; Coats and Suits Dollar Volume 75% of Last Year's Indicated on Current Buying Basis | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/new-visibility-swim-suits-here.html | New Visibility Swim Suits Here | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/felice-arnsfield-becomes-bride.html | Felice Arnsfield Becomes Bride | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/rumania-suggests-closer-tie-to-tito-premier-visiting-in-belgrade.html | RUMANIA SUGGESTS CLOSER TIE TO TITO; Premier, Visiting in Belgrade, Expresses His Desire for Fullest Cooperation | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/navys-jet-plane-fulfills-3d-test-new-douglas-skystreak-flies-easily.html | NAVY'S JET PLANE FULFILLS 3D TEST; New Douglas 'Skystreak' Flies Easily at Muroc as Planes for Future Are Sought | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/howard-b-conaway-i.html | HOWARD B. CONAWAY I | True | Special to Tux new york times. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/lifts-income-scale-on-elizabeth-units.html | LIFTS INCOME SCALE ON ELIZABETH UNITS | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/john-decker-dies-coast-artist-52-painted-portraits-of-screen-stars.html | JOHN DECKER DIES; COAST ARTIST, 52; Painted Portraits of Screen Stars in Styles of Masters uWon J. B. Payne Medal | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/havana-arms-roundup-extends-to-motorists-special-to-the-new-york.html | Havana Arms Round-Up Extends to Motorists; Special to THE NEW YORK TIMES. | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/17500-summer-students-10600-veterans-will-enroll-at-four-municipal.html | 17,500 SUMMER STUDENTS; 10,600 Veterans Will Enroll at Four Municipal Colleges | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/parking-authority-advocated.html | Parking Authority Advocated | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/young-gop-neutral-on-1948-aspirants.html | YOUNG GOP NEUTRAL ON 1948 ASPIRANTS | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/tito-sentences-chetnik-leader.html | Tito Sentences Chetnik Leader | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/lawyer-wife-die-in-18story-leaps-woman-sees-his-body-in-patio-then.html | LAWYER, WIFE DIE IN 18-STORY LEAPS; Woman Sees His Body in Patio, Then Returns to Terrace to Plunge to Her Death LAWYER, WIFE DIE IN 18-STORY LEAPS | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/reginald-r-jaffray-i.html | REGINALD R. JAFFRAY I | True | | | C1B 80577 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/nohit-game-in-western-league.html | No-Hit Game in Western League | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/meadows-sets-vault-record.html | Meadows Sets Vault Record | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/italys-communists-open-drive-to-oust-de-gasperi-regime-on-eve-of.html | ITALY'S COMMUNISTS OPEN DRIVE TO OUST DE GASPERI REGIME; On Eve of Assembly Session Reds Urge Left Groups Unite to Defeat New Cabinet REVOLT' APPEARS BARRED Manifesto Looks to Elections, but Party-Led Labor Forces Favor Political Strikes ITALY COMMUNIST ASSAIL DE GASPERI | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/carl-ahlers.html | CARL AHLERS | True | Special to the new york times. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/our-national-champion-takes-own-beef-to-wimbledon.html | OUR NATIONAL CHAMPION TAKES OWN BEEF TO WIMBLEDON | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/advances-on-july-boot-cotton-sales-net-gain-of-107-points-shown-in.html | ADVANCES ON JULY BOOT COTTON SALES; Net Gain of 107 Points Shown in Week -- Other Futures Move Irregularly | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/cardinal-to-preside-at-mass.html | Cardinal to Preside at Mass | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/reds-reject-invitation.html | Reds Reject Invitation | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/holy-name-rallies-held-by-two-groups.html | HOLY NAME RALLIES HELD BY TWO GROUPS | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/flier-found-in-nicaragua-last-of-fortress-survivors-is-believed.html | FLIER FOUND IN NICARAGUA; Last of Fortress Survivors Is Believed Spotted in Jungle | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/social-planning-in-brooklyn.html | SOCIAL PLANNING IN BROOKLYN | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/miss-cgoldsmh1-is-marriebmre-woodmere-girl-wears-white-satin-at.html | MISS C.GOLDSMH1 IS MARRIEBMRE; Woodmere Girl. Wears White Satin at Wedding to'Haryey.""'. A. Robbins, War Veteran " | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/chicago-pros-269-takes-first-prize-mangrum-cards-66-on-last-round.html | CHICAGO PRO'S 269 TAKES FIRST PRIZE; Mangrum Cards 66 on Last Round, Beating Par by 19 Strokes for 72 Holes ALEXANDER, OLIVER AT 272 Locke, Snead Tie Payton and Lew Worsham at 273 in Links Event -- Greiner 275 | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/bishop-wand-gets-aid-for-churches-fund-for-the-repair-of-london.html | BISHOP WAND GETS AID FOR CHURCHES,; Fund for the Repair of London Edifices Augmented Here -- He Will Sail Wednesday | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/strike-halts-paris-race-stable-boys-at-longchamp-ask-80franc-daily.html | STRIKE HALTS PARIS RACE; Stable Boys at Longchamp Ask 80-Franc Daily Increase | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/humbert-signed-by-eagles.html | Humbert Signed by Eagles | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/colyzzayoico75-oil-industrialist-exaide-of-russian-firms-dies-ua.html | COL.Y.ZAYOICO,75, OIL INDUSTRIALIST; Ex-Aide of Russian Firms Dies uA Leader in IneffectualCotip Against Kerensky in 1917 | True | | | C1B 80577 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/senators-will-ask-wage-floor-of-75c-pepper-says-group-will-seek-to.html | SENATORS WILL ASK WAGE FLOOR OF 75C; Pepper Says Group Will Seek to Raise the Minimum Pay From 40c an Hour | True | By Samuel A. Towerspecial To the New York Times. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/mrs-frederick-hehre.html | MRS. FREDERICK HEHRE | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/advertising-news-and-notes-new-advertising-manager-for-schaefer.html | Advertising News and Notes; New Advertising Manager For Schaefer Brewing Co. | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/designs-for-united-nations-project.html | Designs for United Nations Project | True | LEO FRIEDLANDER | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/fi-preston-63-leader-in-chicago-executive-of-poor-co-active-in.html | F.I, PRESTON, 63, LEADER IN CHICAGO; Executive of Poor &Co., Active in Civic Affairs, DiesuWon Honors for War Service | True | I Special to THttNzw Yox times. I | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/george-a-degenhardt.html | GEORGE A. DEGENHARDT | True | Special to Tin new york times | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/french-plan-to-reduce-area-of-the-saar-in-anticipation-of-economic.html | French Plan to Reduce Area of the Saar In Anticipation of Economic Annexation | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/retail-center-planned-store-and-entertainment-project-to-rise-near.html | RETAIL CENTER PLANNED; Store and Entertainment Project to Rise Near Boston | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/evert-victor-at-tennis.html | Evert Victor at Tennis | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/6600-miners-strike-against-labor-bill-spread-of-the-pennsylvania.html | 6,600 MINERS STRIKE AGAINST LABOR BILL; Spread of the Pennsylvania Movement Indicated -- Union Aides Blame 'Outsiders' STRIKES IN MINES FIGHT LABOR BILL | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/wall-of-water-in-oregon-camps-in-canyon-wiped-out-crops-in.html | WALL OF WATER IN OREGON; Camps in Canyon Wiped Out -- Crops in Washington Suffer | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/afl-main-victor-in-april.html | AFL Main Victor in April | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/homes-sold-in-queens-housing-deals-reported-in-north-jamaica-and.html | HOMES SOLD IN QUEENS; Housing Deals Reported in North Jamaica and Woodlawn | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/moreell-elected-trustee.html | Moreell Elected Trustee | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/washington-election.html | WASHINGTON ELECTION | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/100-get-hofstra-degrees-47-of-college-class-are-former-service-men.html | 100 GET HOFSTRA DEGREES; 47 of College Class Are Former Service Men or Women | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/interfaith-day-next-sunday.html | Inter-Faith Day Next Sunday | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/daughter-to-mrs-e-p-kaufman.html | Daughter to Mrs. E. P. Kaufman | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/manhattan-parcels-in-new-ownerships.html | MANHATTAN PARCELS IN NEW OWNERSHIPS | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/eckert-a-smith.html | ECKERT A. SMITH | True | Special to thi Nzw yoek times. | | C1B 80577 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/michigan-state-squad-captures-central-conference-track-title.html | Michigan State Squad Captures Central Conference Track Title | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/socialist-session-rejects-germans-zurich-meeting-of-19-national.html | SOCIALIST SESSION REJECTS GERMANS; Zurich Meeting of 19 National Parties Hears Schumacher -- Votes to Keep Contact | | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/2for1-split-planned-for-hooker-common.html | 2-FOR-1 SPLIT PLANNED FOR HOOKER COMMON | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/8-gi-prisoners-escape-overpower-guards-at-mannheim-and-flee-in-jeep.html | 8 GI PRISONERS ESCAPE; Overpower Guards at Mannheim and Flee in Jeep | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/yugoslav-team-favored-davis-cup-netmen-prepare-for-match-with-south.html | YUGOSLAV TEAM FAVORED; Davis Cup Netmen Prepare for Match With South African | | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/merwin-w-lay.html | MERWIN W. LAY | True | Soccial to the new york timis. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/exsenator-walshs-sister-dies.html | Ex-Senator Walsh's Sister Dies | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/report-on-german-metallurgy.html | Report on German Metallurgy | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/museum-to-seek-kin-of-dinosaurs-fossils-200000000-years-old-to-be.html | MUSEUM TO SEEK KIN OF DINOSAURS; Fossils 200,000,000 Years Old to Be Coal of Expedition to New Mexico Basin | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/leon-henderson-jr-hero-son-of-former-opa-head-helps-to-save-girl.html | LEON HENDERSON JR. HERO; Son of Former OPA Head Helps to Save Girl From Drowning | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/william-schvlman-marries-jean-wolf.html | WILLIAM SCHVLMAN MARRIES JEAN WOLF | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/audrey-s-krehs-troth-senior-at-wheaton-is-engaged-to-richard-alan.html | AUDREY S. KREH'S TROTH; Senior at Wheaton Is Engaged to Richard Alan Mixer | True | Special to the new york times. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/bids-asked-for-building-of-five-500foot-vessels.html | Bids Asked for Building Of Five 500-Foot Vessels | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/fellers-3hitter-tops-athletics-20-bob-gets-his-4th-shutout-of.html | FELLER'S 3-HITTER TOPS ATHLETICS, 2-0; Bob Gets His 4th Shutout of Season After Marchildon's 4-0 Victory Over Indians | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/franchises-are-approved-pro-basketball-loop-formed-at-columbus-7.html | FRANCHISES ARE APPROVED; Pro Basketball Loop Formed at Columbus -- 7 Teams Listed | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/yawl-baruna-is-winner-taylor-yacht-annexes-nyyc-port-jefferson-race.html | YAWL BARUNA IS WINNER; Taylor Yacht Annexes N.Y.Y.C. Port Jefferson Race | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/doctors-advocate-us-heart-institute-report-streptomycin-valuable-in.html | DOCTORS ADVOCATE U.S. HEART INSTITUTE; Report Streptomycin Valuable in Treating Some Tuberculosis Cases, but Not a Cure TAFT OUTLINES HIS BILL. VA Medical Director Blames Profession for Demands for Federal Control DOCTORS ADVOCATE A HEART INSTITUTE | True | By William L. Laurencespecial To the New York Times. | | C1B 80577 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/mexican-strike-curbed-government-troops-take-charge-after-6000.html | MEXICAN STRIKE CURBED; Government Troops Take Charge After 6,000 Workers Quit | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/veterans-to-get-permanent-homes-paterson-nj-will-build-housing-for.html | VETERANS TO GET PERMANENT HOMES; Paterson, N.J., Will Build Housing for 392 Families With State Aid | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/mrs-edward-a-weber.html | MRS. EDWARD A. WEBER | True | Special to the new Yoiat times. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/mrs-leonard-m-daggettj.html | MRS. LEONARD M. DAGGETT J | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/bilbo-convalescing-he-is-resting-after-major-jaw-operation-in-new.html | BILBO CONVALESCING; He Is Resting After Major Jaw Operation in New Orleans | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/meredith-b-colket-sr.html | MEREDITH B. COLKET SR. | True | Special to thb new york times. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/hotel-fire-disturbs-few-blaze-in-air-duct-extinguished-after-hour.html | HOTEL FIRE DISTURBS FEW; Blaze in Air Duct Extinguished After Hour of Work | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/munich-rift-laid-to-west-by-reds-german-communist-chief-says-us.html | MUNICH RIFT LAID TO WEST BY REDS; German Communist Chief Says U.S. Officials Ruled Out Politics at Convention | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/newhouser-victor-over-red-sox-50-hals-fourhitter-and-timely-batting.html | NEWHOUSER VICTOR OVER RED SOX, 5-0; Hal's Four-Hitter and Timely Batting Win for the Tigers Before Crowd of 55,941 | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/reece-hails-radical-setback.html | Reece Hails "Radical" Setback | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/james-cook-s-.html | JAMES COOK S ! | True | Special to the new york times. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/a-new-russian-advance.html | A NEW RUSSIAN ADVANCE | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/wasteful-savings.html | WASTEFUL "SAVINGS" | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/booksauthors.html | Books-Authors | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/college-beginning-for-steel-workers.html | COLLEGE BEGINNING FOR STEEL WORKERS | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/film-congress-for-coast-academy-plans-an-international-project-in.html | FILM CONGRESS FOR COAST; Academy Plans an International Project in Summer of 1948 | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/tourists-rescued-in-french-strike-britain-and-us-press-buses-and.html | TOURISTS RESCUED IN FRENCH STRIKE; Britain and U.S. Press Buses and Planes Into Service for Stranded Passengers | True | By Lansing Warrenspecial To the New York Times. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/motorcycle-race-to-tenni.html | Motorcycle Race to Tenni | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/heads-jewish-veterans-leo-price-of-brooklyn-elected-state-commander.html | HEADS JEWISH VETERANS; Leo Price of Brooklyn Elected State Commander | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/vice-president-for-sales-at-american-home-foods.html | Vice President for Sales At American Home Foods | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/zionists-insist-us-act-on-palestine-leader-criticizes-white-house.html | ZIONISTS INSIST U.S. ACT ON PALESTINE; Leader Criticizes White House for Failing to Make Protest to Great Britain | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/new-spirit-urged-to-bar-atom-war-personal-revolution-needed.html | NEW SPIRIT URGED TO BAR ATOM WAR; Personal Revolution' Needed Fordham's Graduating Class Is Told by Father Malone | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/warners-to-film-play-by-kingsley-pays-250000-for-patriots-which.html | WARNERS TO FILM PLAY BY KINGSLEY; Pays $250,000 for 'Patriots,' Which Bretagne Windust Will Direct in Debut | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/economics-and-finance-an-allpurpose-monetary-policy.html | ECONOMICS AND FINANCE; An 'All-Purpose' Monetary Policy | True | By Edward H. Collins | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/hiestand-takes-trap-title.html | Hiestand Takes Trap Title | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/opium-traffic-rises-border-seizures-up.html | OPIUM TRAFFIC RISES; BORDER SEIZURES UP | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/jack-salter-exawe-of-concerts-firm-56.html | JACK SALTER, EX-AWE OF CONCERTS FIRM, 56 | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/black-yankees-games-canceled.html | Black Yankees' Games Canceled | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/gerald-m-tamblyn.html | GERALD M. TAMBLYN | True | Special j the newyork times. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/museum-to-offer-work-by-stieglitz-double-display-due-at-modern-art.html | MUSEUM TO OFFER WORK BY STIEGLITZ; Double Display Due at Modern Art Wednesday Features This Week's Exhibitions | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/agwilines-balked-in-getting-vessels-company-reports-its-efforts-are.html | AGWILINES BALKED IN GETTING VESSELS; Company Reports Its Efforts Are Snarled in Maritime Commission Red Tape | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/weather-checks-hapoel-allstars-soccer-match-is-rescheduled-for.html | WEATHER CHECKS HAPOEL, ALL-STARS; Soccer Match Is Re-Scheduled for Tomorrow Night -- Rest Helps Palestine Eleven | True | By Michael Strauss | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/mary-l-up-wig-affianced-former-student-at-columbia-u-brideelect-of.html | MARY L UP WIG AFFIANCED; Former Student at Columbia U. Bride-Elect of W. D. Whitney | True | Special to the kzwyork times. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/4-killed-at-auto-race-three-spectators-motorcycle-rider-fatally.html | 4 KILLED AT AUTO RACE; Three Spectators, Motorcycle Rider, Fatally Hurt at Berne | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/lyonsjenkins-top-metzgerstuhr-on-21st-hole-of-hempstead-final-they.html | Lyons-Jenkins Top Metzger-Stuhr On 21st Hole of Hempstead Final; They Capture Member-Guest Golf Honors in Nip-and-Tuck Match -- Lyons Excels as Rivals Play in a Rainstorm | True | By William D. Richardsonspecial To the New York Times. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/june-tax-payments-hinge-on-president.html | JUNE TAX PAYMENTS HINGE ON PRESIDENT | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/end-asked-of-pacts-of-teheran-yalta.html | END ASKED OF PACTS OF TEHERAN, YALTA | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/held-victory-for-americanism.html | Held Victory for "Americanism" | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/375-rail-cars-ordered-two-types-to-carry-freight-asked-by-atchison.html | 375 RAIL CARS ORDERED; Two Types to Carry Freight Asked by Atchison, Topeka | True | | | C1B 80577 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/iran-to-buy-equipment-here.html | Iran to Buy Equipment Here | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/tomsen-the-victor-in-rifle-shooting.html | TOMSEN THE VICTOR IN RIFLE SHOOTING | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/emergency-drills-on-airplanes.html | Emergency Drills on Airplanes | True | HAROLD LURIE | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/coney-fireworks-begin-july-1.html | Coney Fireworks Begin July 1 | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/world-debts-held-bar-to-prosperity-stable-currencies-essential.html | WORLD DEBTS HELD BAR TO PROSPERITY; Stable Currencies Essential, Swiss Bank Head Tells International Chamber NATIONS' SPENDING GROWS Paths to Economic Security Outlined in 54 Resolutions Adopted in Switzerland | True | By George Morisonspecial To the New York Times. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/sweden-will-limit-credit-on-exports-strong-measures-are-designed-to.html | SWEDEN WILL LIMIT CREDIT ON EXPORTS; Strong Measures Are Designed to Protect Currency With Regulation of Trade | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/antonio-and-shreve-win-total-of-135-low-in-suburban-golf-club.html | ANTONIO AND SHREVE WIN; Total of 135 Low in Suburban Golf Club Invitation | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/deutsch-and-home-in-film-deal.html | Deutsch and Horne in Film Deal | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/justus-bulkley-entz.html | JUSTUS BULKLEY ENTZ | True | Special to tht new yoex times. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/need-seen-for-third-party-in-us.html | Need Seen for Third Party in U.S. | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/fight-tickets-go-on-sale.html | Fight Tickets Go on Sale | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/new-housing-suite-is-copied-in-store-a-stuyvesant-town-apartment-is.html | NEW HOUSING SUITE IS COPIED IN STORE; A Stuyvesant Town Apartment Is Laid Out, Fully Decorated and Furnished, at Hearn's | True | By Mary Roche | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/hosiery-shipments-firm-down-fop-april-but-up-fop-1st-four-months.html | HOSIERY SHIPMENTS FIRM; Down fop April, but Up fop 1st Four Months Ovep Last Year | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/harris-wins-cycling-event.html | Harris Wins Cycling Event | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/45-in-class-at-wagner-lutheran-college-gives-honorary-degrees-to.html | 45 IN CLASS AT WAGNER; Lutheran College Gives Honorary Degrees to Four Persons | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/elizabeth-invitty-to-be-bride-june-20.html | ELIZABETH M'VITTY TO BE BRIDE JUNE 20 | True | Special to the new yohk times. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/dutch-retailers-are-urged-to-be-cautious-bank-cites-increase-in.html | Dutch Retailers Are Urged to Be Cautious; Bank Cites Increase in Loan Applications | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/sharp-drop-noted-in-lumber-prices-first-major-break-in-high-costs.html | SHARP DROP NOTED IN LUMBER PRICES; First Major Break in High Costs Reported -- Other Items Holding Firm | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/brokentime-pay-to-come-up-today-international-body-to-argue-it-at.html | BROKEN-TIME PAY TO COME UP TODAY; International Body to Argue It at London Meeting -- Plan Will Pass, Sweden Says | True | | | C1B 80577 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/pastor-69-armed-with-golf-club-rescues-wife-captures-burglar-pastor.html | Pastor, 69, Armed With Golf Club, Rescues Wife, Captures Burglar; PASTOR WITH CLUB CAPTURES BURGLAR | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/market-on-veneer-nearing-normal-furniture-industrys-demand-for.html | MARKET ON VENEER NEARING NORMAL; Furniture Industry's Demand for Mahogany and Walnut Continue Buying Lead | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/chess-match-adjourned-denkerpavey-forces-equal-in-final-round-of.html | CHESS MATCH ADJOURNED; Denker-Pavey Forces Equal in Final Round of Club Tourney | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/schalk-picks-allstars-famous-catcher-likes-cooper-and-robinson-as.html | SCHALK PICKS ALL-STARS; Famous Catcher Likes Cooper and Robinson as Receivers | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/the-french-strike-is-another-move-on-the-chess-board.html | The French Strike Is Another Move on the Chess Board | True | By Anne O'Hare McCormick | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/pravda-assails-right-socialists-forcas-hostile-to-soviet-run-lands.html | PRAVDA ASSAILS 'RIGHT' SOCIALISTS; Forcas Hostile to Soviet Run Lands of West, Writer Says -- Laski, Blum Accused | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/beaux-arts-ball-revived.html | Beaux Arts Ball Revived | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/the-screen-in-review.html | THE SCREEN IN REVIEW | True | | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/aw-mellon-grants-put-at-78000000-largest-gift-was-for-national-art.html | A.W MELLON GRANTS PUT AT $78,000,000; Largest Gift Was for National Art Gallery, Trustees' Report Shows -- $32,416,459 Left | True | Special to THE NEW YORK TIMES. | | C1B 80577 | |
| 1947-06-09 | 1947-06-09 | https://www.nytimes.com/1947/06/09/archives/miss-betz-checks-mrs-cooke-at-net-victor-by-62-97-in-match-at.html | MISS BETZ CHECKS MRS. COOKE AT NET; Victor by 6-2, 9-7 in Match at Beverly Hills to Carry Off Purse of $1,000 | True | | | C1B 80577 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/delphic-oracle-site-looted.html | Delphic Oracle Site Looted | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/mechanism-worked-out.html | Mechanism Worked Out | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/pressure-by-us-denied-briton-says-we-did-not-ban-press-visit-to.html | PRESSURE BY U.S. DENIED; Briton Says We Did Not Ban Press Visit to Atomic Laboratory | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/rd-elimann-wins-yale-prize.html | R.D. Elimann Wins Yale Prize | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/lesnevich-bout-july-30-tenrounder-with-mauriello-is-booked-at.html | LESNEVICH BOUT JULY 30; Ten-Rounder With Mauriello Is Booked at Ebbets Field | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/mrs-mary-e-s-colt.html | MRS. MARY E. S. COLT | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/red-cross-plans-big-blood-supply-new-program-for-country-stirs-row.html | RED CROSS PLANS BIG BLOOD SUPPLY; New Program for Country Stirs Row Over Supply From Various Races | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/stations-oppose-the-nab-listener-council-colonel-flack-to-make-bow.html | Stations Oppose the NAB Listener Council -- 'Colonel Flack' to Make Bow | True | By Jack Gould | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/higgins-to-be-instructor.html | Higgins to Be Instructor | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/beatrice-murrayjacoby-married-here-to-alfredo-holguin-lawyer-in.html | Beatrice Murray-Jacoby Married Here To Alfredo Holguin, Lawyer in Colombia | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/sergio-ssilone-suffers-stroke.html | Sergio Ssilone Suffers Stroke | True | | | C1B 81193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/rock-island-action-of-igoe-overruled-us-appeals-court-rejects.html | ROCK ISLAND ACTION OF IGOE OVERRULED; U.S. Appeals Court Rejects Chicago Judge's Effort to Name 3 Reorganizers HIS 2D REVERSAL IN CASE Hearing to Be Held Tomorrow on a Petition to Have Him Replaced in Proceedings | True | Special to THE NEW YORK TIMES | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/peacetime-record-is-set-by-steel-industry-during-may-on-production.html | Peacetime Record Is Set by Steel Industry During May on Production of 7,332,828 Tons | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/hedgings-depress-market-in-wheat-prices-decline-1-78-to-2-12-cents.html | HEDGINGS DEPRESS MARKET IN WHEAT; Prices Decline 1 7/8 to 2 1/2 Cents -- Corn and Oats Futures Also Are Forced Down | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/decision-on-play-by-miller-today-financial-group-to-determine.html | DECISION ON PLAY BY MILLER TODAY; Financial Group to Determine Whether 'All My Sons' Will Be Sent to Prague Fete | True | By Louis Calta | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/medal-presentation-next-tuesday.html | Medal Presentation Next Tuesday | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/de-gasperi-offers-program-for-italy-emphasizes-inflation-foreign.html | DE GASPERI OFFERS PROGRAM FOR ITALY; Emphasizes Inflation, Foreign Loans in Assembly Talk -- Vote Due in 10 Days | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/rail-rate-rise-upheld.html | Rail Rate Rise Upheld | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/lack-of-interest-depresses-stocks-drift-is-lower-price-average.html | LACK OF INTEREST DEPRESSES STOCKS; Drift Is Lower, Price Average Easing 0.18 on Day -- Volume Only 550,000 Shares LACK OF INTEREST DEPRESSES STOCKS | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/mrs-anne-w-meirs-bride-uuuuuuu-1-married-in-philadelphia-chapeli-to.html | MRS. ANNE W. MEIRS BRIDE; uuuuuuu 1 Married in Philadelphia Chapeli to Benjamin Rush 1 _____ i | True | Special to the new york times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/talks-to-koreans-to-begin-on-july-5-questionnaire-will-be-sent-out.html | TALKS TO KOREANS TO BEGIN ON JULY 5; Questionnaire Will Be Sent Out to Get Opinions Organized -- Parley to Go to Heijo | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/a-flood-and-its-moral.html | A FLOOD AND ITS MORAL | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/cio-protest-today-parade-and-rally-is-planned-over-tafthartley-bill.html | CIO PROTEST TODAY; Parade and Rally Is Planned Over Taft-Hartley Bill | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/4-in-jersey-retire-as-charter-aides-judges-elected-as-delegates.html | 4 IN JERSEY RETIRE AS CHARTER AIDES; Judges Elected as Delegates Cite Legal Bars -- Sessions to Open on Thursday | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/denfeld-begins-parleys-future-of-manus-island-base-is-expected-to.html | DENFELD BEGINS PARLEYS; Future of Manus Island Base Is Expected to Be Discussed | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/elected-as-episcopal-bishop.html | Elected as Episcopal Bishop | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/zelda-stolitzky-to-be-bride.html | Zelda Stolitzky to Be Bride | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/longer-hemlines-featured-in-furs-opulent-sweep-and-fullness-with.html | LONGER HEMLINES FEATURED IN FURS; Opulent Sweep and Fullness With Curves and Spirals, Mark Maximilian Showing | True | | | C1B 81193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/10000-given-to-college-fund.html | $10,000 Given to College Fund | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/will-address-joint-session-of-parliament-tomorrow-wife-daughter.html | Will Address Joint Session of Parliament Tomorrow-- Wife, Daughter Accompany Him -- Ottawa Plans Modest Welcome | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/jerseys-split-twin-bill-down-royals-54-on-sinrams-homer-then-lose.html | JERSEYS SPLIT TWIN BILL; Down Royals, 5-4, on Sinram's Homer, Then Lose by 6-0 | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/150-collyer-items-to-be-sold-today-preview-attracts-a-collection-of.html | 150 COLLYER ITEMS TO BE SOLD TODAY; Preview Attracts a Collection of the Curious, Who View Eccentrics' Possessions | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/new-ship-contract-let-holland-america-line-to-place-vessel-on.html | NEW SHIP CONTRACT LET; Holland America Line to Place Vessel on Established Run | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/rescuer-on-way-to-ship-british-freighter-is-near-french-steamer.html | RESCUER ON WAY TO SHIP; British Freighter Is Near French Steamer West of Tahiti | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/kane-stops-medina-exflyweight-champion-wins-in-sixth-from-french.html | KANE STOPS MEDINA; Ex-Flyweight Champion Wins in Sixth From French Boxer | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/us-wheat-purchases-3861952-bushels-are-bought-in-week-for-shortage.html | U.S. WHEAT PURCHASES; 3,861,952 Bushels Are Bought in Week for Shortage Areas | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/3-new-queens-projects-work-started-on-stores-and-suites-in-jackson.html | 3 NEW QUEENS PROJECTS; Work Started on Stores and Suites in Jackson Heights | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/compton-and-delafield-on-board.html | Compton and Delafield on Board | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/building-export-curb-ended.html | Building Export Curb Ended | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/france-is-revising-currency-of-saar-new-issue-in-markformark.html | FRANCE IS REVISING CURRENCY OF SAAR; New Issue, in Mark-for-Mark Exchange June 15, a Further Step in Economic Union | True | By Lansing Warrenspecial To the New York Times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/1303378000-of-bills-sold.html | $1,303,378,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/pay-issue-put-off-by-athletic-body-brundage-of-us-wins-fight-to.html | PAY ISSUE PUT OFF BY ATHLETIC BODY; Brundage of U.S. Wins Fight to Delay Decision Until After 1948 Olympics | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/free-trade-unions-seen-as-world-aim-matthew-woll-of-afl-puts-out.html | FREE TRADE UNIONS SEEN AS WORLD AIM; Matthew Woll of AFL Puts Out Program for Recovery and Lasting Peace | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/jeep-patrol-test-snarls-traffic-while-ceremony-waits-for-mayor.html | ' Jeep Patrol' Test Snarls Traffic While Ceremony Waits for Mayor; Plan to Avert Jams on West Side Highway Proves Successful After Officials Leave -- Stalled Cars Removed Quickly | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/rehearing-urged-on-rail-purchase-entire-icc-is-asked-by-eleven.html | REHEARING URGED ON RAIL PURCHASE; Entire ICC Is Asked by Eleven Parties and Intervenors to Consider FEC-ACL Deal | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/womens-legion-disbands-members-now-taken-by-other-veteran-groups.html | WOMEN'S LEGION DISBANDS; Members Now Taken by Other Veteran Groups, Leader Says | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/ethridge-home-says-communists-would-control-greece-but-for-un.html | Ethridge, Home, Says Communists Would Control Greece But for U.N. | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/speed-in-drafting-rights-bill-asked-mrs-roosevelt-as-chairman-of-un.html | SPEED IN DRAFTING RIGHTS BILL ASKED; Mrs. Roosevelt as Chairman of U.N. Urges Early Measure on Human Liberties | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/british-land-reform-passed-in-commons.html | BRITISH LAND REFORM PASSED IN COMMONS | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/tigers-are-routed-by-athletics-113-mackmen-move-into-3way-tie-for.html | TIGERS ARE ROUTED BY ATHLETICS, 11-3; Mackmen Move Into 3-Way Tie for Third as Fowler Scores Over 4 Detroit Hurlers | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/james-h-gilvarry.html | JAMES H. GILVARRY | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/union-exleader-injured-bluswicz-indicted-after-jersey-strike-in.html | UNION EX-LEADER INJURED; Bluswicz, Indicted After Jersey Strike, in Newark Hospital | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/moslems-halt-riot-accept-india-plan-khaksars-opposing-partition-of.html | MOSLEMS HALT RIOT, ACCEPT INDIA PLAN; Khaksars, Opposing Partition of Provinces, Try to Storm League Council Session TEAR GAS USED IN FRACAS London Speeds Parliamentary Machinery to Give Power to Two New Dominions | True | By Robert Trumbullspecial To the New York Times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/hanleyuknhn-j.html | HanleyuKnhn j | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/uuuu-i-schuleinulander-.html | uuuu I SchuleinuLander ! | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/beneficial-loan-notes-placed.html | Beneficial Loan Notes Placed | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/letters-asking-veto-of-labor-bill-alike.html | Letters Asking Veto Of Labor Bill Alike | True | By the United Press. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/housing-and-socialism-papal-encyclical-and-the-stand-of-catholic.html | Housing and Socialism; Papal Encyclical and the Stand of Catholic Clergy Cited on Problem | True | EDWARD ROBERTS MOORE. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/czechs-to-visit-belgrade-defense-minister-army-chief-may-see.html | CZECHS TO VISIT BELGRADE; Defense Minister, Army Chief May See Military Installations | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/peddle-school-graduates-96.html | Peddle School Graduates 96 | True | Special to thi new york times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/exchange-seeks-more-short-data-member-firms-are-requested-to-give.html | EXCHANGE SEEKS MORE SHORT DATA; Member Firms Are Requested to Give Information on All Stocks to Cover June 17 | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/for-milk-price-rise-of-one-cent-in-city.html | FOR MILK PRICE RISE OF ONE CENT IN CITY | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/e-fritjof-hildebrand.html | E. FRITJOF HILDEBRAND | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/customs-searchers-find-siamese-princess-gems.html | Customs Searchers Find Siamese Princess' Gems | True | | | C1B 81193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/us-champion-in-kilt-but-mrs-zaharias-prefers-to-play-in-corduroy.html | U.S. CHAMPION IN KILT; But Mrs. Zaharias Prefers to Play in Corduroy Slacks | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/spain-votes-july-6-on-franco-tenure-his-lifetime-office-not-in.html | SPAIN VOTES JULY 6 ON FRANCO TENURE; His Lifetime Office Not in Doubt as All Ex-Republicans Are Deprived of Ballot | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/quirino-ends-london-visit.html | Quirino Ends London Visit | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/wftu-meeting-in-prague-singing-of-internationale-opens-session-of.html | WFTU MEETING IN PRAGUE; Singing of 'Internationale' Opens Session of Council | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/seek-base-pay-rise-at-this-session-new-dealers-led-by-pepper-push.html | SEEK BASE PAY RISE AT THIS SESSION; New Dealers, Led by Pepper, Push Bills to Implement Wages-and-Hours Act | True | By William S. Whitespecial To the New York Times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/console-television-out-announced-by-rca-with-price-suggested-at-450.html | CONSOLE TELEVISION OUT.; Announced by RCA With Price Suggested at $450 Retail | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/germans-prepare-bizonal-customs-revenue-is-subordinate-at-present.html | GERMANS PREPARE BI-ZONAL CUSTOMS; Revenue Is Subordinate at Present to Assuring Proper Use of Imported Goods | True | By Jack Raymondspecial To the New York Times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/mrs-walter-kraemer-i.html | MRS. WALTER KRAEMER i | True | Special to the new york Tuns. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/mary-l-howard-becomes-fiancee-graduate-of-kent-place-school-and.html | MARY L. HOWARD BECOMES FIANCEE; Graduate of Kent Place School and Vassar Will Be Married to William H. G. Smith | True | Special to the new yokk times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/bulletin-sells-wpen-paper-makes-deal-with-sun-ray-drug-for-800000.html | BULLETIN SELLS WPEN; Paper Makes Deal With Sun Ray Drug for $800,000 | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/court-fails-to-agree-charges-against-fuse-makers-to-be-reargued.html | COURT FAILS TO AGREE; Charges Against Fuse Makers to Be Reargued Next Fall | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/mfeely-ends-leadership-hoboken-exmayor-withdraws-as-democratic.html | M'FEELY ENDS LEADERSHIP; Hoboken Ex-Mayor Withdraws as Democratic Chairman | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/socialist-calls-confession-valid.html | Socialist Calls Confession Valid | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/bavarian-reds-get-meager-audience-announce-drive-for-plebiscite-on.html | BAVARIAN REDS GET MEAGER AUDIENCE; Announce Drive for Plebiscite on Unification to 1,000 -- Many Leave Early | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/truman-departs-for-ottawa-visit-the-president-and-his-family-leave.html | TRUMAN DEPARTS FOR OTTAWA VISIT; THE PRESIDENT AND HIS FAMILY LEAVE FOR CANADA | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/bishop-d-l-ferris-ofrochesterdies-head-of-the-episcopal-diocese-for.html | BISHOP D. L FERRIS OFROCHESTERDIES; Head of the Episcopal Diocese for 6 Years, Retiring in '38 uA Minister Since '94 | True | Special to Tar WzwYoti tims. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/towns-block-gift-of-2500000-school.html | TOWNS BLOCK GIFT OF $2,500,000 SCHOOL | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/ship-line-enters-conference.html | Ship Line Enters Conference | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/mukden-is-confident.html | Mukden Is Confident | True | | | C1B 81193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/tools-cut-to-41-levels.html | Tools Cut to '41 Levels | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/ramadier-agrees-to-see-rail-chiefs-french-premier-expected-to-face.html | RAMADIER AGREES TO SEE RAIL CHIEFS; French Premier Expected to Face Debate on Strike -- His Utility Offer Rejected Ramadier Sees Rail Chiefs Today; Faces Assembly Debate on Strike | True | By Harold Callenderspecial To the New York Times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/weeks-steel-operations-set-at-969-of-capacity.html | Week's Steel Operations Set at 96.9% of Capacity | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/students-honored-for-safety-essays-chamber-of-commerce-gives-cash.html | STUDENTS HONORED FOR SAFETY ESSAYS; Chamber of Commerce Gives Cash to 210 Boys and Girls Among 300,000 Entrants | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/operators-reject-engineer-demands-but-two-groups-will-meet-again.html | OPERATORS REJECT ENGINEER DEMANDS; But Two Groups Will Meet Again Friday to Consider New Marine Contract | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/122-graduated-at-drew-class-is-largest-in-the-history-of-jersey.html | 122 GRADUATED AT DREW; Class Is Largest in the History of Jersey University | True | SPECIAL TO THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/czech-gymnasts-arrive-group-of-sixty-will-compete-in-meet-here-on.html | CZECH GYMNASTS ARRIVE; Group of Sixty Will Compete in Meet Here on Friday | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/presbytery-here-asks-for-343000-it-votes-to-seek-more-than-double.html | PRESBYTERY HERE ASKS FOR $343,000; It Votes to Seek More Than Double Last Year's Sum for Missionary Work | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/backs-convictions-in-soldier-bribery-supreme-court-voids-order-to.html | BACKS CONVICTIONS IN SOLDIER BRIBERY; Supreme Court Voids Order to Retry Major Radovich and Kin of GI's Kept at Home REVERSES CIRCUIT JUDGES District Tribunal Upheld, 7-2, in Case Where 2 Never Had to Leave Mitchel Field | True | By Jay Walzspecial To the New York Times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/miss-greenwich-village-contest.html | Miss Greenwich Village' Contest | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/kitchenplanning-expert-ready-to-help-with-ideas-looking-far-into.html | Kitchen-Planning Expert Ready to Help, With Ideas Looking Far Into the Future | True | By Jane Nickerson | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/capt-miles-refo-jr.html | CAPT. MILES REFO JR. | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/city-hospitals-lotteries-to-be-backed-by-sharkey.html | City Hospitals Lotteries To Be Backed by Sharkey | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/reserve-pilot-killed-plane-crashes-in-great-south-bay-near-fire.html | RESERVE PILOT KILLED; Plane Crashes in Great South Bay Near Fire Island | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/move-democratic-headquarters.html | Move Democratic Headquarters | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/students-open-institute-international-problems-discussed-by.html | STUDENTS OPEN INSTITUTE; International Problems Discussed by Catholic Collegians | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/groza-reports-yugoslav-ties.html | Groza Reports Yugoslav Ties | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/4000000-bonds-open-for-bidders-st-louis-sets-june-24-deadline-on.html | $4,000,000 BONDS OPEN FOR BIDDERS; St. Louis Sets June 24 Deadline on Offers -- Other Issues Listed for Financing | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/mary-r-whitin-engaged-northbridge-mass-girl-to-be-bride-o7-charles.html | MARY R. WHITIN ENGAGED; Northbridge (Mass.) Girl to Be Bride o>7 Charles L. Rockwood | True | Special to thz newyosk times I | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/value-of-research-in-feeds-stressed.html | VALUE OF RESEARCH IN FEEDS STRESSED | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond B. Camp | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/provides-baltic-pilots-dutchbacked-enterprise-will-further.html | PROVIDES BALTIC PILOTS; Dutch-Backed Enterprise Will Further Navigation of Sea | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/british-ask-soviet-for-hungary-view-explanation-of-moscow-role.html | BRITISH ASK SOVIET FOR HUNGARY VIEW; Explanation of Moscow Role Sought -- Approach to New Regime Held Cautious | True | By Mallory Brownespecial To The New York Times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/us-godmother-feted-by-grateful-admiralty.html | U.S. 'Godmother' Feted By Grateful Admiralty | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/mrs-joseph-b-mann-i.html | MRS. JOSEPH B. MANN I | True | Special to the newyokx times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/major-victories-listed-by-nanking-government-forces-preparing-to.html | MAJOR VICTORIES LISTED BY NANKING; Government Forces Preparing to Reopen Railway Between Changchun and Mukden | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/william-f-roberts.html | WILLIAM F. ROBERTS | True | Special to the new york times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/840for2-shot-outraces-station-clover-lea-takes-mignonette-purse.html | $8.40-FOR-$2 SHOT OUTRACES STATION; Clover Lea Takes Mignonette Purse, With Little Ann 3d, Twenty Thirty Fourth BUFFET SUPPER IS VICTOR Gayle Smith Up as Bull Lead, Combine Win at Aqueduct -- Hurdles Riders Shaken | True | By Joseph C. Nichols | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/demands-us-curb-exports-of-meats-dealer-association-passes.html | DEMANDS U.S. CURB EXPORTS OF MEATS; Dealer Association Passes Resolution to Be Sent to President Truman RECORD SHIPMENTS CITED Total for First Quarter Is Put at Highest Level for Any Like Period in Nation's History | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/edwin-r-motch.html | EDWIN R. MOTCH | True | Special to the new york times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/john-p-stoops-i.html | JOHN P. STOOPS i | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/hapoel-will-meet-allstars-tonight-palestine-soccer-eleven-near-top.html | HAPOEL WILL MEET ALL-STARS TONIGHT; Palestine Soccer Eleven Near Top Strength for Match at Randalls Island | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/to-meet-in-amsterdam-contemporary-music-society-accepts-bid-for.html | TO MEET IN AMSTERDAM; Contemporary Music Society Accepts Bid for Summer of '48 | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/st-johns-prep-wins-20-yandolis-2hitter-beats-hayes-for-catholic.html | ST. JOHN'S PREP WINS, 2-0; Yandoli's 2-Hitter Beats Hayes for Catholic High Title | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/store-units-cater-to-oddsize-buyers.html | STORE UNITS CATER TO ODD-SIZE BUYERS | True | | | C1B 81193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/douglas-back-after-six-weeks.html | Douglas Back After Six Weeks | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/mediator-quits-asuncion-returns-to-rio-after-parley-truce-prospects.html | MEDIATOR QUITS ASUNCION; Returns to Rio After Parley -- Truce Prospects Kept Secret | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/admiral-r-bacon-of-british-navy-83-retired-ordnance-expert-dies.html | ADMIRAL R. BACON OF BRITISH NAVY, 83; Retired Ordnance Expert Dies uLeader of the Dover Patrol in 1st World War, Author | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/braden-stresses-latin-red-peril-communist-agents-surpass-nazis.html | BRADEN STRESSES LATIN RED PERIL; Communist, Agents Surpass Nazis Because They Infiltrate More, House Group Is Told | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/mexican-beef-trade-with-britain-sought.html | MEXICAN BEEF TRADE WITH BRITAIN SOUGHT | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/steel-index-advanced.html | Steel Index Advanced | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/ernest-c-bensoim.html | ERNEST C. BENSOIM | True | Special to the new york times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/fairless-speaks-at-bethany.html | Fairless Speaks at Bethany | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/hoovers-german-project-would-keep-us-troops-former-president-says.html | Hoover's German Project Would Keep U.S. Troops; Former President Says His Letter to Taber on Separate Peace Was Misconstrued | True | By James Restonspecial To the New York Times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/wallace-sees-us-focus-of-reaction-says-any-attempt-to-arm-all-lands.html | WALLACE SEES U.S. FOCUS OF REACTION; Siys Any Attempt to Arm All Lands Outside Soviet Orbit Is Fantastic, Means War WALLACE SEES U.S. FOCUS OF REACTION | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/5cent-fare-vs-pay-rise.html | 5-CENT FARE VS. PAY RISE | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/canada-ends-more-controls.html | Canada Ends More Controls | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/acquires-wire-company-pittsburgh-steel-takes-over-worcester-mass.html | ACQUIRES WIRE COMPANY; Pittsburgh Steel Takes Over Worcester, Mass., Concern | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/books-authors.html | Books -- Authors | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/hasletts-hearing-opens-here-today-suspended-director-of-citys.html | HASLETT'S HEARING OPENS HERE TODAY; Suspended Director of City's Airports Scheduled to Face an Additional Charge | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/childrens-volume-on-amity-is-praised.html | CHILDREN'S VOLUME ON AMITY IS PRAISED | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/murray-n-parker.html | MURRAY N. PARKER | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/soviet-strength-is-discounted-by-curtis-air-forces-leader-in-europe.html | Soviet Strength Is Discounted by Curtis, Air Forces Leader in Europe During War | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/palestine-claims-big-rise-in-export-ul000000-gained-despite-arab.html | PALESTINE CLAIMS BIG RISE IN EXPORT ; ul,000,000 Gained Despite Arab Boycott but Zionists Fear its Ultimate Effect | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/400-storm-mineola-in-sewage-protest-crowd-jams-county-board-room.html | 400 STORM MINEOLA IN SEWAGE PROTEST; Crowd Jams County Board Room Objecting to Disposal Plant on Hewlett Bay | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/exnaval-officer-convicted-in-plot-john-corrigan-partner-guilty-of.html | EX-NAVAL OFFICER CONVICTED IN PLOT; John Corrigan, Partner Guilty of Scheme to Channel War Business to Own Firm | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/textiles-exhibit-will-open-today-350-houses-are-represented-in.html | TEXTILES EXHIBIT WILL OPEN TODAY; 350 Houses Are Represented in Grand Central Palace Display of Fabrics | True | By Virginia Pope | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/acquire-historic-papers-yeshiva-receives-collection-uncovered-in.html | ACQUIRE HISTORIC PAPERS; Yeshiva Receives Collection Uncovered in Europe | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/andrew-carnegie-2d-dies-in-greenwich.html | ANDREW CARNEGIE 2D, DIES IN GREENWICH | True | Special to the newtobx times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/securities-listed-by-two-companies-75000000-of-debentures-460000.html | SECURITIES LISTED BY TWO COMPANIES; $75,000,000 of Debentures, 460,000 Mining Shares Registered With SEC SECURITIES LISTED BY TWO COMPANIES | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/opa-case-put-over-philadelphia-packer-demanded-replacement-cost-of.html | OPA CASE PUT OVER; Philadelphia Packer Demanded Replacement Cost of Pork | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/ship-afire-off-bermuda.html | Ship Afire Off Bermuda | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/mine-tieup-grows-in-labor-bill-fight-11000-pennsylvania-men-now-out.html | MINE TIE-UP GROWS IN LABOR BILL FIGHT; 11,000 Pennsylvania Men Now Out in Protest at Curbs -- Steel Companies Suffer | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/britain-poland-confirm-a-deal.html | Britain, Poland Confirm a Deal | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/war-mothers-for-years-training.html | War Mothers for Year's Training | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/babe-hermans-father-dies.html | Babe Herman's Father Dies | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/deal-with-dewey-by-stassen-denied-minnesotans-national-headquarters.html | DEAL WITH DEWEY BY STASSEN DENIED; Minnesotan's National Headquarters Says He Sticks to Top Place for 1948 | True | By Clayton Knowlesspecial To the New York Times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/labor-board-drops-baseball-charges-unfair-plea-against-yanks-giants.html | LABOR BOARD DROPS BASEBALL CHARGES; 'Unfair' Plea Against Yanks, Giants, Dodgers Dismissed as Guild Fails to Appear | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/ford-charges-sabotage.html | Ford Charges Sabotage | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/donald-m-kastler.html | DONALD M. KAST'LER | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/high-court-rules-on-states-rights-dissenters-in-54-decision-say.html | HIGH COURT RULES ON STATES RIGHTS; Dissenters in 5-4 Decision Say Applying Ohio Law in South Dakota Is 'Revolutionary' INSURANCE CLAIM ISSUE Case Involves 'Full Faith and Credit' Provision of the Federal Constitution | True | By Lewis Woodspecial To the New York Times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/mccreight-accepts-terms.html | McCreight Accepts Terms | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/change-in-labor-outlook-advocated.html | Change in Labor Outlook Advocated | True | ARGYLL R. PARSONS. | | C1B 81193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/oil-pact-endorsed-for-army-and-navy.html | OIL PACT ENDORSED FOR ARMY AND NAVY | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/output-to-relieve-inflation-is-urged-lublin-in-un-asks-nations-move.html | OUTPUT TO RELIEVE INFLATION IS URGED; Lublin in U.N. Asks Nations Move to Combat Shortages by Producing at Home | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/presidents-mother-improves.html | President's Mother Improves | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/paris-fall-fatal-to-american.html | Paris Fall Fatal to American | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/tsankov-bulgar-gets-death.html | Tsankov, Bulgar, Gets Death | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/austrian-premier-denies-hell-quit-figls-party-scoffs-at-red-chiefs.html | AUSTRIAN PREMIER DENIES HE'LL QUIT; Figl's Party Scoffs at Red Chief's Report Chancellor Will Give Posts to Communists | True | By Albion Rossspecial To the New York Times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/express-rate-hearing-today.html | Express Rate Hearing Today | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/divorces-continue-rise-sharp-increase-in-marriages-cease-46.html | DIVORCES CONTINUE RISE; Sharp Increase in Marriages Cease, '46 Statistics Show | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/south-africa-raises-meat-other-prices.html | SOUTH AFRICA RAISES MEAT, OTHER PRICES | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/trading-is-heavy-in-cotton-futures-prices-close-39-points-higher-to.html | TRADING IS HEAVY IN COTTON FUTURES; Prices Close 39 Points Higher to 10 Points Lower Than Final Saturday Levels | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/ellen-ford-affianced-radcliffe-student-will-be-wed-to-ernest-c.html | ELLEN FORD AFFIANCED; Radcliffe Student Will Be Wed to Ernest C. Swigert | True | Special to the newyotlk times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/7-killed-by-german-racer.html | 7 Killed by German Racer | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/tire-price-cuts-up-to-25-goodyear-announces-reduction-of-10-12-on.html | TIRE PRICE CUTS UP TO 25%; Goodyear Announces Reduction of 10 1/2% on De Luxe 6.00x16 | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/navy-uses-desert-in-testing-rockets-new-types-and-guided-missiles.html | NAVY USES DESERT IN TESTING ROCKETS; New Types and Guided Missiles Are Developed and Tried at California Station | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/old-employes-honored-waldorfastoria-has-ceremony-for-300-on-its.html | OLD EMPLOYES HONORED; Waldorf-Astoria Has Ceremony for 300 on Its Payroll | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/gandhi-not-ready-to-live-to-125-in-a-violent-india.html | Gandhi Not Ready to Live To 125 in a Violent India | True | By the United Press. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/city-saves-on-coal-by-competitive-bids.html | CITY SAVES ON COAL BY COMPETITIVE BIDS | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/300000000-backed-for-us-school-aid.html | $300,000,000 BACKED FOR U.S. SCHOOL AID | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/soviet-penalties-set-for-baring-secrets.html | SOVIET PENALTIES SET FOR BARING SECRETS | True | | | C1B 81193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/austria-held-able-to-revive-quickly-heller-back-from-trip-sees.html | AUSTRIA HELD ABLE TO REVIVE QUICKLY; Heller, Back From Trip, Sees Comeback Once Political and Food Situations Clear Up | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/miss-isabel-heywood-fiancee.html | Miss Isabel Heywood Fiancee | True | Special to thk new york times. j | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/marshall-supports-us-of-europe-plan.html | Marshall Supports U.S. of Europe Plan | True | By the United Press. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/william-r-lambert.html | WILLIAM R. LAMBERT | True | Special to thb new york times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/hungary-convicts-noble-archduke-joseph-accused-as-a-collaborator.html | HUNGARY CONVICTS NOBLE; Archduke Joseph Accused as a Collaborator -- Now in Austria | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/somozas-son-weds-in-managua.html | Somoza's Son Weds in Managua | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/new-turkish-un-envoy.html | New Turkish U.N. Envoy | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/ge-loses-labor-point-electrical-workers-win-first-ruling-in-dispute.html | GE LOSES LABOR POINT; Electrical Workers Win First Ruling in Dispute | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/armour-is-named-aide-of-marshall-as-assistant-secretary-career.html | ARMOUR IS NAMED AIDE OF MARSHALL; As Assistant Secretary, Career Diplomat Will Succeed Braden, but With Wider Duties ARMOUR IS NAMED AIDE OF MARSHALL NOMINATED BY TRUMAN | True | By Harold B. Hintonspecial To the New York Times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/socialist-plans-blocked-eastwest-split-prevents-vote-for-admission.html | SOCIALIST PLANS BLOCKED; East-West Split Prevents Vote for Admission of Germany | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/last-marines-to-leave-china.html | Last Marines to Leave China | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/atom-bomb-called-brake-on-stalin-without-it-and-aaf-he-would-occupy.html | ATOM BOMB CALLED BRAKE ON STALIN; Without It and AAF He Would Occupy Europe, Bullitt Tells Georgetown Class | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/barrett-1hitter-blanks-cubs-10-borowy-opposing-hurler-gets-lone.html | BARRETT 1-HITTER BLANKS CUBS, 1-0; Borowy, Opposing Hurler, Gets Lone Blow as Boston Gains Third Place in Race | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/collisson-orders-inquiry.html | Collisson Orders Inquiry | True | By Louis Starkspecial to the New York Times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/buffalo-again-gets-grain-first-shipment-since-ending-of-shoveler.html | BUFFALO AGAIN GETS GRAIN; First Shipment Since Ending of Shoveler Strike Arrives | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/22240-homeless-along-mississippi-26000-acres-are-inundated-near.html | 22,240 HOMELESS ALONG MISSISSIPPI; 26,000 Acres Are Inundated -- Near Record Crests Break 8th Levee, Threaten Others | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/trading-due-july-15-for-copper-futures.html | TRADING DUE JULY 15 FOR COPPER FUTURES | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/petrillo-threatens-union-ouster-of-kearns-congress-investigator.html | Petrillo Threatens Union Ouster Of Kearns, Congress Investigator; Petrillo Threatens Union Ouster Of Kearns, Congress Investigator | True | By Walter W. Ruchspecial To the New York Times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/11-designers-honored-fashion-fair-presents-statuettes-to.html | 11 DESIGNERS HONORED; Fashion Fair Presents Statuettes to Participants in Event | True | | | C1B 81193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/brooks-defeated-by-cincinnati-96-zientaras-home-run-under-lights.html | BROOKS DEFEATED BY CINCINNATI, 9-6; Zientara's Home Run Under Lights Drops Dodgers From Lead Before 32,864 | | By Roscoe M'Gowen | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/mayor-suggests-quilllacey-bout-end-of-transit-troubles-seen-if-two.html | MAYOR SUGGESTS QUILL-LACEY BOUT; End of Transit Troubles Seen if Two Labor Leaders Were Paired in a Box Car | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/new-greek-envoy-thanks-us-for-aid.html | NEW GREEK ENVOY THANKS U.S. FOR AID | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/screenplays-gets-space-for-movies-producing-company-signs-deal-with.html | SCREENPLAYS GETS SPACE FOR MOVIES; Producing Company Signs Deal With Enterprise to Make 2 Pictures on Its Lots | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/exsenator-walsh-critically-iii.html | Ex-Senator Walsh Critically III | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/citys-sheriff-asks-for-new-structure.html | CITY'S SHERIFF ASKS FOR NEW STRUCTURE | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/book-group-seeks-to-reach-15000000-dr-hutchins-of-chicago-tells-of.html | BOOK GROUP SEEKS TO REACH 15,000,000; Dr. Hutchins of Chicago Tells of Plan for Foundation for Use by Adults | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/aid-for-needy-intellectuals-donations-sought-for-food-packages-for.html | Aid for Needy Intellectuals; Donations Sought for Food Packages For German and Austrian Scholars | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/price-cut-to-aid-sales-eversharp-expects-2000000-business-for-ca.html | PRICE CUT TO AID SALES; Eversharp Expects $2,000,000 Business for CA Pen in Week | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/empress-of-canada-again-puts-off-trip.html | EMPRESS OF CANADA AGAIN PUTS OFF TRIP | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/join-produce-exchange.html | Join Produce Exchange | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/naomi-alexander-to-wed-bryn-mawr-graduate-engaged-to-dr-nealw.html | NAOMI ALEXANDER TO WED; Bryn Mawr Graduate Engaged to Dr. NealW. Chilton | True | Special to the new yoek times. ! | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/646-get-degrees-from-princeton-3000-persons-at-the-largest.html | 646 GET DEGREES FROM PRINCETON; 3,000 Persons at the Largest Commencement Ceremony in University's History | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/tedder-welcomes-9-b29s-to-britain.html | TEDDER WELCOMES 9 B-29'S TO BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/wctu-selects-boole-successor-world-meeting-at-asbury-park-names-mrs.html | W.C.T.U. SELECTS BOOLE SUCCESSOR; World Meeting at Asbury Park Names Mrs. Forrester-Paton of Scotland as President | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/admirable-appointment.html | ADMIRABLE APPOINTMENT | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/work-of-firemen-praised.html | Work of Firemen Praised | True | PETRA Y. MURDOCH, R.N. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/part-of-wallace-fund-goes-astray-in-newark.html | Part of Wallace Fund Goes Astray in Newark | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/locker-plants-get-expansion-warning-farquhar-tells-frozen-food-men.html | LOCKER PLANTS GET EXPANSION WARNING; Farquhar Tells Frozen Food Men Not to Over-Develop Production Capacity | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/f-henry-taylor-57-philadelphia-banker.html | f. HENRY TAYLOR, 57, PHILADELPHIA BANKER | True | Special to Tm newtook times. I | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/new-can-uses-plastic-for-solder.html | New Can Uses Plastic for Solder | True | | | C1B 81193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/mrs-lester-j-whitlock.html | MRS. LESTER J. WHITLOCK | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/betrothed.html | BETROTHED | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/a-novel-tribute.html | A Novel Tribute | True | By Arthur Daley | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/jimmie-fidler-weds-on-coast.html | Jimmie Fidler Weds on Coast | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/john-h-lynch-jr.html | JOHN H. LYNCH JR. | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/plans-of-diana-phillips-montclair-girl-to-become-bride-june-20-of-e.html | PLANS OF DIANA PHILLIPS; Montclair Girl to Become Bride June 20 of E. L. Brashears Jr. | True | Special (o the new york timus. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/stephen-j-danyovsky.html | STEPHEN J. DANYOVSKY | True | Special to the new york times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/miners-and-their-dr-betty-say-goodby-as-she-quits-valley-she-led-in.html | Miners and Their 'Dr. Betty' Say Good-By As She Quits Valley She Led in '45 Strike | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/browns-triumph-by-10-beat-senators-as-kinder-tops-newsom-in-mound.html | BROWNS TRIUMPH BY 1-0; Beat Senators as Kinder Tops Newsom in Mound Duel | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/more-labor-trouble-jersey-plant-closed-two-weeks-experiences-fresh.html | MORE LABOR TROUBLE; Jersey Plant Closed Two Weeks Experiences Fresh Dispute | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/volunteer-police.html | VOLUNTEER POLICE | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/willis-outlines-free-enterprise-calls-it-profit-and-loss-system-in.html | WILLIS OUTLINES FREE ENTERPRISE; Calls It Profit and Loss System in Decrying Those Who Favor Extending U.S. Controls | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/british-put-loan-through.html | British Put Loan Through | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/dartmouth-student-hurt-herman-w-schulting-3d-of-passaic-is-in-auto.html | DARTMOUTH STUDENT HURT; Herman W. Schulting 3d of Passaic Is in Auto Crash | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/cb-richard-co-marks-100th-anniversary-today.html | C.B. Richard & Co. Marks 100th Anniversary Today | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/zundel-princeton-star-receives-roper-trophy.html | Zundel, Princeton Star, Receives Roper Trophy | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/steel-shipments-5445993-tons.html | Steel Shipments 5,445,993 Tons | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/bonds-and-shares-on-london-market-weekend-order-accumulation-is.html | BONDS AND SHARES ON LONDON MARKET; Weekend Order Accumulation Is Small, Most Sections Losing Ground on Day | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/lafayette-names-captains.html | Lafayette Names Captains | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/white-sox-overcome-6run-lead-to-set-back-yankees-in-10th-98-winning.html | White Sox Overcome 6-Run Lead To Set Back Yankees in 10th, 9-8; Winning Run Scores on Pop Fly and Looping Hit After Appling's Homer Ties in 8th -- Page Meets Defeat in Relief Role | | By James P. Dawsonspecial To the New York Times. | | C1B 81193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/john-w-wiseman.html | JOHN W. WISEMAN | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/packers-set-drill-date.html | Packers Set Drill Date | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/boy-leg-in-cast-drowns-2-other-lads-and-2-policemen-try-to-save-him.html | BOY, LEG IN CAST, DROWNS; 2 Other Lads and 2 Policemen Try to Save Him in Lake | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/photographs-inspire-decorative-fabrics.html | PHOTOGRAPHS INSPIRE DECORATIVE FABRICS | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/royal-dutch-petroleum.html | Royal Dutch Petroleum | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/coal-brick-makers-see-supplies-easing.html | COAL BRICK MAKERS SEE SUPPLIES EASING | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/would-refinance-katy-morfa-chairman-says-procedure-is-necessary-for.html | WOULD REFINANCE KATY; Morfa, Chairman, Says Procedure Is Necessary for Road | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/offer-is-news-to-standard.html | Offer Is News to Standard | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/violence-in-cremona.html | Violence in Cremona | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/jersey-boy-sentenced-to-20-years.html | Jersey Boy Sentenced to 20 Years | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/frigidaire-prices-up-3-to-4-12.html | Frigidaire Prices Up 3 to 4 1/2% | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/doctors-outline-war-service-plan-program-for-rapid-mobilizing-of.html | DOCTORS OUTLINE WAR SERVICE PLAN; Program for Rapid Mobilizing of Medical Forces Proposed at AMA Convention | True | By William L. Laurencespecial to The New York Times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/mary-e-palmers-troth-alumna-of-boston-u-is-engaged-to-james-c-d.html | MARY E. PALMER'S TROTH; Alumna of Boston U. Is Engaged to James C. D. Brown | True | Special to thi new york times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/recital-by-charles-a-mclain.html | Recital by Charles A. McLain | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/holds-little-hope-for-further-cash-bond-shares-adviser-says.html | HOLDS LITTLE HOPE FOR FURTHER CASH; Bond & Share's Adviser Says Preferred Holders Could Only Get 'Windfall' | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/gillamumanda.html | GillamuManda | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/the-issue-over-objective-remains-when-and-how.html | The Issue Over Objectives Remains 'When' and 'How' | True | By Arthur Krock | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/russia-and-the-atom.html | RUSSIA AND THE ATOM | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/facing-divorce-ends-life-despondent-man-takes-sleeping-pills-then.html | FACING DIVORCE, ENDS LIFE; Despondent Man Takes Sleeping Pills, Then Turns On Gas | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/home-outpoints-fiorello.html | Home Outpoints Fiorello | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/danish-prince-marries-i-jacques-of-bourbon-parma-weds-daughter-of.html | DANISH PRINCE MARRIES i; Jacques of Bourbon Parma Weds Daughter of Count | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/farm-group-urges-sound-loan-policy-truman-conference-advises-buying.html | FARM GROUP URGES SOUND LOAN POLICY; Truman Conference Advises Buying Land Only on Study of Its Normal Earnings | True | By Bess Furmanspecial To the New York Times. | | C1B 81193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/louis-mendelsohn.html | LOUIS MENDELSOHN | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/receive-mount-holyoke-degrees.html | Receive Mount Holyoke Degrees | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/tibbett-presents-program-in-london.html | TIBBETT PRESENTS PROGRAM IN LONDON | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/coast-guard-hunts-3-on-boat.html | Coast Guard Hunts 3 on Boat | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/forrestal-warns-of-enslaving-aim.html | FORRESTAL WARNS OF 'ENSLAVING AIM | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/railway-pact-bill-opposed-in-senate-russell-says-measure-would-end.html | RAILWAY PACT BILL OPPOSED IN SENATE; Russell Says Measure Would End Anti-Trust Control -- Reed Lists Backers | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/rev-walter-delawder.html | REV. WALTER DELAWDER | True | Special to the new your times. i | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/tax-commitment-with-gop-in-1945-is-laid-to-truman-knutson-says.html | TAX COMMITMENT WITH GOP IN 1945 IS LAID TO TRUMAN; Knutson Says Corporate Cut Carried an 'Understanding' on General Slash in '46 RAYBURN DENIES CHARGE House Minority Chief Asserts There Was No Tacit Stand on Reductions 'in '46 or '47' | True | By C.p. Trussellspecial To the New York Times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/exportimport-bank-extended.html | Export-Import Bank Extended | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/planchecker-resigns-city-employee-since-1920-quits-during.html | PLAN-CHECKER RESIGNS; City Employee Since 1920 Quits During Investigation | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/us-woman-found-slain-army-hunts-slayer-of-civilian-employee-in-japan.html | U.S. WOMAN FOUND SLAIN; Army Hunts Slayer of Civilian Employe in Japan | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/mrs-m-h-cleaves-artist-naturalist.html | MRS. m H. CLEAVES; ARTIST, NATURALIST | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/yugoslav-esperantists-meet.html | Yugoslav Esperantists Meet | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/dc4-flies-on-3-engines-lands-safely-at-gander-after-six-hours-with.html | DC-4 FLIES ON 3 ENGINES; Lands Safely at Gander After Six Hours With One Motor Off | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/phils-win-in-15th-after-42-defeat-ennis-blow-drives-in-verban-to.html | PHILS WIN IN 15TH AFTER 4-2 DEFEAT; Ennis Blow Drives in Verban to Trip Cardinals by 2-1 -- Rowe Is Injured | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/miss-travers-gets-dutch-permit.html | Miss Travers Gets Dutch Permit | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/quill-does-a-shift-threatening-as-hearing-on-pay-opens-he-is.html | QUILL DOES A SHIFT; Threatening as Hearing on Pay Opens, He Is Conciliatory at Close GROSS ASKS COOPERATION Move by the Union to Abandon Recent Tactics Is in Response to Chairman's Plea TWU LEADERS ACT TO END SLOWDOWN BOARD OF TRANSPORTATION HEARS DEMANDS OF THE TRANSPORT WORKERS UNION | True | By William R. Conklin | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/maritime-lockout-in-far-west-denied.html | MARITIME LOCKOUT IN FAR WEST DENIED | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/shaw-outboxes-london-scotch-titlist-wins-elimination-bout-and-will.html | SHAW OUTBOXES LONDON; Scotch Titlist Wins Elimination Bout and Will Face Mills | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/jeanne-lheureux-betrothed.html | Jeanne L'Heureux Betrothed | True | Social to the new yoKK times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/37-swiss-here-on-goodwill-tour.html | 37 Swiss Here on Good-Will Tour | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/awys-to-help-buy-mail-food-parcels-new-department-opens-today-to.html | AWYS TO HELP BUY, MAIL FOOD PARCELS; New Department Opens Today to Aid in Speeding Items to Overseas Peoples | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/bristolmyers-offering.html | Bristol-Myers Offering | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/new-brilliant-fabric-used-in-bathing-suits.html | NEW BRILLIANT FABRIC USED IN BATHING SUITS | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/rubenstein-plea-is-denied.html | Rubenstein Plea Is Denied | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/newark-in-front-by-42-russo-turns-back-red-wings-as-clark-drives.html | NEWARK IN FRONT BY 4-2; Russo Turns Back Red Wings as Clark Drives Two Homers | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/lies-act-is-scored-by-jewish-agency-un-official-is-held-to-have.html | LIE'S ACT IS SCORED BY JEWISH AGENCY; U.N. Official Is Held to Have Exceeded Powers in Sending British Note to Members | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/danes-to-aid-yugoslavs.html | Danes to Aid Yugoslavs | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/grady-backs-india-move-says-policy-of-leaving-destiny-up-to-indians.html | GRADY BACKS INDIA MOVE; Says Policy of Leaving Destiny Up to Indians Has U. S. Support | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/i-uooooooooooooo_oooooooo-i-i-mrs-thomas-thomas.html | I uooooooooooooo_oooooooo I I MRS. THOMAS THOMAS | True | Special to thz new york Tuns. , | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/thompsonuordway.html | ThompsonuOrdway | True | Special to the new york times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/dr-b-roest-crollius.html | DR. B. ROEST CROLLIUS | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/argentine-admiral-visits-mayor.html | Argentine Admiral Visits Mayor | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/hourly-earning-rates-continue-to-show-a-rise.html | Hourly Earning Rates Continue to Show a Rise | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/noordam-arrives-with-160.html | Noordam Arrives With 160 | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/30-ship-lines-join-to-speed-trucking-end-of-delays-on-waterfront.html | 30 SHIP LINES JOIN TO SPEED TRUCKING; End of Delays on Waterfront Aim of Group Organized to Aid Carrier Industry | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/us-rubber-cuts-tire-prices.html | U.S. Rubber Cuts Tire Prices | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/two-easy-matches-for-mrs-zaharias-us-star-beats-miss-nimmo-6-and-5.html | TWO EASY MATCHES FOR MRS. ZAHARIAS; U.S. Star Beats Miss Nimmo, 6 and 5, and Mrs. Sheppard, 4 and 2, in Scotland MISS SIGEL IN TOP FORM Turns in 7 and 6 and 6 and 5 Triumphs -- Miss Woodward Wins, 2 Up and 5 and 3 | True | | | C1B 81193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/housing-a-failure-house-group-finds-it-allows-only-enough-money-to.html | HOUSING A FAILURE, HOUSE GROUP FINDS; It Allows Only Enough Money to Liquidate Office of the Expediter Within Year SUPPLIES IN PLENTY NOTED Appropriation Also Reduced for TVA, Which Receives 40 Years to End Debt | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/japan-to-resume-trading-on-aug-15-private-buyers-to-be-admitted-by.html | JAPAN TO RESUME TRADING ON AUG. 15; Private Buyers to Be Admitted by That Time, Transactions Allowed After Sept. 1 | True | By Burton Cranespecial To the New York Times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/80-graduated-at-briarcliff.html | 80 Graduated at Briarcliff | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/cliffs-breakup-sought-management-in-surprise-move-asks-stockholders.html | CLIFFS BREAK-UP SOUGHT; Management, in Surprise Move, Asks Stockholders for Action | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/socialist-crossroads.html | SOCIALIST CROSSROADS | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/l3400-for-old-book-rosenbach-company-gets-1499-volume-in-london.html | L3,400 FOR OLD BOOK; Rosenbach Company Gets 1499 Volume in London | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/gyongyosy-is-accused.html | Gyongyosy Is Accused | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/rev-albert-e-finn.html | REV. ALBERT E. FINN | True | Special to the new york times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/title-to-valley-stream.html | Title to Valley Stream | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/british-will-seek-ocean-air-laurels-luxury-planes-to-show-films.html | BRITISH WILL SEEK OCEAN AIR LAURELS; Luxury Planes to Show Films, Offer Private Cabins -- Sabena Line to Brussels Starts | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/police-seek-mother-of-three.html | Police Seek Mother of Three | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/coopers-2-homers-save-contest-1310-he-drives-first-in-big-8th-when.html | COOPER'S 2 HOMERS SAVE CONTEST, 13-10; He Drives First in Big 8th When Giants Rout Highe and Score 8 Runs SECOND DECIDES IT IN 9TH Ott's Team Wipes Out 7-Run Pirate Lead and Rallies Again in Last Frame | True | By Louis Effrat | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/tatarescu-facing-rumanian-red-ire-liberal-vice-premier-criticizes.html | TATARESCU FACING RUMANIAN RED IRE; Liberal Vice Premier Criticizes Regime's Policies, Arrests -- Cabinet Censure Seen | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/youngafarrier.html | Youngafarrier | True | Special to the Nzw york times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/jones-condemns-talk-of-recession-enough-construction-work-alone-he.html | JONES CONDEMNS TALK OF RECESSION; Enough Construction Work Alone, He Says, to Keep U.S. Busy a Long Time BUT HORIZON HAS CLOUDS Ex-Secretary of Commerce at Hearing Urges Congress Not to Let RFC Expire JONES CONDEMNS TALK OF RECESSION | True | By Samuel A. Towerspecial To the New York Times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/ballad-contest-opens-barber-shop-quartets-begin-13th-annual.html | BALLAD CONTEST OPENS; Barber Shop Quartets Begin 13th Annual Competition | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/20000-still-striking-in-ceylon.html | 20,000 Still Striking in Ceylon | True | | | C1B 81193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/train-strike-called-on-oakland-bay-span.html | TRAIN STRIKE CALLED ON OAKLAND BAY SPAN | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/andrew-r-porter.html | ANDREW R. PORTER | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/canadian-exchanges-closed.html | Canadian Exchanges Closed | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/labor-vote-almost-a-tie.html | Labor Vote Almost a Tie | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/3-freed-in-boccia-killing-judge-dismisses-the-indictments-of-frasca.html | 3 FREED IN BOCCIA KILLING; Judge Dismisses the Indictments of Frasca, Smurra, DeFeo | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/priest-saves-two-in-fire-at-eastern-yacht-club.html | Priest Saves Two in Fire At Eastern Yacht Club | True | By the United Press. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/j-warren-kerrigan.html | J. WARREN KERRIGAN | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/named-judge-for-puerto-rico.html | Named Judge for Puerto Rico | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/mccarthy-wont-run.html | McCarthy Won't Run | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/ronne-party-adds-to-antarctic-data-geophysical-recordings-made-at.html | RONNE PARTY ADDS TO ANTARCTIC DATA; Geophysical Recordings Made at Stonington Island Base With Special Apparatus | | By Comdr. Finn Ronne, Usnrnorth American Newspaper Alliance. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/waters-recede-in-iowa.html | Waters Recede in Iowa | | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/to-launch-new-cruiser-june-16.html | To Launch New Cruiser June 16 | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/new-flights-to-south-start.html | New Flights to South Start | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/elmira-honors-dr-m-mead.html | Elmira Honors Dr. M. Mead | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/democratic-freedoms-lacking.html | Democratic Freedoms Lacking | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/gm-output-off-in-may-135276-units-noted-for-month-against-175262-in.html | GM OUTPUT OFF IN MAY; 135,276 Units Noted for Month, Against 175,262 in April | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/kraft-reduces-salad-oil-prices.html | Kraft Reduces Salad Oil Prices | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/fordham-elects-cusmano.html | Fordham Elects Cusmano | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/beirne-forecasts-a-cioafl-merger.html | BEIRNE FORECASTS A CIO-AFL MERGER | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/city-auto-tax-held-dead-sharkey-who-sponsored-the-bill-for-it-gives.html | CITY AUTO TAX HELD 'DEAD'; Sharkey, Who Sponsored the Bill for It, Gives That View | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/us-coal-costs-32-welsh-union-warned.html | U.S. COAL COSTS $32, WELSH UNION WARNED | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/negro-art-fund-set-up-jw-johnson-memorial-collection-at-yale-to-be.html | NEGRO ART FUND SET UP; J.W. Johnson Memorial Collection at Yale to Be Augmented | True | | | C1B 81193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/red-sox-triumph-over-indians-75-fifth-home-run-of-game-hit-by-mele.html | RED SOX TRIUMPH OVER INDIANS, 7-5; Fifth Home Run of Game, Hit by Mele in 8th, Decides -- Hughson's Third Victory | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/perons-wife-feted-gives-falange-salute.html | PERON'S WIFE FETED, GIVES FALANGE SALUTE | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/oconnor-stops-miller.html | O'Connor Stops Miller | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/fred-n-cooper-i.html | FRED N. COOPER I | True | Special to the new york times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/treasury-hunting-farm-tax-evaders-drive-to-force-payments-on-war.html | TREASURY HUNTING FARM TAX EVADERS; Drive to Force Payments on War Incomes Spreads as Wide Dodging Is Found | True | By Felix Belair Jr.special To the New York Times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/louis-h-pavlovsky.html | LOUIS H. PAVLOVSKY | True | Special to the new york times. I | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/to-tour-new-england-plants.html | To Tour New England Plants | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/mrs-homer-g-balcom.html | MRS. HOMER G. BALCOM | True | Special to the new york times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/alumni-of-columbia-give-medal-to-butler.html | ALUMNI OF COLUMBIA GIVE MEDAL TO BUTLER | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/henry-p-greshoff.html | HENRY P. GRESHOFF | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/williams-victor-over-lakin.html | Williams Victor Over Lakin | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/general-replies-documents-on-nagy-link-to-alleged-conspiracy-held.html | GENERAL REPLIES; Documents on Nagy Link to Alleged Conspiracy Held Not Our Affair SQUEEZE ON STANDARD OIL Reds Try to Force It to Sell Fields -- Britain Asks Soviet to State Aims in Budapest Russians Bar U.S. Plea on Hungary | True | By John MacCormacspecial To the New York Times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/historic-bridge-damaged-truck-hits-sleepy-hollow-span-memorial-to.html | HISTORIC BRIDGE DAMAGED; Truck Hits Sleepy Hollow Span, Memorial to Irving | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/visking-stock-offered.html | Visking Stock Offered | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/will-seek-allies-permission.html | Will Seek Allies' Permission | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/sees-public-after-value-stydam-stresses-views-in-talk-before-jersey.html | SEES PUBLIC AFTER VALUE; Stydam Stresses Views in Talk Before Jersey Food Group | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/miss-johnston-wed-to-john-w-hicks-3d.html | MISS JOHNSTON WED TO JOHN W. HICKS 3D | True | Special to thk Nrw york timke. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/terrorists-kidnap-2-palestine-police-haganah-aids-hunt-britons.html | TERRORISTS KIDNAP 2 PALESTINE POLICE; HAGANAH AIDS HUNT; Britons Seized at Swimming Pool Week Before Opening of U.N. Investigation ZIONIST ARMY MAKES PLEA Denouncing 'Evil' Deed by Band of 12, Including a Woman, It Asks Jews' Help BRITONS KIDNAPPED IN PALESTINE POOL PROTECTION FOR U.N. FACT-FINDING COMMITTEE IN PALESTINE | True | By Clifton Danielspecial To the New York Times. | | C1B 81193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/troth-announced-of-priscilla-britt-vassar-alumna-whose-father.html | TROTH ANNOUNCED OF PRISCILLA BRITT; Vassar Alumna Whose Father Headed Knox College Fiancee of George W. Knowlton 4th | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/iceberg-seen-off-cape-race.html | Iceberg Seen Off Cape Race | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/nuptials-june-18-for-nancy-connick-she-will-become-bride-here-of-j.html | NUPTIALS JUNE 18 FOR NANCY CONNICK; She Will Become Bride Here of J. Rich Steers 3du Sister to Be Matron of Honor | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/h-van-de-velde.html | H. VAN DE VELDE | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/10000-visit-model-apartment.html | 10,000 Visit Model Apartment | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/delaware-iron-workers-strike.html | Delaware Iron Workers Strike | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/links-young-wallace-as-codisturbers.html | LINKS YOUNG, WALLACE AS CO-DISTURBERS | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/police-candidates-get-grueling-test-strength-agility-endurance.html | POLICE CANDIDATES GET GRUELING TEST; Strength, Agility, Endurance Rather Than Skill Stressed in New Examination ONLY ONE IN 100 PERFECT 5,462 Applicants Will Compete for 2,000 Jobs That City Will Create July 1 | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/iturbi-soninlaw-here-brings-2-children-not-happy-in-pianists-home.html | ITURBI SON-IN-LAW HERE; Brings 2 Children, 'Not Happy' in Pianist's Home on Coast | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/kearns-denies-he-accepted-bid.html | Kearns Denies He Accepted Bid | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/new-foundations-shown-at-opening-corset-and-brassiere-exhibit-draws.html | NEW FOUNDATIONS SHOWN AT OPENING; Corset and Brassiere Exhibit Draws 300 Buyers -- Prices Are Generally Revised | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/edward-l-galloway-to-wed-miss-heaton-special-to-the-new-york-times.html | EDWARD L GALLOWAY TO WED MISS HEATON; Special to the new york times. | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/jean-anne-leonard-to-marry.html | Jean Anne Leonard to Marry | True | Special to Tux new york times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/indonesians-make-counterproposals.html | INDONESIANS MAKE COUNTER-PROPOSALS | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/egg-support-price-continued.html | Egg Support Price Continued | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/traffic-accidents-rise-72-more-reported-for-the-week-than-for.html | TRAFFIC ACCIDENTS RISE; 72 More Reported for the Week Than for Period Last Year | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/1419226-earned-by-peabody-coal-net-for-194647-shows-drop-though.html | $1,419,226 EARNED BY PEABODY COAL; Net for 1946-47 Shows Drop Though Sales Increase -- Refinancing Studied | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/four-stars-urged-for-services-top-house-group-would-limit-the.html | FOUR STARS URGED FOR SERVICES TOP; House Group Would Limit the Holders to Four Each, Army and Navy, Three for Air | True | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/ouster-threat-to-oil-men.html | Ouster Threat to Oil Men | True | | | C1B 81193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/7500000-in-bonds-on-market-today-dayton-power-light-issue-on-sale.html | $7,500,000 IN BONDS ON MARKET TODAY; Dayton Power & Light Issue on Sale at 102 -- Exchange Offer Also Effective | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/cardinal-relates-nazi-murder-pl0t-gerlier-of-france-a-passenger-on.html | CARDINAL RELATES NAZI MURDER PL0T; Gerlier of France, a Passenger on Liner Elizabeth, Discloses How He Foiled Gestapo HAD MADE PLEA FOR JEWS Lyon Police Gave Prelate 'Tip' in 1943 -- Firestone Hopeful on Business Abroad | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/vols-purchase-durrett.html | Vols Purchase Durrett | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/elected-for-third-term-by-commerce-group-here.html | Elected for Third Term By Commerce Group Here | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/opposes-tax-on-buttons-feldman-to-lay-views-on-20-levy-before-house.html | OPPOSES TAX ON BUTTONS; Feldman to Lay Views on 20% Levy Before House Group Today | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/scale-mount-mkinley-member-of-washburne-party-reports-climb-of.html | SCALE MOUNT M'KINLEY; Member of Washburne Party Reports Climb of 20,300 Feet | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/break-is-threatened-in-ranks-of-teachers.html | BREAK IS THREATENED IN RANKS OF TEACHERS | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/manhattan-class-gets-honors-today-cardinal-tisserant-3-others-to.html | MANHATTAN CLASS GETS HONORS TODAY; Cardinal Tisserant, 3 Others to Receive Law Doctorates -- Spellman Will Preside | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/british-circulation-up-newspapers-report-19000500-increase-over.html | BRITISH CIRCULATION UP; Newspapers Report 19,000,500 Increase Over 1939 Total | | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/south-africa-scores-533-tops-previous-high-score-in-test-cricket.html | SOUTH AFRICA SCORES 533; Tops Previous High Score in Test Cricket With England | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/an-extreme-measure.html | AN "EXTREME" MEASURE? | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/new-bonds-of-at-t-decline-as-underwriters-end-support-2-78.html | New Bonds of A.T. & T. Decline As Underwriters End Support; 2 7/8% Debentures Acquired Last Tuesday at 102.219 Drop to 101 5/8 -- Half of the Issue Said to Have Been Distributed | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/business-failures-decline.html | Business Failures Decline | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/chandler-called-hostile-to-russia-witness-says-defendant-in-treason.html | CHANDLER CALLED HOSTILE TO RUSSIA; Witness Says Defendant In Treason Case Voiced View Nazism Aided Europe | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/naval-stores.html | NAVAL STORES | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/japan-drafts-plan-of-state-controls-cabinet-votes-broad-program-to.html | JAPAN DRAFTS PLAN OF STATE CONTROLS; Cabinet Votes Broad Program to Bolster Economy -- Wage Curb, Subsidy Ban Indicated | | By Lindesay Parrottspecial To the New York Times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/ernst-wins-brussels-art-prize.html | Ernst Wins Brussels Art Prize | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/mrs-harry-chamberlain.html | MRS. HARRY CHAMBERLAIN | True | Special to thi Nswyoek times. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/us-consulate-for-leningrad.html | U.S. Consulate for Leningrad | True | | | C1B 81193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/william-lbryiht-museum-director-roger-williams-park-official-dies-i.html | WILLIAM LBRYIHT, MUSEUM DIRECTOR; Roger Williams: Park Official Dies in Providence at 76u i Lawyer,, Paleontologist | | Special to the New yobk Tares. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/un-home-envisaged-as-washington-rival.html | U.N. HOME ENVISAGED AS WASHINGTON RIVAL | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/150-norent-guests-of-hotel-must-go.html | 150 NO-RENT GUESTS OF HOTEL MUST GO | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/gurrah-jake-dies-in-prison-hospital-shapiro-associate-of-lepke-in.html | GURRAH JAKE DIES IN PRISON HOSPITAL; Shapiro, Associate of Lepke in Murder Ring, Succumbs at 50 to Heart Disease | | Special to THE NEW YORK TIMES. | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/chiang-warns-students.html | Chiang Warns Students | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/traditional-tickertape-shower-greets-willie-turnesa-golf-hero.html | Traditional Ticker-Tape Shower Greets Willie Turnesa, Golf Hero; Traditional Ticker-Tape Shower Greets Willie Turnesa, Golf Hero WELCOMING HOME THE NEW BRITISH AMATEUR GOLF CHAMPION | True | By William D. Richardson | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/city-college-offers-sales-course.html | City College Offers Sales Course | True | | | C1B 81193 | |
| 1947-06-10 | 1947-06-10 | https://www.nytimes.com/1947/06/10/archives/business-world-named-to-take-charge-of-lentheric-retailing.html | BUSINESS WORLD; Named to Take Charge Of Lentheric Retailing | True | | | C1B 81193 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/miss-mackies-80-wins-golf-honors-she-defeats-mrs-herbert-by-3.html | MISS MACKIE'S 80 WINS GOLF HONORS, She Defeats Mrs. Herbert by 3 Strokes at Dunwoodie -- Mrs. Thornton Low Net | | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/balance-in-japan-held-precarious-us-assistance-supervision-believed.html | BALANCE IN JAPAN HELD PRECARIOUS, U.S. Assistance, Supervision Believed to Be Essential for Long Period to Come FOOD COLLECTIONS BETTER Insistence by Headquarters Has Spurred Local Effort -- Diet Has Been Changed | True | By Lindesay Parrottspecial To the New York Times. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/8500000-issue-sold-mississippi-power-and-light-bonds-go-at-100289.html | $8,500,000 ISSUE SOLD; Mississippi Power and Light Bonds Go at 100.289 Bid | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/eastern-plans-cut-in-air-freight-rates.html | EASTERN PLANS CUT IN AIR FREIGHT RATES | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/yugoslav-charges-plot-to-retain-dps.html | YUGOSLAV CHARGES PLOT TO RETAIN DP'S | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/riordenulastayo.html | RiordenuLastayo | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/colgate-tops-princeton-home-run-by-kuczek-features-62-victory-over.html | COLGATE TOPS PRINCETON; Home Run by Kuczek Features 6-2 Victory Over Tigers | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/room-renter-evicted-landlord-charges-she-violated-multipledwelling.html | ROOM RENTER EVICTED; Landlord Charges She Violated Multiple-Dwelling Law | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/eppsteinudah1.html | EppsteinuDah1 | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/calls-for-change-in-markup-policy-haft-urges-retailers-to-base.html | CALLS FOR CHANGE IN MARK-UP POLICY; Haft Urges Retailers to Base Ready-to-Wear Return on Net Instead of Gross Price | True | | | C1B 81194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/strike-by-20500-at-briggs-averted-settlement-provides-for-pay-rise.html | STRIKE BY 20,500 AT BRIGGS AVERTED; Settlement Provides for Pay Rise of 11 1/2 Cents an Hour and Six Paid Holidays | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/hampden-on-coast-says-he-is-retiring.html | HAMPDEN, ON COAST, SAYS HE IS RETIRING | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/planes-to-get-radio-telegraph.html | Planes to Get Radio Telegraph | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/navy-plane-lands-in-street.html | Navy Plane Lands in Street | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/city-council-defers-vote-on-labor-bill.html | CITY COUNCIL DEFERS VOTE ON LABOR BILL | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/new-union-elects-beirne-communications-workers-make-him-president.html | NEW UNION ELECTS BEIRNE; Communications Workers Make Him President at $13,200 | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/made-dwight-college-master.html | Made Dwight College Master | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/shomrim-to-present-banner.html | Shomrim to Present Banner | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/japan-warned-on-food-government-to-take-over-wheat-and-potatoes-for.html | JAPAN WARNED ON FOOD; Government to Take Over Wheat and Potatoes for Use in Cities | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/2aven-deryeghjaian.html | 2AVEN DER-YEGHJAIAN | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/jewel-tea-issue-is-offered-today-75000-shares-of-preferred-stock-on.html | JEWEL TEA ISSUE IS OFFERED TODAY; 75,000 Shares of Preferred Stock on Sale at $103 to Yield 3.64 Per Cent | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/new-federal-court-house-urged.html | New Federal Court House Urged | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/mrs-john-h-weeks.html | MRS. JOHN H. WEEKS | True | Special to TBx new york times. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/1-louis-kleeman.html | 1 LOUIS KLEEMAN | True | i Special to the Nrwyork times. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/golf-medal-to-wright-virginia-schoolboy-cards-78-to-pace-eastern.html | GOLF MEDAL TO WRIGHT; Virginia Schoolboy Cards 78 to Pace Eastern Qualifiers | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/toscaninis-daughter-here.html | Toscanini's Daughter Here | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/kate-smith-hits-radio-censorship-criticizes-columbia-network-it.html | KATE SMITH HITS RADIO 'CENSORSHIP'; Criticizes Columbia Network -- It Says Her Talks Received Only Routine Supervision | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/edison-co-sells-mortgage-bonds-consolidated-advances-new-refunding.html | EDISON CO. SELLS MORTGAGE BONDS; Consolidated Advances New Refunding Plan in Disposal of $60,000,000 Issue WINNING BID IS 101.42599 Buying Syndicate Is Headed by Halsey-Stuart -- Public Offering Begins Today | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/william-p-whelan.html | WILLIAM P. WHELAN | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/red-sox-top-indians-with-run-in-8th-32.html | RED SOX TOP INDIANS WITH RUN IN 8TH, 3-2 | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/mrs-mary-e-hamill-married.html | Mrs. Mary E. Hamill Married | True | Special to the new york times. | | C1B 81194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/columbia-librarian-gets-head-position-in-burgess-department-at-the.html | Columbia Librarian Gets Head Position In Burgess Department at the University | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/mrs-clara-rosenhirsch.html | MRS. CLARA ROSENHIRSCH | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/miss-helen-lamb-bride-of-officer-st-james-church-is-setting-of-her.html | MISS HELEN LAMB BRIDE OF OFFICER; St. James Church Is Setting of Her Marriage to Ensign Peter Hampden Freeman | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/bakewell-dog-best-in-show.html | Bakewell Dog Best in Show | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/ehrlich-retiring-sept-1.html | Ehrlich Retiring Sept. 1 | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/utility-will-consider-declaring-dividend.html | UTILITY WILL CONSIDER DECLARING DIVIDEND | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/lords-defeat-labor-on-transport-bill.html | LORDS DEFEAT LABOR ON TRANSPORT BILL | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/us-target-of-reds-hungarian-purge-of-army-ordered.html | U.S. Target of Reds; HUNGARIAN PURGE OF ARMY ORDERED | True | By John MacCormacspecial To the New York Times. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/kearns-to-ignore-petrillo-threat-says-he-will-conduct-maddy.html | KEARNS TO IGNORE PETRILLO THREAT; Says He Will Conduct Maddy Orchestra at Interlochen if Work in House Permits AFM OUSTER NOT FEARED Representative Pushes Plans for Inquiry Into Labor Relations in Music Industry | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/graziano-halts-finazzo-scores-knockout-in-first-round-if-bout-in.html | GRAZIANO HALTS FINAZZO; Scores Knockout in First Round if Bout in Memphis | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/nonpolitical-trip-planned-by-dewey-bars-speaking-engagements-on.html | NON-POLITICAL TRIP PLANNED BY DEWEY; Bars Speaking Engagements on Travels With Family to Governors' Conference | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/clerk-is-accused-of-stealing-data-on-housing-graft-inquiry-is-seen.html | Clerk Is Accused of Stealing Data On Housing; Graft Inquiry Is Seen; CITY HOUSING CLERK ACCUSED OF THEFT | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/sultan-of-morocco-faces-loss-of-power-under-french-proposal-paris.html | Sultan of Morocco Faces Loss Of Power Under French Proposal; Paris Seeks to Strip Him of Premiership and Limit His Authority to That of Titular Head of State in Colonial Crisis | True | By Kenneth Campbellspecial To the New York Times. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/news-deliverers-lose-plea.html | News Deliverers Lose Plea | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/wu-ellen-creamer-bride-in-cathedral.html | WU ELLEN CREAMER BRIDE IN CATHEDRAL | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/panama-airport-bond-issue.html | Panama Airport Bond Issue | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/argentine-officers-feted-naval-men-attend-luncheon-at-india-house.html | ARGENTINE OFFICERS FETED; Naval Men Attend Luncheon at India House Here | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/steady-gain-made-by-cotton-prices-close-is-20-points-net-higher-to.html | STEADY GAIN MADE BY COTTON PRICES; Close Is 20 Points Net Higher to 1 Lower, Advancing From 4 Down to 2 Up | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/alexander-s-aronson-i.html | ALEXANDER S. ARONSON I | True | | | C1B 81194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/braves-down-cubs-for-4th-in-row-21-sain-notches-his-6th-victory-as.html | BRAVES DOWN CUBS FOR 4TH IN ROW, 2-1; Sain Notches His 6th Victory as He Sends Deciding Run Home With Bunt in 7th | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/potatoes-offered-at-cent-a-bushel-but-sales-by-us-are-limited-to.html | POTATOES OFFERED AT CENT A BUSHEL; But Sales by U.S. Are Limited to Industries, With None for Poor, House Group Is Told | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/tea-honors-mrs-f-wagstaff.html | Tea Honors Mrs. F. Wagstaff | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/200-bid-spiritedly-for-collyer-items-150-relics-left-by-recluses.html | 200 BID SPIRITEDLY FOR COLLYER ITEMS; 150 Relics Left by Recluses Bring $1,800 -- Prices for 'Junk' Dismay Auctioneers | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/quiet-seizure-of-room-in-city-hall-leaves-art-commission-stunned.html | Quiet Seizure of Room in City Hall Leaves Art Commission Stunned; But Members Remain Uncritical of Mayor, Their Supporter in Past -- Risk to Treasures Seen, but New Board Needs Space | True | By Robert W. Potter | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/nancy-g-evans-wed-to-robert-w-janes.html | NANCY G. EVANS WED TO ROBERT W. JANES | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/stephen-l-smith.html | STEPHEN L. SMITH | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/sacramento-fans-see-louis.html | Sacramento Fans See Louis | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/colombian-customs-rule-issued.html | Colombian Customs Rule Issued | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/action-at-this-session.html | Action at This Session | True | JOHN M. LEWIS. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/business-world.html | BUSINESS WORLD | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/seaman-shortage-delaying-craft-all-who-served-in-skilled-capacities.html | SEAMAN SHORTAGE DELAYING CRAFT; All Who Served in Skilled Capacities in War Urged to Return to Sea Jobs | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/stocks-climb-back-to-higher-ground-recovery-led-by-industrials-late.html | STOCKS CLIMB BACK TO HIGHER GROUND; Recovery Led by Industrials Late in Day Is Strongest to Occur in a Week PRICE AVERAGE RISES 0.79 Mail Order Issues Are in Best Demand, With Oils Next -- Motors Gain Fractions STOCKS CLIMB BACK TO HIGHER GROUND | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/sees-silverware-gains-national-official-sees-demand-caught-up.html | SEES SILVERWARE GAINS; National Official Sees Demand Caught Up Except in One Line | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/suit-for-3000000-charges-fur-plot-outside-lining-contractors-accuse.html | SUIT FOR $3,000,000 CHARGES FUR PLOT; ' Outside' Lining Contractors Accuse Union Council and Manufacturers' Group | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/3500-more-miners-stop-work.html | 3,500 More Miners Stop Work | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/market-is-strong-on-corn-and-oats-wheat-futures-still-affected-by.html | MARKET IS STRONG ON CORN AND OATS; Wheat Futures, Still Affected by Hedging, Close Down 1 to 1 3/4 Cents a Bushel | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/harry-a-cotter.html | HARRY A. COTTER | True | i Special to thk new york times. I | | C1B 81194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/chinese-ship-sinks-129-missing.html | Chinese Ship Sinks; 129 Missing | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/competition-hits-offbrand-irons-many-warborn-producers-held-winding.html | COMPETITION HITS OFF-BRAND IRONS; Many War-Born Producers Held Winding Up Operations With Known Lines Back | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/promises-to-nagy-disavowed-by-us-washington-publishes-letters-to.html | PROMISES TO NAGY DISAVOWED BY U.S.; Washington Publishes Letters to Dispute Hungarian Red's Charge of Secret Pledges | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/conversations-continue.html | Conversations Continue | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/terrorists-free-2-palestine-police-captives-walk-out-as-troops.html | TERRORISTS FREE 2 PALESTINE POLICE; Captives Walk Out as Troops Cordon Village and Haganah Begins Search for Them HELD IN ROOM WITH NOOSE Men Told They Were Hostages -- Captain Insists He Was Led to Colony by a Hunch | True | By Clifton Danielspecial To the New York Times. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/stock-increase-voted-punta-alegre-stockholders-pave-way-for-100.html | STOCK INCREASE VOTED; Punta Alegre Stockholders Pave Way for 100% Dividend | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/tynan-victor-on-links-takes-1day-golf-with-78-after-matching-cards.html | TYNAN VICTOR ON LINKS; Takes 1-Day Golf With 78 After Matching Cards With Oleska | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/seating-arrangements-for-banquets.html | Seating Arrangements for Banquets | True | JAMES W. GERARD. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/bishop-gilbert-to-visit-bellevue.html | Bishop Gilbert to Visit Bellevue | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/miss-alice-f-cook-to-be-bride-june-28.html | MISS ALICE F. COOK TO BE BRIDE JUNE 28 | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/kochan-defeats-reddick.html | Kochan Defeats Reddick | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/powers-for-armour-marshall-answers-critics-by-choice-of-aide-hailed.html | Powers for Armour; Marshall Answers Critics by Choice of Aide, Hailed for Wide Diplomatic Experience | True | By Arthur Krockspecial To the New York Times. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/4-white-men-stop-alabama-lynching-take-rope-from-negros-neck-and.html | 4 WHITE MEN STOP ALABAMA LYNCHING; Take Rope From Negro's Neck and One, Town's Mayor, Wins Mob to a Lawful Arrest | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/groza-tito-reach-accord-plan-danube-system-revision-wider-amity-and.html | GROZA, TITO REACH ACCORD; Plan Danube System Revision, Wider Amity and Mutual Aid | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/state-department-on-guard-against-ignoring-un-again-studies.html | State Department on Guard Against Ignoring U.N. Again; Studies Possible Coordination in Hungarian Crisis, Arms Plan and European Aid | True | By James Restonspecial To the New York Times. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/hudson-county-nj.html | Hudson County, N.J. | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/branca-wins-in-relief-role-65-after-losing-31-to-cincinnati.html | Branca Wins in Relief Role, 6-5, After Losing, 3-1, to Cincinnati; Blackwell, Pitching 8th Victory for Reds, Blanks Dodgers Until 9th -- 33,045 See Brooks' 2-Run 8th Decide Nightcap | True | By Joseph M. Sheehan | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/rex-q-mconnell.html | REX Q. M'CONNELL | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/straw-hat-cakes-on-sale-for-dads-day-cooling-device-offered-for.html | 'Straw Hat' Cakes on Sale for Dad's Day; Cooling Device Offered for Picnic Parties | True | | | C1B 81194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/odwyer-says-gop-votes-the-nam-way-democrats-should-stay-party-of.html | O'DWYER SAYS GOP VOTES THE NAM WAY; Democrats Should Stay 'Party of the People,' He Tells Sullivan County Organization | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/lazrusugoldstein.html | LazrusuGoldstein | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/william-a-goff.html | WILLIAM A. GOFF | True | Special to thi new york times. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/foreign-commerce-is-sought-by-korea.html | FOREIGN COMMERCE IS SOUGHT BY KOREA | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/move-to-uncover-navy-merger-foes-house-members-say-wide-opposition.html | MOVE TO UNCOVER NAVY MERGER FOES; House Members Say Wide Opposition Should Be Heard -- Forrestal Questions Extent | True | By Anthony Levierospecial To the New York Times. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/cyanamid-sets-interest-new-preferred-issue-to-carry-3-12-per-cent.html | CYANAMID SETS INTEREST; New Preferred Issue to Carry 3 1/2 Per Cent Cumulatively | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/deanslaw-takes-delaware-chase-favorite-beats-adaptable-by-three.html | DEANSLAW TAKES DELAWARE CHASE; Favorite Beats Adaptable by Three Lengths in Delmar -- Greek Flag Third | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/montgomery-to-visit-india.html | Montgomery to Visit India | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/coast-liquor-curb-to-end-midnight-closing-law-will-expire-in.html | COAST LIQUOR CURB TO END; Midnight Closing Law Will Expire in California July 1 | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/fireswept-swedish-ship-nearing-bermuda-haven.html | Fire-Swept Swedish Ship Nearing Bermuda Haven | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/warren-outpoints-lewis.html | Warren Outpoints Lewis | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/elected-to-directorate-of-empire-trust-company.html | Elected to Directorate Of Empire Trust Company | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/julius-dubin.html | JULIUS DUBIN | True | Special to tht New Tons Tmis. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/newark-triumphs-by-82-karpels-6hitter-gains-second-in-row-over.html | NEWARK TRIUMPHS BY 8-2; Karpel's 6-Hitter Gains Second in Row Over Rochester | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/washer-sales-hit-record-1125210-noted-in-four-months-against-475864.html | WASHER SALES HIT RECORD; 1,125,210 Noted in Four Months Against 475,864 Year Ago | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/john-t-fenton.html | JOHN T. FENTON | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/australia-questions-us-on-japans-trade.html | AUSTRALIA QUESTIONS U.S. ON JAPAN'S TRADE | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/schools-accept-merger-academic-and-vocational-teams-will-compete.html | SCHOOLS ACCEPT MERGER; Academic and Vocational Teams Will Compete Together | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/italy-cuts-gasoline-rations.html | Italy Cuts Gasoline Rations | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/adjustable-stand-designed-for-plants.html | ADJUSTABLE STAND DESIGNED FOR PLANTS | True | | | C1B 81194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/party-conventions-opened-in-jersey-driscoll-urges-tax-reform-and.html | PARTY CONVENTIONS OPENED IN JERSEY; Driscoll Urges Tax Reform and Economy -- Hart Comes Out for Truman's Re-election | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/the-top-fathers-in-the-fields-of-labor-and-sports.html | THE TOP FATHERS IN THE FIELDS OF LABOR AND SPORTS | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/browns-set-back-washington-2-to-1-muncrief-holds-senators-to-two.html | BROWNS SET BACK WASHINGTON, 2 TO 1; Muncrief Holds Senators to Two Hits in Night Game, One a Homer by Spence | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/maj-luis-somoza-marries.html | Maj. Luis Somoza Marries | True | Special to the new york times. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/street-safety-two-ideas.html | STREET SAFETY: TWO IDEAS | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/haslett-is-linked-to-gulf-oil-bidding-mckenzie-testifies-suspended.html | HASLETT IS LINKED TO GULF OIL BIDDING; McKenzie Testifies Suspended Airports Chief Suggested Exclusive Idlewild Deal HASLETT IS LINKED TO GULF OIL BIDDING | True | By Will Lissner | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/aerial-concern-planned.html | Aerial Concern Planned | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/montgomery-plans-trip-to-see-macarthur-mountbatten-on-australasia.html | MONTGOMERY PLANS TRIP; To See MacArthur, Mountbatten on Australasia Tour | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/schell-new-vice-president-of-federation-of-shipping.html | Schell New Vice President Of Federation of Shipping | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/norwich-welcomes-us-fliers.html | Norwich Welcomes U.S. Fliers | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/va-to-let-6100-workers-go.html | VA to Let 6,100 Workers Go | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/the-pressure-is-turned-on-austria.html | The Pressure Is Turned on Austria | True | By Anne O'Hare McCormick | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/60000-cio-unionists-march-to-garden-for-veto-rally-murray-and.html | 60,000 CIO Unionists March To Garden for Veto Rally; Murray and O'Dwyer Assail Taft-Hartley Measure--Wallace Sends Message--Overflow Crowd Hears Speeches 60,000 MARCH HERE IN CIO VETO RALLY THE C.I.O. PROTESTING AGAINST THE TAFT-HARTLEY LABOR BILL | True | By A.h. Raskin | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/linen-supply-lines-seen-aiding-cottons.html | LINEN SUPPLY LINES SEEN AIDING COTTONS | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/wheat-increased-feed-grains-down-department-of-agricultures.html | WHEAT INCREASED, FEED GRAINS DOWN; Department of Agriculture's Estimate Reflects Harm of Weather to Latter PLANTING OF CORN LATE But 1,409,000,000-Bushel Crop of Former Is Hailed as Aid to Foreign Relief | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/charles-ray-bout-put-off-to-july-11-latter-asks-postponement.html | CHARLES, RAY BOUT PUT OFF TO JULY 11; Latter Asks Postponement Because of Illness -- Fusari to Draw Youngsters | True | | | C1B 81194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/burmese-take-step-on-road-to-freedom.html | BURMESE TAKE STEP ON ROAD TO FREEDOM | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/austrian-regime-firm-against-reds-major-party-defies-pressure-of.html | AUSTRIAN REGIME FIRM AGAINST REDS; Major Party Defies Pressure of Communists, Asserting Government Will Stay | True | By Albion RossspecialTo the New York Times. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/new-chief-at-fort-monmouth.html | New Chief at Fort Monmouth | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/bonds-and-shares-on-london-market-price-changes-are-small-and.html | BONDS AND SHARES ON LONDON MARKET; Price Changes Are Small and Uneven on Slow Trading Due to Lack of Demand | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/books-authors.html | Books -- Authors | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/votes-bill-to-end-home-sugar-limit-house-banking-group-favors.html | VOTES BILL TO END HOME SUGAR LIMIT; House Banking Group Favors Letting Such Rationing Die at Once as Supplies Gain | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/emmett-g-french-i-onetime-captain-of-the-ryder-team-diesuhad-won.html | EMMETT G. FRENCH,; i One-Time Captain of the Ryder Team DiesuHad Won Many Championship Matches : ' I ___ | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/naval-stores.html | NAVAL STORES | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/a-veto-on-what-grounds.html | A VETO -- ON WHAT GROUNDS? | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/3-boys-get-long-terms-sentenced-for-20-years-to-life-in-harlem.html | 3 BOYS GET LONG TERMS; Sentenced for 20 Years to Life in Harlem Slaying | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/7000-roses-on-display-botanical-garden-in-the-bronx-offers-program.html | 7,000 ROSES ON DISPLAY; Botanical Garden in the Bronx Offers Program Today | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/eisenhoiers-son-iamies-in-sooth-john-captain-in-army-weds-barbara.html | EISENHOIER'S SON IAMIES IN SOOTH; John, Captain in Army, Weds Barbara Thompson in Post Chapel at. Fortress Monroe | True | Special to the newyork times. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/key-men-selected-for-city-housing-pj-cruise-long-an-official-of.html | KEY MEN SELECTED FOR CITY HOUSING; P.J. Cruise, Long an Official of Park Department, Among Those to Fill Vital Jobs | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/aaf-orders-100-b36s-eighth-air-force-will-get-these-largest-of.html | AAF ORDERS 100 B-36'S; Eighth Air Force Will Get These Largest of Bombers by 1949 | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/us-obligations-down-636000000-demand-deposits-show-gain-of.html | U.S. OBLIGATIONS DOWN $636,000,000; Demand Deposits Show Gain of $237,000,000 in Week, Member Banks Report | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/new-chorus-heard-mutual-lifes-group-gives-first-concert-at-town.html | NEW CHORUS HEARD; Mutual Life's Group Gives First Concert at Town Hall | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/39690-see-ottmen-win-night-game-32-giants-triumph-in-12th-after.html | 39,690 SEE OTTMEN WIN NIGHT GAME, 3-2; Giants Triumph in 12th After Pirates Even Count in 9th -- Lead Now Full Game RIGNEY IS BATTING STAR His Squeeze Bunt Sends Home Winning Run After He Hits Homer With 1 On in 5th | True | By Louis Effrat | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/british-cut-smokes-30-dalton-reports-to-commons-on-response-to-his.html | BRITISH CUT SMOKES 30%; Dalton Reports to Commons on Response to His Plea | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/former-mayor-aids-in-rescue.html | Former Mayor Aids in Rescue | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/truman-in-ottawa-is-hailed-by-40000-on-first-state-visit-hospitable.html | TRUMAN IN OTTAWA IS HAILED BY 40,000 ON FIRST STATE VISIT; Hospitable Crowd Lines 6-Mile Route Into City -- He Attends Unveiling of Portraits FAIR WEATHER GREETS HIM President Expected to Deal With Foreign Policy in Talk Before Parliament Today TRUMAN IN OTTAWA IS HAILED BY 40,000 | True | By Harold B. Hintonspecial To the New York Times. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/armenians-to-quit-greece.html | Armenians to Quit Greece | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/city-offers-14000-job-school-system-seeks-director-for-child.html | CITY OFFERS $14,000 JOB; School System Seeks Director for Child Guidance Bureau | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/stewarte-morris-new-york-ranker-s3.html | STEWART E. MORRIS, NEW YORK RANKER, S3 | True | Special to tot new Toss Tiaras. I | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/last-day-exercises-dr-friedman-stresses-the-social-usefulness-of.html | LAST DAY EXERCISES; Dr. Friedman Stresses the Social Usefulness of Medicine | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/fears-iturbi-reprisal-soninlaw-seeks-police-help-in-protecting.html | FEARS ITURBI 'REPRISAL'; Son-in-Law Seeks Police Help in Protecting Children | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/eisler-convicted-of-congress-snub-june-27-is-set-for-sentencing-of.html | EISLER CONVICTED OF CONGRESS SNUB; June 27 Is Set for Sentencing of Alleged Kremlin Agent on Contempt Charge | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/st-johns-degrees-to-143-graduates-class-hears-father-gillis-condemn.html | ST. JOHN'S DEGREES TO 143 GRADUATES; Class Hears Father Gillis Condemn the Communists as Foes of Christ | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/american-cooking-reported-more-popular-in-mexico-by-foreign.html | American Cooking Reported More Popular In Mexico by Foreign Director of Y.W.C.A. | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/british-to-train-greeks.html | British to Train Greeks | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/plane-lands-on-jetty-connecticut-doctor-is-unhurt-in-accident-at.html | PLANE LANDS ON JETTY; Connecticut Doctor Is Unhurt in Accident at Seabright, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/nagyacheson-letters.html | NAGY-ACHESON LETTERS | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/priest-marks-25th-year-father-woods-of-cathedral-staff-celebrates.html | PRIEST MARKS 25TH YEAR; Father Woods of Cathedral Staff Celebrates Mass of Thanks | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/meat-prices-pass-black-mart-peak-advance-is-due-to-competition-from.html | MEAT PRICES PASS BLACK MART PEAK; Advance Is Due to Competition From Buyers for Europe, Industry Council Says PACKERS DENY CONTENTION Kranis Holds Foreign Agents Are Willing to Outbid Local Dealers 4 Cents a Pound | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/nancy-chamberlin-wed-former-oss-aide-is-the-bride-of-lyman-j.html | NANCY CHAMBERLIN WED; Former OSS Aide Is the Bride of Lyman J. Parrigin | True | | | C1B 81194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/miller-fails-in-plea-all-my-sons-falls-short-in-aims-for-prague.html | MILLER FAILS IN PLEA; ' All My Sons' Falls Short in Aims for Prague Festival | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/barcelona-fair-opens-us-and-britain-are-not-officially.html | BARCELONA FAIR OPENS; U.S. and Britain Are Not Officially Participating | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/parker-sets-back-west-guins-in-southern-net-tourney-with-60-62.html | PARKER SETS BACK WEST; Guins in Southern Net Tourney With 6-0, 6-2 Triumph | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/grip-on-paraguay-charged-to-peron-argentine-accused-in-brazil.html | GRIP ON PARAGUAY CHARGED TO PERON; Argentine Accused in Brazil Congress of Aiding Morinigo With 'Imperialistic' Aim | True | BY Frank M. Garciaspecial To the New York Times. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/fownes-gloves-selling-well.html | Fownes Gloves Selling Well | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/house-speed-asked-on-a-us-of-europe-boggs-accepts-marshall-clause.html | HOUSE SPEED ASKED ON A U.S. OF EUROPE; Boggs Accepts Marshall Clause to Bar an 'Imposed Union' -- Vandenberg Indicates Delay | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/broadcasts-bill-again-kept-alive-house-quashes-attempt-to-kill.html | BROADCASTS BILL AGAIN KEPT ALIVE; House Quashes Attempt to Kill 'Voice of America' -- Senate Gets Marshall Appeal | True | By C.p. Trussellspecial To the New York Times. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/glove-fingers-hide-1410-thieves-toss-womans-purse-containing-cash.html | GLOVE FINGERS HIDE $1,410; Thieves Toss Woman's Purse Containing Cash Into Lot | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/barbara-nortons-troth-i-uuuuuuuuuuu-smith-college-alumna-engaged-to.html | BARBARA NORTON'S TROTH; I uuuuuuuuuuu Smith College Alumna Engaged to William Peirce Thorn | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/lindells-homer-triple-single-pace-53-triumph-for-bombers-yanks.html | Lindell's Homer, Triple, Single Pace 5-3 Triumph for Bombers; Yanks Advance Within Half Game of League Lead as Chandler Stops White Sox With Five Blows for Fifth Victory | True | By James P. Dawsonspecial To the New York Times. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/us-holds-antinazis-in-dachau-for-months-without-a-hearing-five.html | U.S. Holds 'Anti-Nazis' in Dachau For Months Without a Hearing; Five Accused of Aiding Foe or Abusing Fellow-Prisoners -- Appeal for Release Made -- Clay's Order Frees 7th Man | True | By Delbert Clarkspecial To the New York Times. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/doctor-shortage-is-faced-by-army-patterson-urges-on-american.html | DOCTOR SHORTAGE IS FACED BY ARMY; Patterson Urges on American Medical Association Support for Bill Now Pending | True | By William L. Laurencespecial To the New York Times. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/soviet-zone-to-get-british-wool.html | Soviet Zone to Get British Wool | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/leave-pay-deadline-aug-31.html | Leave Pay Deadline Aug. 31 | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/hampering-initiative-to-prevent-war.html | Hampering Initiative to Prevent War | True | GROVER L. HARTMAN. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/30-boy-delegates-from-south-bronx-gangs-hold-parley-for-peace-and.html | 30 Boy Delegates From South Bronx Gangs Hold Parley for Peace and Civic Betterment | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/3-join-transport-groups-board.html | 3 Join Transport Group's Board | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/housing-exhibit-for-paraplegics-wheelchair-patients-to-show.html | HOUSING EXHIBIT FOR PARAPLEGICS; Wheel-Chair Patients to Show Features of 3 Specially Designed Units Today | True | | | C1B 81194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/longdriving-star-routs-two-rivals-mrs-zaharias-subpar-golf.html | LONG-DRIVING STAR ROUTS TWO RIVALS; Mrs. Zaharias' Sub-Par Golf Eliminates Mrs. Reddan and Mrs. Falconer at Gullane ONLY AMERICAN SURVIVOR Miss Smyth Ousts Miss Sigel, While Mrs. MacKean Beats Miss Woodward on 18th | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/william-j-elster.html | WILLIAM J. ELSTER | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/novel-held-shameful-british-librarians-head-decries-use-of-paper.html | NOVEL HELD 'SHAMEFUL'; British Librarians' Head Decries Use of Paper for Salacity | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/exhibition-honors-alfred-stieglitz-memorial-show-of-modernists.html | EXHIBITION HONORS ALFRED STIEGLITZ; Memorial Show of Modernist's Photos, Diverse Collection, Is Offered at Museum | True | By Edward Alden Jewell | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/textile-exposition-is-opened-to-public.html | TEXTILE EXPOSITION IS OPENED TO PUBLIC | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/agree-on-teachers-pay-board-and-teachers-announce-new-schedule-at.html | AGREE ON TEACHERS PAY; Board and Teachers Announce New Schedule at White Plains | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/brooklyn-sales-drop-deeds-recorded-in-four-months-this-year-1970.html | BROOKLYN SALES DROP; Deeds Recorded in Four Months This Year 1,970 Under 1946 | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/all-indian-groups-felicitated-by-us-agreement-held-encouraging-to.html | ALL INDIAN GROUPS FELICITATED BY U.S.; Agreement Held Encouraging to All Country's Friends -- Some Violence Continues | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/minister-to-vienna-flees.html | Minister to Vienna Flees | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/military-training-discussed-peacetime-service-favored-as-offering.html | Military Training Discussed; Peacetime Service Favored as Offering Best Hope of National Survival | True | ALAN G. JAMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/heads-cotton-importers.html | Heads Cotton Importers | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/neale-d-murphy-resigns-court-clerkship-is-hinted-for-rhode-islands.html | NEALE D. MURPHY RESIGNS; Court Clerkship Is Hinted for Rhode Island's U.S. Marshal | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/william-f-hess.html | WILLIAM F. HESS | True | Special to th1/2 Nxw yoek Tuns. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/imports-at-boston-up-82-this-year-ports-bid-to-shippers-and-new.html | IMPORTS AT BOSTON UP 82% THIS YEAR; Port's Bid to Shippers and New York's Congestion and Restrictions Are Factors | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/yale-nine-in-tourney-selected-as-new-england-entry-in-ncaa-playoffs.html | YALE NINE IN TOURNEY; Selected as New England Entry in N.C.A.A. Play-Offs | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/rise-for-at-t-building-help.html | Rise for A.T. & T. Building Help | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/2-air-links-to-japan-set-to-open-july-15.html | 2 AIR LINKS TO JAPAN SET TO OPEN JULY 15 | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/corn-products-raises-prices.html | Corn Products Raises Prices | True | | | C1B 81194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/10-nations-accept-us-movies-again-export-group-report-shows-markets.html | 10 NATIONS ACCEPT U.S. MOVIES AGAIN; Export Group Report Shows Markets Being Reopened -- Several Pacts Signed | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/lahore-likely-capital.html | Lahore Likely Capital | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/1714090-earned-by-riegel-textile-profits-for-first-16-weeks-of-this.html | $1,714,090 EARNED BY RIEGEL TEXTILE; Profits for First 16 Weeks of This Year Equivalent to $4.06 a Share | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/selectivity-found-in-food-purchases-survey-traces-unsettlement-in.html | SELECTIVITY FOUND IN FOOD PURCHASES; Survey Traces Unsettlement in Field to That Cause, Not to Drop in Buying | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/calcutta-flights-slated-pan-american-to-begin-service-from-la.html | CALCUTTA FLIGHTS SLATED; Pan American to Begin Service From La Guardia June 27 | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/civiliannaval-reserve-drive.html | Civilian-Naval Reserve Drive | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/fordham-seniors-receive-degrees-209-are-graduated-at-a-night.html | FORDHAM SENIORS RECEIVE DEGREES; 209 Are Graduated at a Night Ceremony -- Awards to 501 More This Afternoon | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/trieste-governor-replaced.html | Trieste Governor Replaced | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/coast-artillery-called-obsolete-army-says-the-big-guns-will-be.html | COAST ARTILLERY CALLED OBSOLETE; Army Says the Big Guns Will Be Abandoned When Guided Missiles Are Perfected | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/ruler-of-jodhpur-dies-in-fillhi-at-48-air-vice-marshal-sir-umaid.html | RULER OF JODHPUR DIES IN fillHi AT 48; Air Vice Marshal Sir Umaid Singh Bahadur Was Head of Rathor Clan of Rajputs | True | Special to the new Toxic Tom. I | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/john-m-wooldr1dge-j.html | JOHN M. WOOLDR1DGE j | True | Special to the newyokk Tons. ! | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/920857-now-in-ciouuw-auto-union-is-the-largest-in-country-addes.html | 920,857 NOW IN CIO-UAW; Auto Union Is the Largest in Country, Addes Says | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/us-woman-shot-in-italy-army-officers-wife-wounded-near-yugoslav.html | U.S. WOMAN SHOT IN ITALY; Army Officer's Wife Wounded Near Yugoslav Line | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/7-arrests-by-voluntary-patrol.html | 7 Arrests by Voluntary Patrol | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/writer-shot-dead-ray-hayton-found-in-room-pistol-near-his-body.html | WRITER SHOT DEAD; Ray Hayton Found in Room, Pistol Near His Body | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/quits-russell-sage-post-mrs-ms-routzahn-leaves-foundation-after-34.html | QUITS RUSSELL SAGE POST; Mrs. M.S. Routzahn Leaves Foundation After 34 Years | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/world-bank-to-sift-politics-in-europe-in-weighing-loans-trends.html | WORLD BANK TO SIFT POLITICS IN EUROPE IN WEIGHING LOANS; Trends Affecting Economics Are Within Scope of Inquiry Missions, Says McCloy POLAND GROUP OFF TODAY Four Will Seek Facts in Land Asking $600,000,000, With Independence on Agenda WORLD BANK TO SIFT POLITICS IN EUROPE | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/ward-to-aid-world-bank-morgan-stanley-partner-to-help-in-marketing.html | WARD TO AID WORLD BANK; Morgan Stanley Partner to Help in Marketing Bond Issue | True | | | C1B 81194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/vessel-carrying-170-strikes-pacific-reef.html | VESSEL CARRYING 170 STRIKES PACIFIC REEF | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/child-born-to-john-v-duncans.html | Child Born to John V. Duncans | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/manikin-in-latest-raiment-sealed-in-tube-and-lowered-into-new.html | Manikin in Latest Raiment Sealed in Tube And Lowered Into New Store's Cornerstone | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/job-record-is-set-as-58330000-work.html | JOB RECORD IS SET AS 58,330,000 WORK | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/griffis-to-sail-today-new-envoy-to-poland-is-among-2253-to-go-on.html | GRIFFIS TO SAIL TODAY; New Envoy to Poland Is Among 2,253 to Go on the Elizabeth | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/shumlin-may-buy-hew-play-script-producer-reported-considering-the.html | SHUMLIN MAY BUY HEW PLAY SCRIPT; Producer Reported Considering 'The Scenic Route' as First Offering of New Season | True | By Sam Zolotow | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/asks-quick-relief-for-europes-youth-childrens-bureau-aide-pleads.html | ASKS QUICK RELIEF FOR EUROPE'S YOUTH; Children's Bureau Aide Pleads for $40 Million Fund -- Milk Products Needed Immediately | True | By Bess FurmanSpecial to the New York Times. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/to-compete-in-intercollegiate-regatta-at-poughkeepsie.html | TO COMPETE IN INTERCOLLEGIATE REGATTA AT POUGHKEEPSIE | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/planning-advocated-for-suburban-areas.html | PLANNING ADVOCATED FOR SUBURBAN AREAS | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/dilemma-in-japan.html | DILEMMA IN JAPAN | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/daughter-to-tyler-weymouths.html | Daughter to Tyler Weymouths | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/blanchard-and-davis-assigned.html | Blanchard and Davis Assigned | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/higher-rates-urged-for-express-agency.html | HIGHER RATES URGED FOR EXPRESS AGENCY | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/peace-conscription-opposed-by-wctu.html | PEACE CONSCRIPTION OPPOSED BY W.C.T.U. | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/blow-to-drunken-drivers-offense-in-another-state-can-void-license.html | BLOW TO DRUNKEN DRIVERS; Offense in Another State Can Void License in Jersey | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/227-receive-honors-from-manhattan-masters-degrees-given-to-14.html | 227 RECEIVE HONORS FROM MANHATTAN; Master's Degrees Given to 14 Christian Brothers -- Editor Stresses Human Rights | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/william-h-blanchard.html | WILLIAM H. BLANCHARD | True | Special to the NxWYbRK too*. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/new-roses-shown-at-2day-display-popular-old-types-from-the-tiny-to.html | NEW ROSES SHOWN AT 2-DAY DISPLAY; Popular Old Types, From the Tiny to Tree, Also Among the Exhibits in Times Hall | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/fashion-fair-opens-in-garden-tomorrow.html | FASHION FAIR OPENS IN GARDEN TOMORROW | True | | | C1B 81194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/mentally-unbalanced-board-is-split-on-youth-who-killed-4-children.html | MENTALLY UNBALANCED; Board Is Split on Youth Who Killed 4 Children for Thrill | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/approves-recruiting-bill.html | Approves Recruiting Bill | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/australian-breeders-hit-sheep-price-slump-is-traced-to-wool-duty.html | AUSTRALIAN BREEDERS HIT; Sheep Price Slump Is Traced to Wool Duty Prospects Here | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/koreans-to-get-aid-of-salvation-army.html | KOREANS TO GET AID OF SALVATION ARMY | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/fall-prices-maintained-by-julius-kayser-co.html | Fall Prices Maintained By Julius Kayser & Co. | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/thomas-j-gaffney.html | THOMAS J. GAFFNEY | True | Special to the new york times. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/sewage-plant-is-pushed-nassau-county-acts-to-buy-bay-park-site.html | SEWAGE PLANT IS PUSHED; Nassau County Acts to Buy Bay Park Site Despite Protests | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/british-us-planning-deal-on-film-labor.html | BRITISH, U.S. PLANNING DEAL ON FILM LABOR | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/leading-milliners-show-fall-designs.html | LEADING MILLINERS SHOW FALL DESIGNS | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/mrs-maude-n-schmidt.html | MRS. MAUDE N. SCHMIDT | True | Special to tbb Nxw foac Taaa. I | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/red-cross-lauded-for-view-on-blood-negro-on-central-committee-says.html | RED CROSS LAUDED FOR VIEW ON BLOOD; Negro on Central Committee Says It Takes Sound Stand on Segregation Issue | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/railauto-plan-reestablished.html | Rail-Auto Plan Re-established | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/convicted-of-firing-gun-one-of-28-in-greenville-trial-is-fined-shot.html | CONVICTED OF FIRING GUN; One of 28 in Greenville Trial Is Fined -- Shot Missed 4 Negroes | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/white-plains-parking.html | WHITE PLAINS PARKING | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/heads-management-group.html | Heads Management Group | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/patterson-approves-arms-to-the-latins.html | PATTERSON APPROVES ARMS TO THE LATINS | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/reserve-float-cut-by-flying-checks-air-cargo-facilities-widely-used.html | RESERVE FLOAT CUT BY FLYING CHECKS; Air Cargo Facilities Widely Used by New York Banks to Speed Clearances | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/golf-club-workers-end-strike.html | Golf Club Workers End Strike | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/daniel-w-gallagher.html | DANIEL W. GALLAGHER | True | Special to ths new york Tana. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/germans-annoyed-by-denazification-poll-shows-many-would-like-to.html | GERMANS ANNOYED BY DENAZIFICATION; Poll Shows Many Would Like to 'Forgive and Forget' -- Few Give Suggestions | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/barred-at-sec-hearing-attorney-is-excluded-for-not-revealing.html | BARRED AT SEC HEARING; Attorney Is Excluded for Not Revealing Financing | True | | | C1B 81194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/french-rail-labor-snubs-peace-plea-unions-reject-ramadiers-appeals.html | FRENCH RAIL LABOR SNUBS PEACE PLEA; Unions Reject Ramadier's Appeals to End Strike -- Demand Pay Rise First FRENCH RAIL LABOR SNUBS PEACE PLEA | True | By Harold Callenderspecial To the New York Times. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/urged-to-exchange-stock-holders-of-western-union-requested-to-act.html | URGED TO EXCHANGE STOCK; Holders of Western Union Requested to Act at Once | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/memphis-bans-verdoux-makes-murder-a-joke-censor-says-of-chaplin.html | MEMPHIS BANS 'VERDOUX'; ' Makes Murder a Joke,' Censor Says of Chaplin Film | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/grounded-freighter-freed.html | Grounded Freighter Freed | True | Special to THE NEW YORK TIMES | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/britain-holds-un-could-war-oh-big-5-cadogan-says-charter-gives.html | BRITAIN HOLDS U.N. COULD WAR OH BIG 5; Cadogan Says Charter Gives Power Against Aggressor -- China for Unanimity | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/huptials-are-held-for-camel-snow-former-vassar-student-bride-of-r.html | HUPTIALS ARE HELD FOR CAMEL SNOW; Former Vassar Student Bride of R. Thornton Wilson Jr. uCouple Attended by 19 | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/priorities-are-put-on-plants-in-japan-commission-rules-that-large.html | PRIORITIES ARE PUT ON PLANTS IN JAPAN; Commission Rules That Large Combines, War Industries Be First for Removal | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/south-african-farmer-guilty-of-abusing-labor.html | South African Farmer Guilty of Abusing Labor | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/mukden-gets-artillery.html | Mukden Gets Artillery | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/lutheran-leader-sails-today.html | Lutheran Leader Sails Today | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/truck-production-rising-chevrolet-plane-to-reach-a-new-peak-in.html | TRUCK PRODUCTION RISING; Chevrolet Plane to Reach a New Peak in September | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/british-writers-marvel-mrs-zaharias-phenomenal-and-spectacular-they.html | BRITISH WRITERS MARVEL; Mrs. Zaharias 'Phenomenal' and 'Spectacular,' They Say | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/fwa-aids-2-projects-gives-funds-to-plan-public-works-in-westchester.html | FWA AIDS 2 PROJECTS; Gives Funds to Plan Public Works in Westchester | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/ellard-may-return-to-old-post.html | Ellard May Return to Old Post | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/jersey-star-posts-a-79-at-brae-burn-mrs-mcnaughton-mrs-flippin-tie.html | JERSEY STAR POSTS A 79 AT BRAE BURN; Mrs. McNaughton, Mrs. Flippin Tie Miss Orcutt for Lead After First-Round Play MRS. CUDONE STROKE BACK She and Mrs. Lencyzk Card 80s -- Miss Irwin, Mrs. Kirkland Shoot 81s, Mrs. Vare 84 | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/granville-williams.html | GRANVILLE WILLIAMS | True | Special to the newyork Trans. I | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/would-amend-codes-to-cut-fire-hazard.html | WOULD AMEND CODES TO CUT FIRE HAZARD | True | | | C1B 81194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/bowden-defeats-geller-leads-field-into-quarterfinals-of-brooklyn.html | BOWDEN DEFEATS GELLER; Leads Field Into Quarter-Finals of Brooklyn Tennis Singles. | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/jersey-charter.html | JERSEY CHARTER | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/rev-michael-crane.html | REV. MICHAEL CRANE , | True | Special to TttB new yojlk Tuns. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/hospital-alumni-meet.html | Hospital Alumni Meet | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/congress-to-be-ready-in-recess-for-crisis.html | CONGRESS TO BE READY IN RECESS FOR CRISIS | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/modern-art-battle-discussed-over-air.html | MODERN ART BATTLE DISCUSSED OVER AIR | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/manila-congress-gets-bargain.html | Manila Congress Gets Bargain | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/revolta-wins-illinois-golf-title.html | Revolta Wins Illinois Golf Title | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/pakistan.html | PAKISTAN | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/gromyko-will-state-atomic-policy-today.html | GROMYKO WILL STATE ATOMIC POLICY TODAY | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/joins-board-of-trustees-of-harlem-savings-bank.html | Joins Board of Trustees Of Harlem Savings Bank | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/a-new-group-of-officers-joins-united-states-lines.html | A NEW GROUP OF OFFICERS JOINS UNITED STATES LINES | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/3-accused-as-championship-dog-is-killed-sheep-owner-says-doberman.html | 3 Accused as Championship Dog Is Killed; Sheep Owner Says Doberman Attacked Stock | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/car-plant-closing-for-lack-of-steel-mckees-rocks-unit-of-pressed.html | CAR PLANT CLOSING FOR LACK OF STEEL; McKees Rocks Unit of Pressed Steel Concern to Shut Down in July, President Says | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/david-s-komiss.html | DAVID S. KOMISS | True | Special to teb new yokk times. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/small-fire-at-bests.html | Small Fire at Best's | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/richard-w-payne.html | RICHARD W. PAYNE | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/nuffield-argentine-exports-up.html | Nuffield Argentine Exports Up | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/pensions-approved-sec-endorses-plan-for-staffs-of-utility-concerns.html | PENSIONS APPROVED; SEC Endorses Plan for Staffs of Utility Concerns | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/the-screen-in-review-it-happened-on-fifth-avenue-with-victor-moore.html | THE SCREEN IN REVIEW; ' It Happened on Fifth Avenue,' With Victor Moore in Bright, Gay Mood, Opens at Rivoli -- Charles Ruggles Also in Cast ' Dear Ruth' Based on Krasna's Successful Play, Is Feature at the Paramount -- Holden and Coalfield in Top Roles | True | By Bosley Crowther | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/paris-pressing-bid-for-german-labor-discusses-emigration-scheme.html | PARIS PRESSING BID FOR GERMAN LABOR; Discusses Emigration Scheme With the U.S. and Britain Pay a Major Issue | True | By Jack Raymondspecial To The New York Times. | | C1B 81194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/un-drafts-accord-on-genocide-crime-convention-fixes-categories-and.html | U.N. DRAFTS ACCORD ON GENOCIDE CRIME; Convention Fixes Categories and Penalties in Move to Outlaw Mass Killings | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/paperboard-output-up-7-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 7% Rise Reported for Week, Compared With Year Ago | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/arabs-are-divided-on-un-boycott-palestinians-decision-viewed-by.html | ARABS ARE DIVIDED ON U.N. BOYCOTT; Palestinians' Decision Viewed by Others as Detrimental to Common Cause | True | By Gene Currivanspecial To the New York Times. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/pupil-composers-present-15-works-high-school-of-music-and-art.html | PUPIL COMPOSERS PRESENT 15 WORKS; High School of Music and Art Concert Shows Simple Things May Stir Creative Effort PRELUDE' WINS 1ST PRIZE Its 16-Year-Old Author Leads Full Orchestra in It -- Piece for 4 Clarinets Acclaimed | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/tree-town-leads-all-5-furlongs-to-capture-atlantic-city-feature.html | Tree Town Leads All 5 Furlongs To Capture Atlantic City Feature; 2-Year-Old Withstands Peanut's Girl's Drive in Stretch by Length and Half -- Briar White Falters After Early Run | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/france-faces-crisis-eyes-a-new-us-loan.html | FRANCE FACES CRISIS, EYES A NEW U.S. LOAN | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/poles-in-britain-warned-ede-defends-deportation-says-they-must-work.html | POLES IN BRITAIN WARNED; Ede Defends Deportation, Says They Must Work or Go Home | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/strikes-at-a-peak-in-may-4159-notices-filed-in-47-strikes-this-year.html | Strikes at a Peak in May; 4,159 Notices Filed in '47; STRIKES THIS YEAR AT A PEAK IN MAY | True | By Joseph A. Loftusspecial To the New York Times | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/beauty-workers-fight-wage-move-cio-union-demands-new-board-to-study.html | BEAUTY WORKERS FIGHT WAGE MOVE; CIO Union Demands New Board to Study Revisions -- Laundry Group Sets Minimums | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/punch-and-judy-shows-held-unfit-for-children.html | Punch and Judy Shows Held Unfit for Children | True | By the United Press. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/mrs-tate-held-suicide-london-inquest-cites-note-left-by-former-tory.html | MRS. TATE HELD SUICIDE; London Inquest Cites Note Left by Former Tory M.P. | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/new-british-curbs-await-us-action-import-cuts-delayed-pending.html | NEW BRITISH CURBS AWAIT U.S. ACTION; Import Cuts Delayed Pending Clarification of Marshall's Talk on Joint European Aid | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/episcopal-deadlock-on-bishop-continues.html | EPISCOPAL DEADLOCK ON BISHOP CONTINUES | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/closing-date-rule-set-for-dog-shows-kennel-club-to-require-that.html | CLOSING DATE RULE SET FOR DOG SHOWS; Kennel Club to Require That Specialty Groups Observe Deadlines on Entries | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/appeal-presses-drive-campaign-to-last-16-days-in-effort-to-reach.html | APPEAL PRESSES DRIVE; Campaign to Last 16 Days in Effort to Reach $65,000,000 Goal | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/ilgoleffim-a-newspaper-mm-reporter-in-newburgh-is-dead-umember-of.html | il.GOLEffiM, A NEWSPAPER MM; Reporter in Newburgh Is Dead uMember of Olympic Team in 3900, Princeton Ex-Star | True | Special to Tax new?obk Too*. | | C1B 81194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/gifts-of-1432486-made-by-the-ilgwu-13th-annual-fiscal-report-shows.html | GIFTS OF $1,432,486 MADE BY THE ILGWU; 13th Annual Fiscal Report Shows $12,832,252 Income, $8,893,739 Expenses | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/bridge-to-be-investigated.html | Bridge to Be Investigated | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/marine-officer-gets-award.html | Marine Officer Gets Award | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/in-open-anticipation.html | In Open Anticipation | True | By Arthur Daley | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/diplomats-daughter-engaged.html | Diplomat's Daughter Engaged | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/britain-in-bid-to-tourists-ration-registration-is-abolished-for.html | BRITAIN IN BID TO TOURISTS; Ration Registration Is Abolished for Vacation Visitors | | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/king-george-host-to-5000-at-party-100-americans-among-those-at.html | KING GEORGE HOST TO 5,000 AT PARTY; 100 Americans Among Those at Buckingham Palace -- Douglas Introduces Staff | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/bulgars-visit-belgrade-secret-staff-talks-reported-in-new-balkan.html | BULGARS VISIT BELGRADE; Secret Staff Talks Reported in New Balkan Move | | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/3-concerns-plan-issuance-of-stock-sec-gets-registration-data-from.html | 3 CONCERNS PLAN ISSUANCE OF STOCK; SEC Gets Registration Data From Utility, Food and Mining Companies | | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/campers-luggage-asked-agencies-plan-drive-to-aid-children-on.html | CAMPERS' LUGGAGE ASKED; Agencies Plan Drive to Aid Children on Vacation | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/lewis-gets-word-on-wildcat-halts-returns-to-capital-receives-umw.html | LEWIS GETS WORD ON WILDCAT HALTS; Returns to Capital, Receives UMW Officers' Reports on Efforts to End Strikes | | By Louis Starkspecial To the New York Times. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/changchun-drive-by-reds-resumed-but-the-capital-of-manchuria-is.html | CHANGCHUN DRIVE BY REDS RESUMED; But the Capital of Manchuria Is Confident It Can Hold, Though Now Isolated | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/heads-professional-engineers.html | Heads Professional Engineers | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/hapoel-plays-american-allstars-to-soccer-tie-00-under-lights.html | Hapoel Plays American All-Stars To Soccer Tie, 0-0, Under Lights | | By John Rendel | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/pascoe-will-direct-jersey-school-study.html | PASCOE WILL DIRECT JERSEY SCHOOL STUDY | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/22-curious-pupils-studying-in-store-weeks-observation-of-macys.html | 22 CURIOUS PUPILS STUDYING IN STORE; Week's Observation of Macy's Begun by Junior High School -- Lessons to Be Applied | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/missouri-floods-a-million-acres-five-more-levees-expected-to-give.html | MISSOURI FLOODS A MILLION ACRES; Five More Levees Expected to Give Way-- The Mississippi Reported Receding Slightly | | By William M. Blairspecial To the New York Times. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/pamela-blake-payne-engaged-to-veteran.html | PAMELA BLAKE PAYNE ENGAGED TO VETERAN | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/imperialistic-policy-charged.html | Imperialistic" Policy Charged | True | | | C1B 81194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/jury-finds-prices-high-mock-trial-by-consumer-unit-is-attended-by.html | JURY FINDS PRICES HIGH; Mock Trial by Consumer Unit Is Attended by 500 | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/i-uuuuuu-osmeruknowlton.html | I uuuuuu OsmeruKnowlton | True | ! Special to the new york times. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/iron-dukes-residence-to-be-a-british-museum.html | Iron Duke's Residence To Be a British Museum | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/now-austria.html | NOW AUSTRIA | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/5643-graduating-at-nyu-today-largest-class-in-universitys-history.html | 5,643 GRADUATING AT N.Y.U. TODAY; Largest Class in University's History Will Take Part in Ohio Field Exercises | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/england-gets-209-for-4-trails-south-africa-in-third-day-of-cricket.html | ENGLAND GETS 209 FOR 4; Trails South Africa in Third Day of Cricket Test | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/thomas-massey-rivel.html | THOMAS MASSEY RIVEL | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/weigh-new-curbs-to-bar-coal-tieup-republicans-ready-to-fight.html | WEIGH NEW CURBS TO BAR COAL TIE-UP; Republicans Ready to Fight Possible 'Paralysis' Strikes -- Backing by Ives Reported | True | By William S. Whitespecial To the New York Times. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/mail-chain-sales-up-258-for-may-762493487-noted-for-month-compared.html | MAIL, CHAIN SALES UP 25.8% FOR MAY; $762,493,487 Noted for Month Compared to $606,061,447 Reported Year Ago | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/cbs-says-sponsor-ended-pact.html | CBS Says Sponsor Ended Pact | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/code-hits-united-fruit-company.html | Code Hits United Fruit Company | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/britain-chary-on-cotton-18-months-supplies-on-hand-to-make-her-hard.html | BRITAIN CHARY ON COTTON; 18 Months' Supplies on Hand to Make Her Hard Bargainer | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/12-polish-papers-get-up-group-of-dailies-signs-contract-for-world.html | 12 POLISH PAPERS GET U.P.; Group of Dailies Signs Contract for World News Service | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/manila-copra-off-650-a-ton.html | Manila Copra Off $6.50 a Ton | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/argentine-warships-fired-on.html | Argentine Warships Fired On | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/victor-c-rockhill.html | VICTOR C. ROCKHILL | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/labor-injunctions-statement-of-labor-leader-questioned-as-to-men.html | Labor Injunctions; Statement of Labor Leader Questioned as to Men Working Against Wills | True | MURRAY T. QUIGG | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/huge-market-for-small-tractor-of-international-harvester-seen.html | Huge Market for Small Tractor Of International Harvester Seen; Distributors Forecast Demand From Over 3,000,000 Moderate-Sized Farms -- New Device Offers Complete Mechanization | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/may-rayon-shipments-8-above-year-ago.html | MAY RAYON SHIPMENTS 8% ABOVE YEAR AGO | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/mexico-slump-held-no-bar-to-demand-us-embassy-economist-says-market.html | MEXICO SLUMP HELD NO BAR TO DEMAND; U.S. Embassy Economist Says Market Will Last Some Time in Commerce Group Talk MEXICO SLUMP HELD NO BAR TO DEMAND | True | | | C1B 81194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/nossiterulevine.html | Nossiteru.LeVine | True | Special to the new york times.j | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/lie-rejects-plea-of-jewish-agency-refuses-to-transmit-protest-on.html | LIE REJECTS PLEA OF JEWISH AGENCY; Refuses to Transmit Protest on British Note to U.N. Members -- Inquirers Off | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/820for2-shot-triumphs-by-head-speeding-home-captures-lead-at-eighth.html | $8.20-FOR-$2 SHOT TRIUMPHS BY HEAD; Speeding Home Captures Lead at Eighth Pole and Holds Margin in Final Drive PERFECT BAHRAM IS THIRD The Shaker, Gracie Vee Trail -- Phalanx Goes 7 Furlongs in Workout at Aqueduct | True | By James Roach | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/frank-j-vlchek.html | FRANK J. VLCHEK" | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/stability-aid-seen-in-us-greek-help-ethridge-holds-balkan-nation.html | STABILITY AID SEEN IN U.S. GREEK HELP; Ethridge Holds Balkan Nation Cannot Fail to Profit After Great Ravages | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/senora-peron-to-carry-urns.html | Senora Peron to Carry Urns | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/head-womens-bond-club-lucile-tomlinson-is-elected-president-other.html | HEAD WOMEN'S BOND CLUB; Lucile Tomlinson Is Elected President -- Other Officers | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/frank-rights-bill-urged-on-the-un-lebanese-asking-for-honest-debate.html | FRANK RIGHT'S BILL URGED ON THE U.N.; Lebanese, Asking for Honest Debate, Cites Differences in U.S. and Soviet Concepts | True | By Nancy MacLennanspecial To the New York Times. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/b-o-financing-authorized.html | B. & O. Financing Authorized | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/nicaragua-congress-dissolved.html | Nicaragua Congress Dissolved | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/jersey-city-beaten-93-montreal-boosts-league-lead-van-cuyk-bats-in.html | JERSEY CITY BEATEN, 9-3; Montreal Boosts League Lead -- Van Cuyk Bats In 5 Runs | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/19-japanese-on-trial-in-torture-deaths-accused-of-killing-10-us.html | 19 Japanese on Trial in Torture Deaths; Accused of Killing 10 U.S. Captives on Truk | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/byrons-corsair-to-be-made-film-katzman-will-produce-version-of.html | BYRON'S 'CORSAIR' TO BE MADE FILM; Katzman Will Produce Version of Famous Sea Poem -- Screen Play Under Way | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/cardinals-victors-over-phillies-83-brecheen-fails-to-finish-but.html | CARDINALS VICTORS OVER PHILLIES, 8-3; Brecheen Fails to Finish, but Gets Credit for His Seventh Triumph of the Season | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/edward-c-reinfelder.html | EDWARD C. REINFELDER | True | Special to thz Kzwyobk times. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/athletics-14-hits-defeat-tigers-98-3-homers-triple-2-doubles-help.html | ATHLETICS 14 HITS DEFEAT TIGERS, 9-8; 3 Homers, Triple, 2 Doubles Help Subdue Detroit Before 36,143 at Twilight Game | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/murray-demands-veto-of-labor-bill-cio-calls-it-wedge-for-new-slump.html | MURRAY DEMANDS VETO OF LABOR BILL; CIO Calls It Wedge for New Slump -- Urges Truman Seek Congress Backing | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/mrs-j-r-debevom-of-pioneer-family.html | MRS. J. R. DEBEVOm OF PIONEER FAMILY | True | Special to "Tx* Hot Tosr foot. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/richard-e-britton.html | RICHARD E. BRITTON | True | Special to the new york times. | | C1B 81194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/house-bars-reorganization-plan-to-expand-the-labor-department-house.html | House Bars Reorganization Plan To Expand the Labor Department; HOUSE BARS PLAN 2 ON REORGANIZATION | True | By John D. Morrisspecial To the New York Times. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/urges-looker-use-to-save-of-meats-wishart-declares-buying-cuts-at.html | URGES LOOKER USE TO SAVE Of MEATS; Wishart Declares Buying Cuts at Wholesale for Storage Will Reduce Cost by 20% | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/plea-on-picks-won-the-other-union-victory-is-organizers-return-to.html | PLEA ON 'PICKS' WON; The Other Union Victory Is Organizers' Return to City Property OPERATION TO BE 'NORMAL' Wage Hearings Completed for Quill Group After Its Counsel Assails Gross, Sullivan SLOWDOWN ENDED BY TRANSIT UNION | True | By William R. Conklin | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/wins-to-open-new-transmitter-sunday-the-masters-make-debut-july-12.html | WINS to Open New Transmitter Sunday -- The Masters Make Debut July 12 | True | By Jack Gould | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/report-no-surprise.html | Report No Surprise | True | DANIEL M. KELLY. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/rise-of-35-in-american-drinkers-estimated-during-the-war-years.html | Rise of 35% in American Drinkers Estimated During the War Years; Report on Recent Trends in Alcoholism Puts Number of Consumers at 58,250,000 in 1945 -- Chronic Cases Increase | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/fall-hats-feature-continental-look-advance-collection-presented-by.html | FALL HATS FEATURE 'CONTINENTAL LOOK'; Advance Collection Presented by Robert Dudley Is Colorful and Richly Trimmed | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/big-issue-is-sold-by-massachusetts-25000000-veterans-service-bonds.html | BIG ISSUE IS SOLD BY MASSACHUSETTS; $25,000,000 Veterans Service Bonds to Kuhn, Loeb Group -- Other Municipal Loans | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/must-get-other-irons-some-pro-golf-stars-are-told-their-clubs-not.html | MUST GET OTHER IRONS; Some Pro Golf Stars Are Told Their Clubs Not Qualified | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/nagys-secretary-arrested.html | Nagy's Secretary Arrested | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/our-stand-on-spain-hit-pravda-claims-we-and-british-ignore-un.html | OUR STAND ON SPAIN HIT; Pravda Claims We and British Ignore U.N. Recommendation | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/russian-attacks-american-aid-for-turkey-as-contrary-to-un.html | Russian Attacks American Aid for Turkey As Contrary to U.N. Recommendation | True | Special to THE NEW YORK TIMES. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/john-f-woods-have-a-son.html | John F. Woods Have a Son | True | Special to the new york times. | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/eccles-cites-need-of-credit-control-calls-for-permanent-program-at.html | ECCLES CITES NEED OF CREDIT CONTROL; Calls for Permanent Program at House Hearing -- Asserts Truman Feels Same Way HEARD ON PEACETIME BILL Stresses Necessity for Curbs in Times of Scarcity to Cut Upward Price Pressure | True | | | C1B 81194 | |
| 1947-06-11 | 1947-06-11 | https://www.nytimes.com/1947/06/11/archives/coast-allstar-game-aug-11.html | Coast All-Star Game Aug. 11 | True | | | C1B 81194 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/11-elected-to-rotary-board.html | 11 Elected to Rotary Board | True | | | C1B 81195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/naval-stores.html | NAVAL STORES | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/honolulu-hangar-burns-loss-on-plant-used-by-pacific-airlines.html | HONOLULU HANGAR BURNS; Loss on Plant Used by Pacific Airlines Exceeds $2,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/cotton-leads-with-66-british-pro-ties-course-record-in-1000-guineas.html | COTTON LEADS WITH 66; British Pro Ties Course Record in 1,000 Guineas Golf | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/charles-ray-bout-scheduled-july-25-fox-and-levine-will-fight-in.html | CHARLES, RAY BOUT SCHEDULED JULY 25; Fox and Levine Will Fight in Garden June 27 -- Pellone, Fusari Finish Training | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/col-lippitt-gets-command.html | Col. Lippitt Gets Command | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/45-blind-women-start-vacations-first-group-for-summer-goes-to-the.html | 45 BLIND WOMEN START VACATIONS; First Group for Summer Goes to the River Lighthouse at Cornwall-on-Hudson | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/handball-to-continue-today.html | Handball to Continue Today | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/new-banks-urged-to-aid-small-firms-economic-development-report.html | NEW BANKS URGED TO AID SMALL FIRMS; Economic Development Report Proposes Chartering a Capital System Under Federal Reserve HITS GUARANTEED LOANS Committee Also Recommends Revision of Anti-Trust Laws -- For New Tax Structure NEW BANKS URGED TO AID SMALL FIRMS | True | By Felix Belair Jr.special To the New York Times. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/asks-state-option-in-job-bias-field-senator-smith-suggests-bill-be.html | ASKS STATE OPTION IN JOB BIAS FIELD; Senator Smith Suggests Bill Be Altered So Legislatures Could Effect Penalties | True | By Joseph A. Loftus | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/britain-backs-us-on-hungary-stand-denies-a-charge-by-molotov-that.html | BRITAIN BACKS U.S. ON HUNGARY STAND; Denies a Charge by Molotov That She Herself Meddles in Budapest's Affairs | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/mrs-l-j-wolf.html | MRS. L. J. WOLF | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/cuban-backs-argentine-accord.html | Cuban Backs Argentine Accord | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/waltham-sales-up-180-watch-company-head-forecasts-profit-for-this.html | WALTHAM SALES UP 180%; Watch Company Head Forecasts Profit for This Year | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/russia-is-accused-by-china-in-foray-protest-to-be-made-to-moscow.html | RUSSIA IS ACCUSED BY CHINA IN FORAY; Protest to Be Made to Moscow and Outer Mongolia Over Invasion of Sinkiang | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/hospital-group-names-aide.html | Hospital Group Names Aide | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/highway-proposed-for-van-cortlandt-moses-plan-for-allpurpose-road.html | HIGHWAY PROPOSED FOR VAN CORTLANDT; Moses Plan for All-Purpose Road Through Park Meets Opposition at Hearing ISAACS LEADS IN FIGHT Councilman Calls Suggested Connection to Major Deegan Expressway 'Scandalous' | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/error-as-to-chemists-pay.html | Error as to Chemists' Pay | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/toledo-edison-plans-refunding-operation.html | TOLEDO EDISON PLANS REFUNDING OPERATION | True | | | C1B 81195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/slump-problems-called-solvable-ama-speakers-cite-controls-of-output.html | SLUMP PROBLEMS CALLED SOLVABLE; AMA Speakers Cite Controls of Output, Sales, Personnel, Planning by Management | True | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/four-burglaries-in-london-stir-russians-to-send-formal-protests-to.html | Four Burglaries in London Stir Russians To Send Formal Protests to Foreign Office | True | Special to THE NEW YORK TIMES. | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/japan-announces-emergency-plans-cabinet-notes-unprecedented-crisis.html | JAPAN ANNOUNCES EMERGENCY PLANS; Cabinet Notes 'Unprecedented Crisis' -- Price Revision Is a Major Question | True | By Borton Crane | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/locke-and-hogan-role-cofavorites-south-africans-keen-putting-seen.html | LOCKE AND HOGAN ROLE CO-FAVORITES; South African's Keen Putting Seen as Important Factor Over Short Course RECORD SCORE PREDICTED Mangrum, Defending Champion, Expects 279 to Win Title in Open Tourney | True | By William D. Richardsonspecial to The New York Times. | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/disarmament-key-within-un-is-seen-security-also-is-attainable-under.html | DISARMAMENT KEY WITHIN U.N. IS SEEN; Security Also Is Attainable Under Present Machinery, Shotwell Group Holds | True | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/will-amend-registration-tucker-confident-of-answering-every.html | WILL AMEND REGISTRATION; Tucker Confident of Answering 'Every Question Raised | True | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/rationing-of-sugar-ended-except-for-industrial-use-price-controls.html | Rationing of Sugar Ended Except for Industrial Use; Price Controls Will Continue Under Order of Anderson, Acting After Allocation Is Increased by World Council | True | By Bess Furman | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/to-fight-pinball-arrest-lawyer-will-seek-an-injunction-to-bar.html | TO FIGHT PINBALL ARREST; Lawyer Will Seek an Injunction to Bar Seizure of Machines | True | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/school-medalist-loses-wright-is-defeated-in-1st-round-of-eastern.html | SCHOOL MEDALIST LOSES; Wright Is Defeated in 1st Round of Eastern Golf Tourney | True | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/haslett-aid-on-bid-to-airport-is-told-helped-gulf-oil-to-get-fuel.html | HASLETT AID ON BID TO AIRPORT IS TOLD; Helped Gulf Oil to Get Fuel Concession in Westchester, Witness Says at Hearing $6,000 CHECK IN EVIDENCE It Is Identified as Advance on Book Suspended Official Was to Write for Company | True | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/no-progress-made-on-nmu-contract-negotiations-will-be-continued.html | NO PROGRESS MADE ON NMU CONTRACT; Negotiations Will Be Continued Tomorrow-- Union Contests Seamen's Pay Figures | True | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/air-terminal-planned-city-board-is-told-of-proposed-10000000.html | AIR TERMINAL PLANNED; City Board Is Told of Proposed $10,000,000 Building Near U.N. | True | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/cubans-seize-7-factories-tobacco-workers-act-against-dismissals-as.html | CUBANS SEIZE 7 FACTORIES; Tobacco Workers Act Against Dismissals as Market Drops | True | Special to THE NEW YORK TIMES. | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/seaway-is-opposed-as-atomic-target-senate-group-warned-project.html | SEAWAY IS OPPOSED AS 'ATOMIC TARGET'; Senate Group Warned Project Could Not Be Defended in Modern Warfare | True | By Clayton Knowles | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/lipp-breaks-own-record-shotputter-raises-european-mark-to-1672.html | LIPP BREAKS OWN RECORD; Shot-Putter Raises European Mark to 16.72 Meters | True | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/british-military-law-is-ridiculed-at-trial.html | BRITISH MILITARY LAW IS RIDICULED AT TRIAL | True | Special to THE NEW YORK TIMES. | C1B 81195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/zionist-sees-us-opposing-terror-shertok-says-shallow-wave-of.html | ZIONIST SEES U.S. OPPOSING TERROR; Shertok Says 'Shallow Wave of Sympathy' Is Waning -- Denounces Bergson | True | By Clifton DanielSpecial To the New York Times. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/housing-projects-to-increase-rents-city-board-tentatively-grants.html | HOUSING PROJECTS TO INCREASE RENTS; City Board Tentatively Grants Plea for Rise at Stuyvesant Town, Riverton Houses | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/adds-two-directors-grahampaige-motors-elects-f-l-hopkinson-wm.html | ADDS TWO DIRECTORS; Graham-Paige Motors Elects F. L. Hopkinson, W.M. Jennings | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/du-pont-cuts-chemical-prices.html | Du Pont Cuts Chemical Prices | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/81-shot-outraces-saggy-at-aqueduct-inseparable-clocked-in-105-for-5.html | 8-1 SHOT OUTRACES SAGGY AT AQUEDUCT; Inseparable, Clocked in 1:05 for 5 1/2-Furlong Tremont, Earns $17,125 Purse | True | By James Roach | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/retires-from-rutgers.html | Retires From Rutgers | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/plane-hits-power-cable-pilot-scratches-finger.html | Plane Hits Power Cable, Pilot Scratches Finger | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/transit-strike-hits-oakland-and-vicinity.html | TRANSIT STRIKE HITS OAKLAND AND VICINITY | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/belgrade-jails-5-spies-2-yugoslavs-and-3-greeks-get-from-10-to-16.html | BELGRADE JAILS 5 'SPIES; 2 Yugoslavs and 3 Greeks Get From 10 to 16 Years | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/djelal-of-france-in-empire-gold-cup-boussac-enters-3yearold-never.html | DJELAL OF FRANCE IN EMPIRE GOLD CUP; Boussac Enters 3-Year-Old, Never Out of Money, for $100,000 Race July 19 | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/gambleskogmo-sales-up-14.html | Gamble-Skogmo Sales Up 14% | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/fordham-awards-graduate-degrees-501-from-7-schools-receive-diplomas.html | FORDHAM AWARDS GRADUATE DEGREES; 501 From 7 Schools Receive Diplomas and 6 Honorary Doctorates Are Bestowed | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/miss-mc-morgan-becomes-a-bride-st-james-church-is-the-scene-of-her.html | MISS M.C. MORGAN BECOMES A BRIDE; St. James Church Is the Scene of Her Marriage to David Lydig Frothingham | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/cattle-prices-soaring.html | Cattle Prices Soaring | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/firestone-reduces-tires-tubes.html | Firestone Reduces Tires, Tubes | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/rights-delay-seen-by-mrs-roosevelt-sovietwestern-unity-of-aims-may.html | RIGHTS DELAY SEEN BY MRS. ROOSEVELT; Soviet-Western Unity of Aims May Take Years to Attain, She Says in Interview | True | By Nancy MacLennanspecial To the New York Times. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/man-admits-guilt-in-attack-on-bride-defendant-sobbing-halts-trial.html | MAN ADMITS GUILT IN ATTACK ON BRIDE; Defendant, Sobbing, Halts Trial, Apologizes to Wife of American Colonel | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/chess-fans-to-see-dr-euwe.html | Chess Fans to See Dr. Euwe | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/expediter-to-control-rents.html | Expediter to Control Rents | True | | | C1B 81195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/thirty-seized-in-moldavia.html | Thirty Seized in Moldavia | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/house-votes-end-to-housing-chief-passes-bill-to-start-closing.html | HOUSE VOTES END TO HOUSING CHIEF; Passes Bill to Start Closing Office July 1, Cut 7 1/5 Million Housing Budget to 2 1/5 | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/conferees-agree-on-rent-curb-bill-including-15-rise-measure-exempts.html | CONFEREES AGREE ON RENT CURB BILL INCLUDING 15% RISE; Measure Exempts All Hotel Accommodations and New Housing From Controls EVICTION RULES ARE EASED Commercial Building Bar Is Ended Under Proposal, Which Democrats Strongly Attack CONFEREES AGREE ON RENT CURB BILL | True | By John D. Morrisspecial To the New York Times. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/other-strikes-reported.html | Other Strikes Reported | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/daughter-to-walter-de-havens.html | Daughter to Walter de Havens | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/russia-for-un-ban-on-death-penalty-koretsky-presses-committee.html | RUSSIA FOR U.N. BAN ON DEATH PENALTY; Koretsky Presses Committee Drafting Bill of Rights to Amend Permissive Clause | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/2500-at-leftist-rally-robeson-says-liberals-accept-challenge-of.html | 2,500 AT LEFTIST RALLY; Robeson Says Liberals Accept Challenge of Fascists | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/argentina-denies-designs-on-brazil.html | ARGENTINA DENIES DESIGNS ON BRAZIL | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/yale-nine-is-beaten-32-triple-by-panella-wins-own-game-for-maryland.html | YALE NINE IS BEATEN, 3-2; Triple by Panella Wins Own Game for Maryland | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/cadets-feted-in-mexico.html | Cadets Feted in Mexico | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/russia-holds-million-japanese.html | Russia Holds Million Japanese | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/341-are-graduated-at-brooklyn-poly-overrating-power-of-russia.html | 341 ARE GRADUATED AT BROOKLYN POLY; Overrating Power of Russia, Underrating Ours Decried by Syracuse Chancellor | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/sober-words-to-graduates.html | SOBER WORDS TO GRADUATES | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/books-authors.html | Books -- Authors | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/cy-young-day-observed-former-pitching-ace-80-honored-at-cleveland.html | CY YOUNG DAY OBSERVED; Former Pitching Ace, 80, Honored at Cleveland Game | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/water-shortage-in-barbados.html | Water Shortage in Barbados | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/auditore-in-truck-suit-wife-of-gross-brings-action-to-recover-21000.html | AUDITORE IN TRUCK SUIT; Wife of Gross Brings Action to Recover $21,000 Vehicles | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/woman-dies-in-auto-crash.html | Woman Dies in Auto Crash | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/cubs-beat-braves-twice-40-and-52-gain-third-place-as-lade-and.html | CUBS BEAT BRAVES TWICE, 4-0 AND 5-2; Gain Third Place as Lade and Chipman Triumph in Box -- Dallessandro Excels | True | | | C1B 81195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/charles-w-bowerman.html | CHARLES W. BOWERMAN | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/newark-wins-in-10th-21-garrison-homer-enables-bears-to-sweep-series.html | NEWARK WINS IN 10TH, 2-1; Garrison Homer Enables Bears to Sweep Series With Rochester | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/yugoslavegyptian-trade-accord.html | Yugoslav-Egyptian Trade Accord | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/american-cyanamids-price.html | American Cyanamid's Price | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/gromyko-modifies-plan-to-curb-atom-but-clings-to-veto-offers-first.html | GROMYKO MODIFIES PLAN TO CURB ATOM, BUT CLINGS TO VETO; Offers First Specific Proposal for Control of Energy by Security Council Members IS FIRM ON OTHER POINTS Russia Insists on Outlawing Bomb as Preliminary Step -- Austin Sees Progress GROMYKO MODIFIES PLAN TO CURB ATOM | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/czechs-get-australian-credit.html | Czechs Get Australian Credit | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/phils-top-cards-54-three-players-hurt.html | PHILS TOP CARDS, 5-4; THREE PLAYERS HURT | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/40-music-boxes-play-in-exhibition-here.html | 40 MUSIC BOXES PLAY IN EXHIBITION HERE | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/red-inquiry-ordered-house-group-to-sift-charges-against-tobacco.html | RED INQUIRY ORDERED; House Group to Sift Charges Against Tobacco Workers | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/brown-to-hear-marshall-secretary-will-attend-universitys.html | BROWN TO HEAR MARSHALL; Secretary Will Attend University's Commencement Monday | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/proceedings-of-the-un.html | Proceedings of the U.N. | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/murray-body-strike-approved.html | Murray Body Strike Approved | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/the-usa-and-canada.html | THE U.S.A. AND CANADA | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/veteran-listed-dead-is-alive-in-france-lays-blacksmith-role-to.html | Veteran, Listed Dead, Is Alive in France; Lays Blacksmith Role to Amnesia Attack | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/text-of-us-protest-against-hungarian-coup.html | Text of U.S. Protest Against Hungarian Coup | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/navy-decorates-macarthur.html | Navy Decorates MacArthur | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/sculptor-is-honored.html | Sculptor Is Honored | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/present-business-called-normal-whiteside-declares-inherent.html | PRESENT BUSINESS CALLED NORMAL; Whiteside Declares Inherent Weaknesses Are Partially Offset by Sound Conditions | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/miss-firstenberg-wed-she-is-bride-of-stan-marshall-in-roof-garden.html | MISS FIRSTENBERG WED; She Is Bride of Stan Marshall in Roof Garden of Pierre | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/alcoa-names-3-vice-presidents.html | Alcoa Names 3 Vice Presidents | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/24-belgian-rexists-doomed.html | 24 Belgian Rexists Doomed | True | | | C1B 81195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/radio-producer-beaten-by-a-thug-madge-t-miller-is-in-critical.html | RADIO PRODUCER BEATEN BY A THUG; Madge T. Miller Is in Critical Condition After an Attack in Her Apartment | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/truman-reaffirms-doctrine-as-basis-of-peaceful-world-he-tells.html | TRUMAN REAFFIRMS DOCTRINE AS BASIS OF PEACEFUL WORLD; He Tells Canadian Parliament That Strong U.S. Will Aid Victims of Coercion | | By Harold B. Hinton | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/senora-peron-is-the-guest-of-generalissimo-franco.html | SENORA PERON IS THE GUEST OF GENERALISSIMO FRANCO | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/spellman-charges-protestant-bias-catholics-patriotism-impugned-by-a.html | SPELLMAN CHARGES PROTESTANT BIAS; Catholics' Patriotism Impugned by a Crusade of Bigotry, He Says at Fordham SPELLMAN CHARGES PROTESTANT BIAS | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/tigers-athletics-divide-twin-bill-scheib-rookie-hurler-defeats.html | TIGERS, ATHLETICS DIVIDE TWIN BILL; Scheib, Rookie Hurler, Defeats Detroit, 4-0, in Nightcap -- Benton Wins Opener, 7-1 | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/dr-james-f-walsh.html | DR. JAMES F. WALSH | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/two-labor-peers-are-created-princesses-join-imperial-order-of-crown.html | Two Labor Peers Are Created -- Princesses Join Imperial Order of Crown of India -- Officers on Royal Tour Honored | True | By Mallory Brownespecial to the New York Times. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/pullman-stock-deals-in-cash.html | Pullman Stock Deals in Cash | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/bushwicks-trip-grays-41.html | Bushwicks Trip Grays, 4-1 | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/minister-loses-suitcase.html | Minister Loses Suitcase | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/fur-coats-for-fall-longer-and-fuller.html | FUR COATS FOR FALL LONGER AND FULLER | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/pullman-transfer-to-roads-impends-sale-and-escrow-pacts-await.html | PULLMAN TRANSFER TO ROADS IMPENDS; Sale and Escrow Pacts Await Confirmation by Court, With End of Anti-Trust Case | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/films-for-young.html | Films for Young | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/egyptian-ford-co-gets-yugoslav-order.html | EGYPTIAN FORD CO. GETS YUGOSLAV ORDER | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/stocks-push-ahead-to-best-gains-of-47-breakthrough-advances-the.html | STOCKS PUSH AHEAD TO BEST GAINS OF '47; Break-Through Advances the High-Price Issues as Much as 8 Points on Day INDEX RISES 2.33 POINTSTurnover of 1,350,000 Shares Best in a Month -- Volume Heaviest in Final Hour | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/marshall-warns-congress-of-world-shipping-crisis-marshall-warns-of.html | Marshall Warns Congress Of World Shipping Crisis; MARSHALL WARNS OF SHIPPING CRISIS | True | By William S. Whitespecial To the New York Times. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/colombia-hires-us-farm-aid.html | Colombia Hires U.S. Farm Aid | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/capt-a-p-johnson.html | CAPT. A. P. JOHNSON | True | , Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/infiltrations-stir-fear-in-macedonia-greek-army-thinly-deployed.html | INFILTRATIONS STIR FEAR IN MACEDONIA; Greek Army Thinly Deployed, People Beg for Arms -- Area Is First in Any Invasion Path | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 81195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/use-radio-berlin-disk-at-chandlers-trial.html | USE RADIO BERLIN DISK AT CHANDLER'S TRIAL | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/swope-asks-widening-of-social-security.html | SWOPE ASKS WIDENING OF SOCIAL SECURITY | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/carol-k-byrne-engaged-to-wed.html | Carol K. Byrne Engaged to Wed | True | Special to THE NEW Yonx TOOLS. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/luxury-tax-is-upheld-court-rejects-a-taxpayer-plea-to-restrain.html | LUXURY TAX IS UPHELD; Court Rejects a Taxpayer Plea to Restrain Atlantic City | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/miss-nellie-astrum.html | MISS NELLIE A/STRUM | True | Special to-THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/steam-blast-hurts-17-on-the-valley-forge.html | STEAM BLAST HURTS 17 ON THE VALLEY FORGE | True | Special to THE NEW YORK TIMES | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/transit-board-favoritism-to-twu-seen-by-afl-union-afl-union-accuses.html | Transit Board 'Favoritism' To TWU Seen by AFL Union; AFL Union Accuses Transit Board Of Showing Favoritism to the TWU | True | By Charles Grutzner | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/sodium-atoms-aid-in-heart-disease-radioactive-process-promises-to.html | SODIUM ATOMS AID IN HEART DISEASE; Radioactive Process Promises to Save More Lives Than Bomb Took in Japan | True | By William L. Laurencespecial to the New York Times. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/us-declares-soviet-guilty-of-interference-in-hungary-note-indicates.html | U.S. Declares Soviet Guilty Of Interference in Hungary; Note Indicates It May Take 'Flagrant' Case to U.N. -- Bulgaria Held on Trial in Petkov Case -- British Back Us U.S. HOLDS SOVIET GUILTY IN HUNGARY | True | By Bertram D. Hulenspecial To The New York Times. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/dow-would-split-stock-board-backs-proposal-also-change-in-domicile.html | DOW WOULD SPLIT STOCK; Board Backs Proposal, Also Change in Domicile | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/airlines-traffic-club-meets.html | Airlines Traffic Club Meets | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/dr-oscar-j-snyder.html | DR. OSCAR J. SNYDER | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/rent-gouger-jailed-gets-5-days-fined-100-for-taking-bonus-from.html | RENT GOUGER JAILED; Gets 5 Days, Fined $100 for Taking Bonus From Veteran | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/to-offer-nutrine-candy-stock.html | To Offer Nutrine Candy Stock | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/ge-switches-executives.html | GE Switches Executives | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/rubinstein-has-piano-flown-to-argentina.html | RUBINSTEIN HAS PIANO FLOWN TO ARGENTINA | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/gerrish-h-milliken-dies-on-golf-course.html | GERRISH H. MILLIKEN DIES ON GOLF COURSE | True | | | C1B 81195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/14-pittsburgh-hits-top-ottmen-8-to-7-cox-with-homer-and-triple.html | 14 PITTSBURGH HITS TOP OTTMEN, 8 TO 7; Cox, With Homer and Triple, Leads Attack on 4 Hurlers That Ends Giant Streak | True | By Louis Effrat | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/exercises-at-barnard-school.html | Exercises at Barnard School | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/gregory-b-smiths-have-son.html | Gregory B. Smiths Have Son | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/czechoslovak-reds-stir-fight-against-reaction.html | Czechoslovak Reds Stir Fight Against 'Reaction' | True | By the United Press. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/short-shots-in-sundry-directions.html | Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off.By Arthur Daley | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/64350-sclerosis-grant-it-will-finance-the-research-on-a-crippling.html | $64,350 SCLEROSIS GRANT; It Will Finance the Research on a Crippling Disease | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/baruch-honored-by-bust-it-will-be-presented-friday-to-national-war.html | BARUCH HONORED BY BUST; It Will Be Presented Friday to National War College | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/new-york-schools-aided-fwa-advances-money-to-plan-buildings-to-cost.html | NEW YORK SCHOOLS AIDED; FWA Advances Money to Plan Buildings to Cost $6,000,000 | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/england-rallies-for-cricket-draw-with-551run-second-innings-britons.html | ENGLAND RALLIES FOR CRICKET DRAW; With 551-Run Second Innings Britons Avert Loss in Test Match With South Africa | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/save-shipbuilding-is-theme-of-drive-quincy-chamber-of-commerce-aims.html | SAVE SHIPBUILDING IS THEME OF DRIVE; Quincy Chamber of Commerce Aims to Make It Country- Wide in a Few Weeks | True | By George Horne | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/dinner-planned-for-jh-hancock.html | Dinner Planned for J.H. Hancock | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/music-notes.html | MUSIC NOTES | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/french-advance-text-of-italian-treaty.html | FRENCH ADVANCE TEXT OF ITALIAN TREATY | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/boxer-melodrama-put-off-till-fall-dark-memory-due-at-empire-week-of.html | BOXER MELODRAMA PUT OFF TILL FALL; 'Dark Memory,' Due at Empire Week of June 23, Delayed for Repairs on Script | True | By Louis Calta | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/taken-off-pacific-ship-all-170-removed-from-oiseau-now-freed-from.html | TAKEN OFF PACIFIC SHIP; All 170 Removed From Oiseau, Now Freed From Reef | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/elias-f-coldwell-.html | ELIAS F. COLDWELL . | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/dr-james-t-padgett.html | DR. JAMES T. PADGETT | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/realty-issue-liquidated-at-998c-on-the-dollar.html | Realty Issue Liquidated At 99.8c on the Dollar | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/russians-win-veto-on-berlin-official-americans-and-british-give-up.html | RUSSIANS WIN VETO ON BERLIN OFFICIAL; Americans and British Give Up Fight for Unanimity on Elected Germans | True | By Jack Raymond | | C1B 81195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/sec-holds-tucker-stock-data-is-deficient-acts-to-block-sale.html | SEC Holds Tucker Stock Data Is Deficient; Acts to Block Sale; Registration Filed by Auto Manufacturer Seen Including 'Untrue Statements' -- WAA to Seek $500,000 Plant Rental TUCKER STOCK DATA IS HELD DEFICIENT | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/peggy-riesner-a-bride-married-in-ceremony-in-garden-to-richard.html | PEGGY RIESNER A BRIDE; Married in Ceremony in Garden to Richard Henry Goldberg | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/first-army-to-cut-staff.html | First Army to Cut Staff | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/u-i-makes-a-deal-for-survivors-film-company-will-produce-play-by.html | U-I MAKES A DEAL FOR 'SURVIVORS'; Film Company Will Produce Play by Shaw and Viertel on Civil War Period | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/broderick-case-adjourned.html | Broderick Case Adjourned | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/trumans-to-have-guests-first-ladys-cousin-and-family-to-visit-at.html | TRUMANS TO HAVE GUESTS; First Lady's Cousin and Family to Visit at White House | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/capitalization-changed-northwest-airlines-amends-its-articles-to.html | CAPITALIZATION CHANGED; Northwest Airlines Amends Its Articles to Increase Stock | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/scholarship-is-added-as-twins-win-awards.html | SCHOLARSHIP IS ADDED AS TWINS WIN AWARDS | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/child-3-killed-by-truck-girl-at-play-in-brooklyn-street-crushed-by.html | CHILD, 3, KILLED BY TRUCK; Girl at Play in Brooklyn Street Crushed by Rear Wheels | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/ill-sailor-transferred-at-sea.html | Ill Sailor Transferred at Sea | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/at-least-one-warning-that-is-coming-true.html | At Least One 'Warning' That Is Coming True | True | By Arthur Krock | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/urges-renting-freezers-philco-official-offers-plan-as-aid-to.html | URGES RENTING FREEZERS; Philco Official Offers Plan as Aid to Profits of Locker Plants | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/john-stammel.html | JOHN STAMMEL | True | Special to TBI NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/paraplegics-house-opened-at-hospital.html | PARAPLEGICS HOUSE OPENED AT HOSPITAL | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/roses-focal-point-in-flower-setting-their-possibilities-are-shown.html | ROSES FOCAL POINT IN FLOWER SETTING; Their Possibilities Are Shown at Final Session of Exhibit Held in Times Hall | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/cotton-futures-up-by-5-to-42-points-active-trading-continues-july.html | COTTON FUTURES UP BY 5 TO 42 POINTS; Active Trading Continues -- July Again Dominates Market, With Some Liquidation | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/519-get-degrees-in-rutgers-class-driscoll-says-democracy-must.html | 519 GET DEGREES IN RUTGERS CLASS; Driscoll Says Democracy Must Compete in World as Idea Not as Dollar Sign | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/petrillo-obtains-halt-on-recording-stoppage-dec-31-voted-after-he.html | PETRILLO OBTAINS HALT ON RECORDING; Stoppage Dec. 31 Voted After He Tells Union Session It Is Fault of Taft-Hartley Bill | True | By Walter W. Ruch | | C1B 81195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/equal-bargaining-held-aim-of-bill-taft-in-radio-reply-to-murray.html | EQUAL BARGAINING HELD AIM OF BILL; Taft, in Radio Reply to Murray, Denies Rights of Labor Are Abolished in Measure | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/japanese-farmer-doing-quite-well-small-cultivator-out-in-village.html | JAPANESE FARMER DOING QUITE WELL; Small Cultivator Out in Village Gets Good Price for His Product and a Bonus ESTATES ARE BROKEN UP Rice Ration Is Adequate, While Black Market Serves to Supply Extra Income | True | By Lindesay Parrottspecial To the New York Times. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/china-facing-loss-of-all-manchuria-sweeping-policy-changes-held.html | CHINA FACING LOSS OF ALL MANCHURIA; Sweeping Policy Changes Held Necessary to Retain Area -- Mongolia Is Example | True | By Benjamin Welles | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/ship-repair-wages-for-coast-are-set-builders-and-labor-conferees.html | SHIP REPAIR WAGES FOR COAST ARE SET; Builders and Labor Conferees Agree on Increases of 10 to 13 Cents an Hour | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/smith-tulsa-hockey-coach.html | Smith Tulsa Hockey Coach | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/fao-unit-going-to-poland-ten-agricultural-experts-from-five-nations.html | FAO UNIT GOING TO POLAND; Ten Agricultural Experts From Five Nations Depart July 3 | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/awards-bestowed-in-sewing-contest.html | AWARDS BESTOWED IN SEWING CONTEST | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/kid-broad-exboxer-dies-death-in-hallway-at-69-is-laid-to-natural.html | 'KID' BROAD, EX-BOXER, DIES; Death in Hallway at 69 Is Laid to Natural Causes | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/italy-checks-wheat-leak-new-measures-curb-illegal-sales-to.html | ITALY CHECKS WHEAT LEAK; New Measures Curb Illegal Sales to Yugoslavia | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/plexiglas-put-in-skull-spanish-surgeon-claims-success-with-epilepsy.html | PLEXIGLAS PUT IN SKULL; Spanish Surgeon Claims Success With Epilepsy Patient | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/more-iron-furnaces-shut-by-coal-strike.html | MORE IRON FURNACES SHUT BY COAL STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/thomas-c-miller.html | THOMAS C. MILLER | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/bmbamjpolis-is-wed-in-jersey-becomes-bride-of-cornelius-e-thomas-in.html | BMBAMJ.POLIS IS WED IN JERSEY; Becomes Bride of Cornelius E. Thomas in Westfield Church uReception Held at Club | True | Special'to THE NEW YORK TIMIS. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/jews-plight-stirs-pope-he-is-told-of-their-problem-by-american.html | JEWS PLIGHT STIRS POPE; He Is Told of Their Problem by American Relief Leaders | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/12-more-queried-in-housing-graft-several-clerks-in-brooklyn-office.html | 12 MORE QUERIED IN HOUSING GRAFT; Several Clerks in Brooklyn Office Talk as Prosecutor Widens Investigation SECOND SUSPENSION DUE But Wagner Refuses to Give Name of City Employe Nor Designate Charge | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/davis-offers-plan-for-subway-debt-would-transfer-construction-and.html | DAVIS OFFERS PLAN FOR SUBWAY DEBT; Would Transfer Construction and Debt to City, Raise Fare to Cover Operating Expense | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/detroit-walkouts-make-20000-idle-continental-motors-says-850-sit.html | DETROIT WALKOUTS MAKE 20,000 IDLE; Continental Motors Says 850 Sit Down at Machines -- Hudson Production Is Halted | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/business-world.html | BUSINESS WORLD | True | | | C1B 81195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/dividend-outlay-at-a-record-level-1117500000-paid-out-by.html | DIVIDEND OUTLAY AT A RECORD LEVEL; $1,117,500,000 Paid Out by Corporations in 3 Months Reflects 21% Increase | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/curb-nominators-named-election-held-on-tuesday-to-pick-new.html | CURB NOMINATORS NAMED; Election Held on Tuesday to Pick New Committee | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/bonds-and-shares-on-london-market-industrials-are-stimulated-by-the.html | BONDS AND SHARES ON LONDON MARKET; Industrials Are Stimulated by the Announcement of Some Good Dividends | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/attorney-on-churchward-board.html | Attorney on Churchward Board | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/charles-c-van-tassel.html | CHARLES C. VAN TASSEL | True | Special to TiiE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/lesson-from-britain.html | LESSON FROM BRITAIN | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/urges-red-cross-seek-strong-un-gen-courtney-hodges-says-all.html | URGES RED CROSS SEEK STRONG U.N.; Gen. Courtney Hodges Says All Citizens Should Read UMT Report of Compton Group | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/new-president-elected-by-lloyds-committee.html | New President Elected By Lloyds Committee | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/commando-raid-features-london-military-display.html | Commando Raid Features London Military Display | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/labor-bill-talks-listed.html | Labor Bill Talks Listed | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/john-j-dillon.html | JOHN J. DILLON | True | Special to THI NEW YORK TIMl/2S. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/compton-calls-us-militarily-weak-he-tells-house-group-training.html | COMPTON CALLS U.S. MILITARILY WEAK; He Tells House Group Training Program of 4 Months Would Not Be Worth the Effort | True | By Anthony Levierospecial To the New York Times. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/veteran-and-family-spend-night-in-a-tent-in-exposition-hall-then.html | Veteran and Family Spend Night in a Tent In Exposition Hall, Then Get Offer of Home | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/welding-authority-heads-rensselaer-department.html | Welding Authority Heads Rensselaer Department | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/new-zionist-plea-to-un-wise-says-jewish-nation-has-indisputable.html | NEW ZIONIST PLEA TO U.N.; Wise Says 'Jewish Nation' Has 'Indisputable Title' | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/exercises-at-nyu-make-new-records-both-audience-and-graduates-top.html | EXERCISES AT N.Y.U. MAKE NEW RECORDS; Both Audience and Graduates Top Previous Peaks on the Hottest Day of Year | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/truman-grateful-for-rousing-welcome-hears-his-first-3-cheers-and-a.html | Truman Grateful for Rousing Welcome, Hears His First '3 Cheers and a Tiger' | True | By P.j. Philip | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/450-miners-to-fight-silicosis.html | 450 Miners to Fight Silicosis | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 81195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/droemiett169-led-vitamin-study-research-exofficial-of-parke-davis-co.html | DR.O.EMIETT.69, LED VITAMIN STUDY; Research Ex-Official of Parke, Davis & Co. DiesaWorked on 20 Elements of Diet | True | I Special to Tat NEW TTOBK TOTES. I | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/albert-l-lyons.html | ALBERT L. LYONS | True | I Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/palestine-concert-set-artists-will-participate-june-19-in-benefit.html | PALESTINE CONCERT SET; Artists Will Participate June 19 in Benefit for Resistance | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/heads-colombia-airline-former-war-minister-takes-over-post-with.html | HEADS COLOMBIA AIRLINE; Former War Minister Takes Over Post With Avianca | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/crude-oil-output-reaches-new-peak-total-of-5064200-barrels-daily.html | CRUDE OIL OUTPUT REACHES NEW PEAK; Total of 5,064,200 Barrels Daily Recorded for U.S. -- Gasoline Stocks Drop | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/aid-for-two-distressed-ships.html | Aid for Two Distressed Ships | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/3-red-sox-hurlers-blank-indians-30-harris-wins-to-box-with-aid-of.html | 3 RED SOX HURLERS BLANK INDIANS, 3-0; Harris Wins to Box With Aid of Ferriss and Johnson -- Embree is Beaten | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/end-of-the-slowdown.html | END OF THE SLOWDOWN | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/inquiry-into-crash-at-la-guardia-on-doubt-cast-on-whether-wind.html | INQUIRY INTO CRASH AT LA GUARDIA ON; Doubt Cast on Whether Wind Shifted After Pilot Began Take-Off, CAB Hears | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/richards-refuses-mount.html | Richards Refuses Mount | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/john-h-schierenbeck-.html | JOHN H. SCHI.ERENBECK , | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/conferees-accept-wool-tariff-plan-but-option-to-impose-quotas-is.html | CONFEREES ACCEPT WOOL TARIFF PLAN; But Option to Impose Quotas Is Added --greement Is New Setback to Geneva Aims CONFEREES ACCEPT WOOL TARIFF PLAN | True | By C.f. Trussellspecial To the New York Times. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/7000-blooms-in-bronx-750-varieties-put-on-display-at-the-botanical.html | 7,000 BLOOMS IN BRONX; 750 Varieties Put on Display at the Botanical Garden | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/guatemala-to-honor-huxley.html | Guatemala to Honor Huxley | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/hedge-pressure-weakens-wheat-other-grains-show-tendency-to-rally.html | HEDGE PRESSURE WEAKENS WHEAT; Other Grains Show Tendency to Rally, but Upturns Fail to Hold, Chicago Reports | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/66-of-banks-net-kept-as-capital-aba-official-reports-that-in-46.html | 66% OF BANKS NET KEPT AS CAPITAL; ABA Official Reports That in '46 $323,000,000 Was Put Back Into Business | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/among-the-many-other-joys-of-june-the-sweet-cherry-cart-is-not.html | Among the Many Other Joys of June The Sweet Cherry Cart Is Not Least | True | By Jane Nickerson | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/greece-in-appeal-to-un.html | Greece in Appeal to U.N. | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/veto-of-labor-bill-is-asked.html | Veto of Labor Bill Is Asked | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/hancock-urges-us-get-out-and-fight-if-effective-atomic-control-is.html | Hancock Urges U.S. 'Get Out and Fight' If Effective Atomic Control Is Not Achieved | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/harris-hall-wins-rail-issue.html | Harris, Hall Wins Rail Issue | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/mergenthaler-loot-returned-by-police.html | MERGENTHALER LOOT RETURNED BY POLICE | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/contempt-of-congress.html | CONTEMPT OF CONGRESS | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/hecht-victor-62-61-conquers-masterson-in-brooklyn-tennis-buse-lurie.html | HECHT VICTOR, 6-2, 6-1; Conquers Masterson in Brooklyn Tennis -- Buse, Lurie Win | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/truman-is-censured-by-coast-democrats.html | TRUMAN IS CENSURED BY COAST DEMOCRATS | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/arabs-boycott-complete.html | Arabs' Boycott Complete | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/film-on-roosevelt-seen-private-showing-held-for-judges-at-brussels.html | FILM ON ROOSEVELT SEEN; Private Showing Held for Judges at Brussels Screen Festival | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/soccer-rivals-to-meet-sunday.html | Soccer Rivals to Meet Sunday | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/food-prices-to-drop-grocers-group-told.html | FOOD PRICES TO DROP, GROCERS GROUP TOLD | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/31-house-hearings-set-for-day.html | 31 House Hearings Set for Day | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/the-st-lawrence-waterway-approval-of-project-seen-as-logical-for.html | The St. Lawrence Waterway; Approval of Project Seen as Logical For Development of Trade | True | RALPH I. CORYELL. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/i-william-j-hart.html | i WILLIAM J. HART | True | 1 Special to THE NEW YOSK TIMES, I | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/650-in-prizes-won-by-fabric-designers.html | $650 IN PRIZES WON BY FABRIC DESIGNERS | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/royals-down-jerseys-51-widen-league-lead-to-two-games-campanella.html | ROYALS DOWN JERSEYS, 5-1; Widen League Lead to Two Games -- Campanella Hits Homer | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/andrew-h-gardner-i.html | ANDREW H. GARDNER i | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/brokenshire-may-join-wnbc-on-disk-show-canadian-team-signed-wnycs.html | Brokenshire May Join WNBC on Disk Show -- Canadian Team Signed -- WNYC'S Plans | True | By Jack Gould | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/lie-asserts-new-war-is-unthinkable-now.html | LIE ASSERTS NEW WAR IS 'UNTHINKABLE' NOW | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/swedish-women-protest-leftists-denounce-brutality-to-negroes-in.html | SWEDISH WOMEN PROTEST; Leftists Denounce 'Brutality' to Negroes in Malmoe Fight | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/rita-hayworth-faints-amid-fans.html | Rita Hayworth Faints Amid Fans | True | | | C1B 81195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/for-punishment-of-genocide-adoption-of-convention-advocated-as-step.html | For Punishment of Genocide; Adoption of Convention Advocated as Step to Safeguard Civilization | True | RAPHEL LEMKIN. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/explains-action-on-bills-snyder-says-us-payoffs-were-aimed-at.html | EXPLAINS ACTION ON BILLS; Snyder Says U.S. Pay-Offs Were Aimed at Controlling Bond Rates | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/william-a-mcguire.html | WILLIAM A. McGUIRE | True | Special to THE NEW YOHK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/french-railway-strike-called-off-as-unions-accept-pay-compromise.html | French Railway Strike Called Off As Unions Accept Pay Compromise; FRENCH RAIL STRIKE ENDS WITH PAY RISE | True | By Lansing Warren | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/designer-taking-creations-to-paris-charles-james-will-display.html | DESIGNER TAKING CREATIONS TO PARIS; Charles James Will Display Models to Selected Group of Fashionable Women | True | By Virginia Pope | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/sharkeys-pay-raised-gets-2500-increase-to-10000-as-council-majority.html | SHARKEY'S PAY RAISED; Gets $2,500 Increase to $10,000 as Council Majority Leader | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/truman-doctrine-seen-next-in-china-wallace-says-he-understands-loan.html | TRUMAN DOCTRINE SEEN NEXT IN CHINA; Wallace Says He Understands Loan of $500,000,000 Is Under Consideration | True | By Frank S. Adamsspecial To The New York Times. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/old-church-site-for-sale.html | Old Church Site for Sale | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/two-matches-won-by-us-champion-misses-stephens-and-donald-defeated.html | TWO MATCHES WON BY U.S. CHAMPION; Misses Stephens and Donald Defeated by Mrs. Zaharias on Links in Scotland MISS GORDON GAINS FINAL London Golfer Earns Right to Oppose American Rival for the British Title Today | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/howard-c-hitchner.html | HOWARD C. HITCHNER | True | Special to TOT NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/legion-honors-marston-peter-minuit-post-installs-pace-as-commander.html | LEGION HONORS MARSTON; Peter Minuit Post Installs Pace as Commander | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/babys-cart-runs-wild-down-100ft-ravine-he-miraculously-escapes-with.html | Baby's Cart Runs Wild Down 100-Ft. Ravine, He Miraculously Escapes With a Scratch | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/pacific-plan-backed-new-zealand-said-to-favor-new-3nation-security.html | PACIFIC PLAN BACKED; New Zealand Said to Favor New 3-Nation Security Scheme | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/miss-niedringhaus-married-in-home-she-and-eugene-f-williams-jr-are.html | MISS NIEDRINGHAUS MARRIED IN HOME; She and Eugene F. Williams Jr. Are Wed in Alton, III.u Couple Attended by 17 | True | Snedal to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/wallace-held-renegade-meyer-tells-house-he-disgraces-citizenship.html | WALLACE HELD 'RENEGADE'; Meyer Tells House He 'Disgraces Citizenship,' Urges Indictment | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/labor-dispute-halts-building.html | Labor Dispute Halts Building | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/taxation-and-inflation.html | Taxation and Inflation | True | DAVID McCORD WRIGHT. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/wagner-forecasts-veto-of-labor-bill-senator-in-address-read-in-his.html | WAGNER FORECASTS VETO OF LABOR BILL; Senator, in Address Read in His Absence at Brooklyn Rally, Sees Class Legislation | True | | | C1B 81195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/adlynn-hartley-fiancee-vassar-alumna-will-be-bride-of-dr-donald.html | ADLYNN HARTLEY FIANCEE; Vassar Alumna Will Be Bride of Dr. Donald Lloyd Gordon | True | Snecial to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/32-haganah-aides-freed-by-british-jailed-for-having-arms-irgun.html | 32 HAGANAH AIDES FREED BY BRITISH; Jailed for Having Arms -- Irgun Denounces Cooperation -- Immigration Halted | True | By Julian Louis Meltzerspecial To the New York Times. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/sheas-sevengame-victory-string-snapped-by-white-sox-in-11th-32.html | Shea's Seven-Game Victory String Snapped by White Sox in 11th, 3-2; Yanks Fall Full Length Behind Tigers When Kolloway Triples and Dickey Singles to Settle Issue -- Haynes Wins on Mound | True | By James P. Dawsonspecial To the New York Times. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/senate-confirms-overby.html | Senate Confirms Overby | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/wr-green-exjudge-long-in-congress.html | W. R. GREEN, EX-JUDGE, LONG IN CONGRESS | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/city-teams-meet-tonight-giants-and-yankees-will-open-series-at-polo.html | CITY TEAMS MEET TONIGHT; Giants and Yankees Will Open Series at Polo Grounds | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/to-plan-new-york-fund-drive.html | To Plan New York Fund Drive | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/britain-for-saar-move-bevin-sees-no-objection-to-new-boundaries.html | BRITAIN FOR SAAR MOVE; Bevin Sees No Objection to New Boundaries France Plans | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/maryland-issues-offered-for-bids-bonds-aggregating-9625000-to-come.html | MARYLAND ISSUES OFFERED FOR BIDS; Bonds Aggregating $9,625,000 to Come Up on June 23 -- Other Municipalities | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/5-die-in-natal-air-crash-argentine-liner-britainbound-strikes-post.html | 5 DIE IN NATAL AIR CRASH; Argentine Liner, Britain-Bound, Strikes Post at Field | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/helping-clothe-needy-abroad.html | Helping Clothe Needy Abroad | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/50-years-naval-reserve-service.html | 50 Years' Naval Reserve Service | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/text-of-gromykos-proposals-for-world-atomic-control.html | Text of Gromyko's Proposals for World Atomic Control | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/jersey-housing-started-ground-is-broken-for-1000000-project-in.html | JERSEY HOUSING STARTED; Ground Is Broken for $1,000,000 Project in Elizabeth | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/alaska-newsprint-promoted-by-us-forest-service-gives-sale-terms-for.html | ALASKA NEWSPRINT PROMOTED BY U.S.; Forest Service Gives Sale Terms for 8 Billion Board Feet of Timber Near Petersburg | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/bid-denied-by-hannegan-postmaster-general-not-trying-to-buy-cards.html | BID DENIED BY HANNEGAN; Postmaster General Not Trying to Buy Cards, He Says | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/st-johns-college-gives-degrees-to-78.html | ST. JOHN'S COLLEGE GIVES DEGREES TO 78 | True | | | C1B 81195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/40-attend-palestine-dinner.html | 40 Attend Palestine Dinner | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/in-support-of-stratton-bill.html | In Support of Stratton Bill | True | HERBERT BAYARD SWOPE, Treasurer, Freedom House. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/plans-dahlia-test-garden.html | Plans Dahlia Test Garden | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/double-summer-time-ends-for-britain-on-aug-10.html | Double Summer Time Ends For Britain on Aug. 10 | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/miss-mary-3-morris-engaged-to-marry.html | MISS MARY 3. MORRIS ENGAGED TO MARRY | True | Special to THE NEW "ORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/85000-more-jobless-added-to-state-insurance-rolls-during-the-last.html | 85,000 MORE JOBLESS; Added to State Insurance Rolls During the Last Week | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/religious-aid-expanded-total-of-127920-is-allocated-to-board-of.html | RELIGIOUS AID EXPANDED; Total of $127,920 Is Allocated to Board of Christian Education | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/lucius-w-mayer-65-a-mining-engineer.html | LUCIUS W. MAYER, 65, A MINING ENGINEER | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/austrians-rebuff-communist-moves-reject-bid-for-new-election-and.html | AUSTRIANS REBUFF COMMUNIST MOVES; Reject Bid for New Election and Foreign Affairs Study -- Socialist Assails Figl | True | By Albion Rossspecial To the New York Times. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/resale-pricing-set-for-liquor-by-sla-order-made-effective-sept-1-by.html | RESALE PRICING SET FOR LIQUOR BY SLA; Order Made Effective Sept. 1 by Authority -- Beer, Cider Exempted by Ruling O'CONNELL EXPLAINS STEP Acts to Promote Temperance, More Orderly Distribution as Aid to Stability | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/al-duffy.html | AL DUFFY | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/czechs-visit-belgrade-military-mission-plans-10day-tour-of.html | CZECHS VISIT BELGRADE; Military Mission Plans 10-Day Tour of Yugoslavia | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/elizabeth-receives-freedom-of-london.html | ELIZABETH RECEIVES FREEDOM OF LONDON | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/named-to-up-office-mw-vaughan-elected-a-vice-president-of-news.html | NAMED TO U.P. OFFICE; M.W. Vaughan Elected a Vice President of News Service | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/meat-prices-held-not-due-to-export-anderson-charges-high-costs-to.html | MEAT PRICES HELD NOT DUE TO EXPORT; Anderson Charges High Costs to 'Other Factors' -- Demand by Consumers Stressed | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/gromyko-renews-armscut-demand-insists-ban-on-atomic-bomb-must-be-in.html | GROMYKO RENEWS ARMS-CUT DEMAND; Insists Ban on Atomic Bomb Must Be Included in U.N. Disarmament Program | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/only-one-bidder-on-beach-work.html | Only One Bidder on Beach Work | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/appeal-from-marshall.html | APPEAL FROM MARSHALL | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/reds-again-trip-brooklyn-54-despite-four-hits-by-robinson-muellers.html | Reds Again Trip Brooklyn, 5-4, Despite Four Hits by Robinson; Mueller's Pinch Double Drives Home Three to Cap Decisive Four-Run Sixth Inning -- Gumbert Stops Dodger Rally in Eighth | True | By Roscoe McGowen | | C1B 81195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/miss-orcutt-posts-a-total-of-157-for-stroke-lead-in-eastern-golf.html | Miss Orcutt Posts a Total of 157 For Stroke Lead in Eastern Golf | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/c-v-brinckerhoff.html | C. V. BRINCKERHOFF | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/one-coup-instead-of-two.html | ONE COUP INSTEAD OF TWO | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/new-bronx-temple-elects-rabbi.html | New Bronx Temple Elects Rabbi | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/to-study-eyes-in-alaska-dr-mh-fritz-will-seek-cause-of-disease.html | TO STUDY EYES IN ALASKA; Dr. M.H. Fritz Will Seek Cause of Disease Among Natives | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/wftu-seats-5-germans-admits-unionists-as-visitors-over-frenchpolish.html | WFTU SEATS 5 GERMANS; Admits Unionists as Visitors Over French-Polish Protests | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/mi5s-patricia-perrin-a-prospective-bride.html | MI5S PATRICIA PERRIN A PROSPECTIVE BRIDE | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/senators-down-browns-wynn-hurls-42-victory-despite-judnichs-eighth.html | SENATORS DOWN BROWNS; Wynn Hurls 4-2 Victory Despite Judnich's Eighth Homer | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/yugoslavs-to-cooperate.html | Yugoslavs to Cooperate | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/senorita-maria-agusti-is-wed.html | Senorita Maria Agusti Is Wed | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/schools-aid-easing-of-racial-tensions-effective-progress-is.html | SCHOOLS AID EASING OF RACIAL TENSIONS; Effective Progress Is Reported to Wade -- Local Leadership Especially Stressed | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/operators-active-on-the-west-side-low-buys-church-realty-on-48th.html | OPERATORS ACTIVE ON THE WEST SIDE; Low Buys Church Realty on 48th Street -- Goelet Gets 'Heights' Apartment | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/mrs-heath-price.html | MRS. HEATH PRICE | True | I Special to THE NEW YORK TIMJCS. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/bavaria-ordered-to-provide-meat-us-official-establishes-quotas-for.html | BAVARIA ORDERED TO PROVIDE MEAT; U.S. Official Establishes Quotas for Slaughter of Cattle and Pigs by End of Year | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/ask-10-price-rollback-pca-announces-plans-for-200-community-rallies.html | ASK 10% PRICE ROLLBACK; PCA Announces Plans for 200 Community Rallies on Program | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/wright-will-test-huge-jet-engines-company-puts-jersey-plant-in.html | WRIGHT WILL TEST HUGE JET ENGINES; Company Puts Jersey Plant in Operation -- 10,000 H.P. Equivalent Seen Possible | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/the-perfect-june-day.html | The Perfect June Day | True | WM. B. TILGHMAN Jr. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/i-mrs-edward-albrecht.html | i MRS. EDWARD ALBRECHT | True | Special to THZ NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/budapest-regime-gets-british-view-statement-on-coup-called-mild.html | BUDAPEST REGIME GETS BRITISH VIEW; Statement on Coup Called Mild -- Soviet-Hungarian Military Negotiations Reported | True | By John MacCormac | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/mail-rights-granted-to-german-business.html | MAIL RIGHTS GRANTED TO GERMAN BUSINESS | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/american-statement-on-bulgarian-case.html | American Statement on Bulgarian Case | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/icc-arguments-due-on-shiprail-rates-data-showing-half-of-10-recent.html | ICC ARGUMENTS DUE ON SHIP-RAIL RATES; Data Showing Half of 10 Recent Voyages Lost Money Given as Hearing Nears End | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/11-women-graduated-by-medical-college.html | 11 WOMEN GRADUATED BY MEDICAL COLLEGE | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/province-of-buenos-aires-to-repatriate-its-debt.html | Province of Buenos Aires To Repatriate Its Debt | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/text-of-president-trumans-address-before-the-canadian-parliament.html | Text of President Truman's Address Before the Canadian Parliament | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/exsenator-walsh-dies-at-age-of-74-served-five-terms-in-upper-house.html | EX-SENATOR WALSH DIES AT AGE OF 74; Served Five Terms in Upper House From Massachusetts Beaten by Younger Lodge | True | Special to THE NEW YORK Tuns. I | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/forrestal-nimitz-appeal-for-navy-warn-senators-budget-cuts-will.html | FORREST AL, NIMITZ APPEAL FOR NAVY; Warn Senators Budget Cuts Will Weaken It at Time of World Instability | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/holds-costs-bar-real-price-cuts-breech-asserts-it-would-take.html | HOLDS COSTS BAR REAL PRICE CUTS; Breech Asserts It Would Take Efficiency 20 Years to Lower Ford Cars to 1941 Levels | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/colonial-reform-urged-on-france-report-aimed-to-curb-unrest-asks.html | COLONIAL REFORM URGED ON FRANCE; Report, Aimed to Curb Unrest, Asks Wider Native Role in Territorial Government | True | By Kenneth Campbellspecial To the New York Times. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/7-of-8-gi-fugitives-captured.html | 7 of 8 GI Fugitives Captured | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/snow-in-wyoming-103-in-texas-here-its-86-and-getting-cooler.html | Snow in Wyoming, 103 in Texas; Here It's 86 and Getting Cooler | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/palestine-abuse-denied-london-defends-army-treatment-of-terrorist.html | PALESTINE ABUSE DENIED; London Defends Army Treatment of Terrorist Prisoners | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/wus-april-gross-highest-in-history-revenue-rise-to-21891848-due-to.html | W.U.'S APRIL GROSS HIGHEST IN HISTORY; Revenue Rise to $21,891,848 Due to Telephone Strike -- Profit Is Reported | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/exchange-seat-price-up.html | Exchange Seat Price Up | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/elected-to-directorships-in-2-insurance-concerns.html | Elected to Directorships In 2 Insurance Concerns | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/heads-catholic-physicians.html | Heads Catholic Physicians | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/howard-cole-made-fortune-in-realty.html | HOWARD COLE, MADE FORTUNE IN REALTY | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/youth-sentenced-in-shooting.html | Youth Sentenced in Shooting | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/precedent-sought-for-igoe-decision-circuit-judge-doubts-power-in.html | PRECEDENT SOUGHT FOR IGOE DECISION; Circuit Judge Doubts Power in Rock Island Case -- Asks for New Effort | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/us-sanctuary-bared-for-darlans-widow.html | U.S. SANCTUARY BARED FOR DARLAN'S WIDOW | True | | | C1B 81195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/topics-of-the-times.html | Topics Of The Times | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/equipment-maker-has-889438-net-pettibone-mulliken-equals-774-a.html | EQUIPMENT MAKER HAS $889,438 NET; Pettibone Mulliken Equals $7.74 a Share, Against $3.14 for Preceding Year | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/4-convicted-of-treason-south-africas-haw-haw-draws-10-years-as-nazi.html | 4 CONVICTED OF TREASON; South Africa's 'Haw Haw' Draws 10 Years as Nazi Radio Aide | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/abeiitchelmo-british-golf-star-member-of-nations-team-4-times-in.html | ABEIITCHELMO, BRITISH GOLF STAR; Member of Nation's Team 4 Times in Ryder Cup Series Once Pro to Cup's Donor | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/banner-given-to-police.html | Banner Given to Police | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/allies-break-jam-on-austrian-pact-russians-present-a-program-to.html | ALLIES BREAK JAM ON AUSTRIAN PACT; Russians Present a Program to Proceed With Talks on Property Problems | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/churchill-under-knife-condition-is-called-satisfactory-after-the.html | CHURCHILL UNDER KNIFE; Condition Is Called Satisfactory After the Operation | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/mrs-carl-v-fritz.html | MRS. CARL V. FRITZ | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/blazing-swedish-vessel-beached-off-bermuda.html | Blazing Swedish Vessel Beached Off Bermuda | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/william-c-stallknect.html | WILLIAM C. STALLKNECT | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/to-ask-500000-rent-waa-revises-estimate-of-charge-for-use-of.html | TO ASK $500,000 RENT; WAA Revises Estimate of Charge for Use of Chicago Plant | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/edison-issue-at-premium-60000000-of-bonds-shows-gain-of-half-point.html | EDISON ISSUE AT PREMIUM; $60,000,000 of Bonds Shows Gain of Half Point on First Day | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/bulgars-turn-back-un-unit-at-border-object-to-its-hearing-any-greek.html | BULGARS TURN BACK U.N. UNIT AT BORDER; Object to Its Hearing Any Greek Witnesses -- Prevent Study of 'Incidents,' Training Base | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/samuel-pursglove.html | SAMUEL PURSGLOVE | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/snyder-hits-again-at-tax-cut-in-1947-hint-of-a-veto-seen-attack.html | SNYDER HITS AGAIN AT TAX CUT IN 1947; HINT OF A VETO SEEN; Attack While Truman's Action Is Awaited Bolsters Belief Measure Will Be Rejected | True | By Walter H. Waggoner | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/us-judge-is-barred-after-charge-of-bias.html | U.S. JUDGE IS BARRED AFTER CHARGE OF BIAS | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/for-adapting-to-science-kaempffert-tells-philadelphia-class-failure.html | FOR ADAPTING TO SCIENCE; Kaempffert Tells Philadelphia Class Failure Spells Woe | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/douglas-arrives-in-berlin.html | Douglas Arrives in Berlin | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/fords-146-wins-at-quaker-ridge-as-turnesa-ties-for-fifth-place.html | Ford's 146 Wins at Quaker Ridge As Turnesa Ties for Fifth Place; British Amateur Champion's Putting Fails Him in Hochster Memorial Golf -- Lyons Second With 148, Mayer Has 149 | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 81195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/urges-experiment-on-retail-pricing-hahn-tells-controllers-group.html | URGES EXPERIMENT ON RETAIL PRICING; Hahn Tells Controllers Group Step Necessary to Determine Acceptable Public Prices | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/britain-defers-move-on-pay-for-women.html | BRITAIN DEFERS MOVE ON PAY FOR WOMEN | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/blue-ridge-calls-stock.html | Blue Ridge Calls Stock | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/karachi-to-be-temporary-pakistan-capital-indian-government-works-to.html | Karachi to Be Temporary Pakistan Capital; Indian Government Works Toward Division | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/more-rain-feared-in-flooded-areas-crests-of-mississippi-missouri.html | MORE RAIN FEARED IN FLOODED AREAS; Crests of Mississippi, Missouri Race Toward St. Louis -- 6,000 in Area Homeless | True | By William M. Blair | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/buonvino-halts-vensik-in-3d.html | Buonvino Halts Vensik in 3d | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/state-barge-canal-traffic-off.html | State Barge Canal Traffic Off | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/cripps-urges-us-to-balance-trade-otherwise-head-of-uk-board-sees.html | CRIPPS URGES U.S. TO BALANCE TRADE; Otherwise Head of U.K. Board Sees More World Chaos Than in Interwar Years | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/general-foods-files-registration-statement-covers-250000-shares-of.html | GENERAL FOODS FILES; Registration Statement Covers 250,000 Shares of Preferred | True | Special to THE NEW YORK TIMES. | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/cotton-order-modified-truman-adds-23094000-pounds-to-long-staple.html | COTTON ORDER MODIFIED; Truman Adds 23,094,000 Pounds to Long Staple Supply | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/war-pact-talks-reported.html | War Pact Talks Reported | True | | | C1B 81195 | |
| 1947-06-12 | 1947-06-12 | https://www.nytimes.com/1947/06/12/archives/british-fascists-trying-comeback-opposed-by-new-veterans-group.html | British Fascists Trying Come-Back Opposed by New Veterans' Group; Christians and Jews Unite to Battle Anti- Semitism by Breaking Up Meetings and Exposing Foes' Bad Wartime Records | True | By Charles E. Eganspecial To the New York Times. | | C1B 81195 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/united-corp-seeks-to-redeem-stock-asks-sec-for-permission-to-call.html | UNITED CORP. SEEKS TO REDEEM STOCK; Asks SEC for Permission to Call in 1,136,199 Shares of Cumulative Preferred UNITED CORP. SEEKS TO REDEEM STOCK | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/naval-stores.html | NAVAL STORES | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/elizabeth-m-burnham-married.html | Elizabeth M. Burnham Married | True | Special to the new yoek times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/moscow-parley-forecast.html | Moscow Parley Forecast | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/cast-completed-for-thats-life-goldwyn-selects-musicians-for-parts.html | CAST COMPLETED FOR 'THAT'S LIFE'; Goldwyn Selects Musicians for Parts in Danny Kaye Film -- To Start Next Week | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/rourke-city-purchaser-odwyer-names-commissioner-as-successor-to.html | ROURKE CITY PURCHASER; O'Dwyer Names Commissioner as Successor to Ellard | True | | | C1B 81362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/russias-atomic-plan.html | RUSSIA'S ATOMIC PLAN | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/parsonsubrown.html | ParsonsuBrown | True | Special to the new york times. o | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/william-p-biggs.html | WILLIAM P. BIGGS | True | Special to the new york times. i | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/cornell-downs-bradley-51.html | Cornell Downs Bradley, 5-1 | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/troth-is-announced-of-gabriella-ie-dorfl.html | TROTH IS ANNOUNCED OF GABRIELLA IE DORFI | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/hilda-morris-59-author-and-poet.html | HILDA MORRIS, 59, AUTHOR AND POET | True | Special to the new york ttaks. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/new-transmitter-aids-fm-invention-is-expected-to-remove-presentday.html | NEW TRANSMITTER AIDS FM; Invention Is Expected to Remove Present-Day Obstacles | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/evatt-coming-to-un-australian-foreign-secretary-to-attend-assembly.html | EVATT COMING TO U.N.; Australian Foreign Secretary to Attend Assembly Session | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/glascott-in-football-post.html | Glascott in Football Post | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/young-democrats-plan-clubs-to-hold-political-forums-over-the.html | YOUNG DEMOCRATS PLAN; Clubs to Hold Political Forums Over the Country | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/virginia-gets-french-art-modern-paintings-and-drawings-go-to-museum.html | VIRGINIA GETS FRENCH ART; Modern Paintings and Drawings Go to Museum of Fine Arts | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/argentina-in-price-fixing-seizes-stocks-of-apparel.html | Argentina in Price Fixing Seizes Stocks of Apparel | True | By the Associate Press. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/indians-question-status-of-princes-urge-arbitrary-declarations-of.html | INDIANS QUESTION STATUS OF PRINCES; Urge 'Arbitrary' Declarations of independence Be Resisted as a Restraint on Subjects | True | By Robert Trumbullspecial To the New York Times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/hudsons-bay-company.html | Hudson's Bay Company | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/sound-money-held-vital-to-germany-szymczak-of-reserve-board-sees.html | SOUND MONEY HELD VITAL TO GERMANY; Szymczak of Reserve Board Sees Anglo-U.S. Action if 4 Powers Can't Agree SOUND MONEY HELD VITAL TO GERMANY | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/tanenbaumurothman.html | TanenbaumuRothman | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/harriet-beecher-stowe-tribute.html | Harriet Beecher Stowe Tribute | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/elinor-brisbane-becomes-a-bribe-daughter-of-late-journalist-wed-to.html | ELINOR BRISBANE BECOMES A BRIBE; Daughter of Late. Journalist; Wed to Solon C. Kelley 3d in Chapel Ceremony | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/us-tries-to-find-zionists-real-aim-inquiries-at-jewish-agency.html | U.S. TRIES TO FIND ZIONIST'S REAL AIM; Inquiries at Jewish Agency Follow Contradictions in Its Officers' Stands | True | By Clifton Danielspecial To the New York Times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/farm-courses-in-europe-to-be-conducted-by-fao.html | Farm Courses in Europe To Be Conducted by FAO | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/canadians-resume-antwerp-run.html | Canadians Resume Antwerp Run | True | | | C1B 81362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/russian-in-un-hits-at-truman-doctrine.html | RUSSIAN IN U.N. HITS AT TRUMAN DOCTRINE | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/heads-testing-materials-group.html | Heads Testing Materials Group | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/deadline-action-on-tax-bill.html | Deadline" Action on Tax Bill | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/soviet-decree-explained-abolition-of-death-penalty-seen-as.html | Soviet Decree Explained; Abolition of Death Penalty Seen as Extending Exemptions Granted Minors | True | ROSE MAURER. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/soft-coal-strikes-end-15000-miners-protesting-labor-bill-heed.html | SOFT COAL STRIKES END; 15,000 Miners Protesting Labor Bill Heed Union's Appeal | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/murray-is-victor-in-seniors-golf-gains-top-honors-at-knollwood-with.html | MURRAY IS VICTOR IN SENIORS' GOLF; Gains Top Honors at Knollwood With 79 -- Townsend Gets 81, Caswell and Larkin 83's | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/sikhs-accept-with-condition.html | Sikhs Accept, With Condition | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/disloyal-purge-bill-voted-by-house-body.html | DISLOYAL PURGE BILL VOTED BY HOUSE BODY | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/walsh-rites-tomorrow.html | WALSH RITES TOMORROW | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/cuba-to-seize-sugar-mill.html | Cuba to Seize Sugar Mill | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/dremstriess81-taught-at-hunter-retired-head-of-the-classics.html | DR. ERNST RIESS,81, TAUGHT AT HUNTER; Retired Head of the Classics Department Diesuln City's School System 39 Years | True | Special to the new toek times. I | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/more-checks-cleared-12750840000-volume-is-119-higher-than-that-for.html | MORE CHECKS CLEARED; $12,750,840,000 Volume Is 11.9% Higher Than That for 1946 | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/ethridge-and-marshall-confer.html | Ethridge and Marshall Confer | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/display-of-photos-on-china-to-open-institute-for-research-showing.html | DISPLAY OF PHOTOS ON CHINA TO OPEN; Institute for Research Showing Pictures Dating 11 Centuries at Metropolitan Museum | True | By Howard Devree | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/anderson-urges-rise-in-funds-by-senate.html | ANDERSON URGES RISE IN FUNDS BY SENATE | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/operators-freed-in-hotel-fire-case-georgia-court-absolves-three-of.html | OPERATORS FREED IN HOTEL FIRE CASE; Georgia Court Absolves Three of Involuntary Manslaughter in Winecoff Disaster | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/eugene-reynal-weds-mrs-k-b-williams.html | EUGENE REYNAL WEDS MRS. K. B. WILLIAMS | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/chain-opens-new-outlet-times-square-stores-will-add-to-household.html | CHAIN OPENS NEW OUTLET; Times Square Stores Will Add to Household, Appliance Lines | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/attorney-queried-on-haslett-deal-says-condition-of-transaction-was.html | ATTORNEY QUERIED ON HASLETT DEAL; Says Condition of Transaction Was That Airports Director Leave Employ of the City | True | By Will Lissner | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/attlee-sees-new-line-of-unity.html | Attlee Sees New Line of Unity | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/carloadings-rose-by-85-last-week-increase-of-70364-cars-made-total.html | CARLOADINGS ROSE BY 8.5% LAST WEEK; Increase of 70,364 Cars Made Total 900,747 -- Gain Was Also 8.5% Over '46 Level | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/frederick-w-muller.html | FREDERICK W. MULLER | True | Sooclal to the newyork times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/pilots-son-9-drowns-william-bowen-fails-to-come-up-after-dive-at.html | PILOT'S SON, 9, DROWNS; William Bowen Fails to Come Up After Dive at Sands Point | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/diversion-of-gas-to-new-york-asked-maltbie-urges-fpc-to-refuse-more.html | DIVERSION OF GAS TO NEW YORK ASKED; Maltbie Urges FPC to Refuse More 'Inch' Fuel for Industry, in Favor of Home Use | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/henry-heide-inc-elects-successor-to-presidency.html | Henry Heide, Inc., Elects Successor to Presidency | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/cuba-starts-midweek-holidays.html | Cuba Starts Mid-Week Holidays | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/mayor-comes-out-for-fare-increase-if-public-votes-it-wants-only.html | MAYOR COMES OUT FOR FARE INCREASE IF PUBLIC VOTES IT; Wants Only Enough to Cover Operating Deficits, With Debt Service Left to Taxes COMMITTEE TO SET RATE Report Is Due Within 3 Weeks, Referendum Likely in Fall -- Transit Board Consulted MAYOR FAVORABLE TO FARE INCREASE | True | By Paul Crowell | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/cancer-fund-near-goal-10100000-contributed-toward-the-quota-of.html | CANCER FUND NEAR GOAL; $10,100,000 Contributed Toward the Quota of $12,000,000 | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/dr-jerome-a-strack.html | DR. JEROME A. STRACK | True | Special to the newyork times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/miss-morrison-engaged-former-art-student-to-be-wed-to-henry.html | MISS MORRISON ENGAGED; Former Art Student to Be Wed to Henry Jacobson in August | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/canadas-gold-output-high.html | Canada's Gold Output High | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/democrats-work-to-repair-breach-accord-will-be-sought-in-california.html | DEMOCRAT'S WORK TO REPAIR BREACH; Accord Will Be Sought in California How When Leaders Meet in Capital June 26 | True | By Clayton Knowlesspecial To the New York Times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/sec-examiner-clears-dix-explains-action-at-hearing-did-not-impugn.html | SEC EXAMINER CLEARS DIX; Explains Action at Hearing Did Not Impugn Attorney | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/russians-impede-austrian-inquiry-seek-virtual-veto-on-scope-of.html | RUSSIANS IMPEDE AUSTRIAN INQUIRY; Seek Virtual Veto on Scope of German Assets Study, U.S. Delegate Reports | True | By Albion Rossspecial To the New York Times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/mortgages-finance-variety-of-holdings.html | MORT GAGES FINANCE VARIETY OF HOLDINGS | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/kilroy-with-eagles-eleven.html | Kilroy With Eagles Eleven | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/nagy-reported-due-in-us-tomorrow.html | Nagy Reported Due In U.S. Tomorrow | True | By the United Press. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/british-livingcost-index-is-revised-after-33-years.html | British Living-Cost Index Is Revised After 33 Years | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/85909-enrolled-in-guard.html | 85,909 Enrolled in Guard | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/transfers-on-stock-exchange.html | Transfers on Stock Exchange | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/entry-denied-to-us-aide.html | Entry Denied to U.S. Aide | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/copper-production-up-for-may.html | Copper Production Up for May | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/some-ship-onions-oppose-strike-now-but-firemen-oilers-willing-to.html | SOME SHIP ONIONS OPPOSE STRIKE NOW; But Firemen Oilers, Willing to Extend Contract, Would Not Cross Picket Lines | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/drive-in-shantung-ends-in-deadlock-nationalist-morale-is-faltering.html | DRIVE IN SHANTUNG ENDS IN DEADLOCK; Nationalist Morale Is Faltering Because of Big Losses and Red Guerrilla Attacks | True | By Tillman Durdinspecial To the New York Times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/five-in-philadelphia-group.html | Five In Philadelphia Group | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/montecia-takes-french-race.html | Montecia Takes French Race | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/easiness-in-money-seen-temporary-heavy-tax-calls-due-next-week.html | EASINESS IN MONEY SEEN TEMPORARY; Heavy Tax Calls Due Next Week, Report of New York Members of Reserve System Says | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/5-stages-at-fair-display-fashions-new-kind-of-exhibit-is-opened-in.html | 5 STAGES AT FAIR DISPLAY FASHIONS; New Kind of Exhibit Is Opened in Madison Square Garden -- Even Comedy Provided | True | By Virginia Pope | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/our-agricultural-policy-action-on-wool-seen-as-incompatible-with.html | Our Agricultural Policy; Action on Wool Seen as Incompatible With Our Foreign Trade Aims | True | CHARLES D. HYSON. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/wise-says-negroes-need-job-openings-this-is-part-of-right-to-shape.html | WISE SAYS NEGROES NEED JOB OPENINGS; This Is Part of 'Right to Shape Own Lives,' He Tells Senate Group Weighing Bias Bill | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/hand-arts-books-shown-gallery-set-aside-for-visitors-to-browse.html | HAND ARTS BOOKS SHOWN; Gallery Set Aside for Visitors to Browse Through Works | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/sister-kenny-leaves-moscow.html | Sister Kenny Leaves Moscow | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/protestant-fund.html | PROTESTANT FUND | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/ford-in-plea-to-foremen.html | Ford in Plea to Foremen | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/mrs-e-padgham-i.html | MRS. E. PADGHAM I | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/mrs-chamberl1n-a-bride-former-faith-ball-is-married-here-to-mcgowan.html | MRS. CHAMBERL1N A BRIDE; Former Faith Ball Is Married Here to McGowan Miller | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/says-un-lacks-culture-notre-dame-head-receives-degree-at-providence.html | SAYS U.N. LACKS CULTURE; Notre Dame Head Receives Degree at Providence College | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/medical-officers-get-training.html | Medical Officers Get Training | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/soviet-machinery-sought-argentine-envoy-declares-us-cannot-supply.html | SOVIET MACHINERY SOUGHT; Argentine Envoy Declares U.S. 'Cannot Supply Enough' | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/welshs-views-contradicted.html | Welsh's Views Contradicted | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/presses-us-plan-to-prevent-floods-senator-murray-asks-study-on.html | PRESSES U.S. PLAN TO PREVENT FLOODS; Senator Murray Asks Study on Basic Causes of Overflow-- House Votes $12 Millions | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/the-passing-baseball-scene.html | The Passing Baseball Scene | True | By Arthur Daley | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/rev-dr-w-a-harrod.html | REV. DR. W. A. HARROD | True | Special to the new york times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/macarthur-at-reception.html | MacArthur at Reception | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/independent-union-head-supports-davis-labor-plan-for-the-subways.html | Independent Union Head Supports Davis Labor Plan for the Subways; Julius Friend Tells Board Proposal Backed by TWU or an Election Is Necessary -- Another Recalls Quill 'Pressure' | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/flower-show-at-rumson.html | Flower Show at Rumson | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/rev-john-j-meaghr.html | REV. JOHN J. MEAGH&R | True | Special to the new york times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/retired-seaman-iii-ends-life.html | Retired Seaman, III, Ends Life | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/luxury-monkey-house-opened-at-bronx-zoo-has-soft-lights.html | Luxury Monkey House Opened at Bronx Zoo Has Soft Lights, Air-Conditioning System | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/auto-industry-asks-excise-tax-repeal.html | AUTO INDUSTRY ASKS EXCISE TAX REPEAL | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/exwelfare-head-named-jewish-education-leader.html | Ex-Welfare Head Named Jewish Education Leader | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/cbs-modifies-ban-on-transcriptions-video-author-meets-critics.html | CBS Modifies Ban on Transcriptions -- Video: 'Author Meets Critics' | True | By Jack Gould | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/ira-travis.html | IRA TRAMS | True | Special to the new york times, , | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/manhattan-plans-off-new-buildings-and-alterations-below-last-years.html | MANHATTAN PLANS OFF; New Buildings and Alterations Below Last Year's Totals | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/rome-choir-to-tour-us-canada.html | Rome Choir to Tour U.S., Canada | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/printers-hold-exercises.html | Printers Hold Exercises | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/propaganda-board-is-urged-in-house-group-would-advise-on-voice-of.html | PROPAGANDA BOARD IS URGED IN HOUSE; Group Would Advise on 'Voice of America' and All Other Information Activities | True | By C. P. Trusselspecial To the New York Times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/film-executive-jailed-blumenstock-gets-30day-term-as-drunken.html | FILM EXECUTIVE JAILED; M.B. Blumenstock Gets 30-Day Term as Drunken Driver | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/seeks-bids-for-equipment-issue.html | Seeks Bids for Equipment Issue | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/rotary-rejects-denvers-bid.html | Rotary Rejects Denver's Bid | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/dutch-to-trade-in-germany.html | Dutch to Trade in Germany | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/bulgaria-may-face-charge-before-un-investigators-said-to-accuse-her.html | BULGARIA MAY FACE CHARGE BEFORE U.N.; Investigators Said to Accuse Her of Non-Cooperation by Balking Group at Border | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/france-honors-3-here-medal-awards-are-presented-for-aid-to.html | FRANCE HONORS 3 HERE; Medal Awards Are Presented for Aid to Engineering | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/hits-plan-to-ease-home-loan-credits.html | HITS PLAN TO EASE HOME LOAN CREDITS | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/housing-authority-will-offer-notes-city-body-announces-june-20-sale.html | HOUSING AUTHORITY WILL OFFER NOTES; City Body Announces June 20 Sale of $1,475,000 Issue on Competitive Basis | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/rfc-surplus-bill-killed.html | RFC Surplus Bill Killed | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/peterson-of-reds-checks-cards-10-rookie-turns-back-champions-with.html | PETERSON OF REDS CHECKS CARDS, 1-0; Rookie Turns Back Champions With Only Five Safeties in Game at Cincinnati | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/dr-emily-hickman-dies-in-auto-crash-alone-in-car-noted-historian-dr.html | DR. EMILY HICKMAN DIES IN AUTO CRASH; Alone in Car, Noted Historian Drives Into Reservoir While on Her Way to Maine MAY HAVE FALLEN ASLEEP Victim Long Peace Advocate and a U.S. Aide at the U.N. San Francisco Parley | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/prof-f-s-dunn-of-yale-weds.html | Prof. F. S. Dunn of Yale Weds! | True | Soecial to the new yoek Taaa. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/of-local-origin.html | Of Local Origin | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/new-president-elected-by-queens-county-bar.html | New President Elected By Queens County Bar | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/lieut-col-c-e-dansey.html | LIEUT. COL. C. E. DANSEY | True | Special to the new york times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/euwe-arrives-by-plane-reception-for-chess-king-here-precedes-play.html | EUWE ARRIVES BY PLANE; Reception for Chess King Here Precedes Play With 40 Rivals | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/convention-opens-on-jersey-charter-driscoll-asks-81-delegates-for.html | CONVENTION OPENS ON JERSEY CHARTER; Driscoll Asks 81 Delegates for Modern Document Free of Legislative Detail POLITICS IS NOT STRESSED Delegates Seated by County in Rutgers Gym -- Speeches Are Kept to Minimum OPENING JERSEY CONSTITUTIONAL CONVENTION CONVENTION OPENS ON JERSEY CHARTER | True | By Warren Moscowspecial To the New York Times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/child-travelers-aided-society-gives-hints-for-safe-journeys-by.html | CHILD TRAVELERS AIDED; Society Gives Hints for Safe Journeys by Youngsters | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/partition-committee-convenes.html | Partition Committee Convenes | True | | | C1B 81362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/jmet-g-dffllsmore-wed-ffl-brooklyn-graduate-of-packer-becomes-brfde.html | JMET G. DffISMORE WED ffl BROOKLYN; Graduate of Packer Becomes Brfde of Donald A. Lochhead uReception at Home | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/william-rand.html | WILLIAM RAND | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/richard-a-whitefield.html | RICHARD A. WHITEFIELD | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/snow-falls-in-west.html | Snow Falls in West; | True | By the United Press | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/433213-for-new-york-fund.html | $433,213 for New York Fund | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/stocks-encounter-profit-realizing-sharp-advance-on-wednesday.html | STOCKS ENCOUNTER PROFIT REALIZING; Sharp Advance on Wednesday Invites Selling, but Price Index Changes Little VOLUME 1,040,000 SHARES Industrials Ease 0.17, Rails Gain 0.06 but More Issues Go Ahead Than Decline | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/thorp-says-us-aid-keeps-trade-going-assistant-secretary-of-state.html | THORP SAYS U.S. AID KEEPS TRADE GOING; Assistant Secretary of State Puts Total at 13 Billions -- 9 Billions Already Spent SEES LATER HELP NEEDED Marketing Association Hears Other Speakers Discuss Problems of Selling THORP SAYS U. S. AID KEEPS TRADE GOING | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/yale-downs-princeton-nine-73-and-nears-eastern-league-title-elis.html | Yale Downs Princeton Nine, 7-3, And Nears Eastern League Title; Elis Need One Victory to Clinch Laurels Second Year in Row-- Quinn Checks Tigers With 3 Hits, Fanning 8 | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/port-seen-losing-trade-to-seaway-authority-director-says-many-here.html | PORT SEEN LOSING TRADE TO SEAWAY; Authority Director Says Many Here Would Be Deprived of Jobs if Project Is Built | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/group-organizes-to-study-tax-cuts-citizens-start-advisory-work-as-3.html | GROUP ORGANIZES TO STUDY TAX CUTS; Citizens Start Advisory Work as 3 House Democrats Call It a 'Dangerous Precedent' GROUP ORGANIZES TO STUDY TAX CUTS | True | By John D. Morrisspecial To the New York Times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/red-sox-sign-college-star.html | Red Sox Sign College Star | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/business-world.html | Business World | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/packard-men-get-flat-15cent-rise-contract-with-uaw-calls-for-the.html | PACKARD MEN GET FLAT 15-CENT RISE; Contract With UAW Calls for the Dismissal of Portal Suits Totaling $45 Million | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/wool-over-their-eyes.html | WOOL OVER THEIR EYES | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/judge-fuld-heads-hillel-group.html | Judge Fuld Heads Hillel Group | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/steps-to-maintain-mass-output-cited-gm-spokesman-at-ama-parley.html | STEPS TO MAINTAIN MASS OUTPUT CITED; GM Spokesman at AMA Parley Explains Success of Sloan 'Huddle' System in Plants U.S. STEEL PLAN OUTLINED Official Says Policy Is Based on Labor Pact Providing for Loyalty, Cooperation STEPS TO MAINTAIN MASS OUTPUT CITED | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/posthumous-fire-medal-set-up.html | Posthumous Fire Medal Set Up | True | | | C1B 81362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/hungary-now-a-police-state-within-spy-net-deputy-says-liberty-party.html | Hungary Now a Police State Within Spy Net, Deputy Says; Liberty Party Leader Charges Wild Terror Grips Nation -- Reds Thunderstruck -- U.S. Protest Handed to Russian HUNGARY LABELED SPY-RIDDEN STATE | True | By John MacCormacspecial To the New York Times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/atomic-board-bars-export-of-isotopes-rejects-20-nations-requests.html | ATOMIC BOARD BARS EXPORT OF ISOTOPES; Rejects 20 Nations Requests -- Bases Action on Domestic Needs and Legal Problems | True | By Anthony Levierospecial To the New York Times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/daughter-to-mrs-je-oreilly.html | Daughter to Mrs. J.E. O'Reilly | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/vast-field-is-seen-in-television-fm-sarnoff-tells-manufacturers-of.html | VAST FIELD IS SEEN IN TELEVISION, FM; Sarnoff Tells Manufacturers of Possibilities of Former in Home, Theatre, Industry | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/houston-outpoints-kashuba.html | Houston Outpoints Kashuba | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/allocations-are-announced.html | Allocations are Announced | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/bonds-and-shares-on-london-market-trading-dull-prices-steady.html | BONDS AND SHARES ON LONDON MARKET; Trading Dull, Prices Steady Because of Uneasiness Over International Situation | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/state-senator-resigns-mitchell-move-means-3-seats-will-be-up-in.html | STATE SENATOR RESIGNS; Mitchell Move Means 3 Seats Will Be Up in November | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/943492-cleared-by-tool-company-chicago-pneumatic-calculates-profit.html | $943,492 CLEARED BY TOOL COMPANY; Chicago Pneumatic Calculates Profit for First Quarter Equal to $2.29 a Share | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/2-policemen-win-their-law-degrees-two-women-also-are-among-the.html | 2 POLICEMEN WIN THEIR LAW DEGREES; Two Women Also Are Among the Graduating Class at Brooklyn School | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/ohio-oil-to-expand-refinery.html | Ohio Oil to Expand Refinery | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/wheat-endangered.html | Wheat Endangered | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/fordham-educator-guest.html | Fordham Educator Guest | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/rail-issue-to-be-offered-certificates-of-pennsylvania-road-will-be.html | RAIL ISSUE TO BE OFFERED; Certificates of Pennsylvania Road Will Be Sold Today | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/threat-to-shipping-in-cooks-dispute-union-contract-due-to-expire-to.html | THREAT TO SHIPPING IN COOKS DISPUTE; Union Contract Due to Expire Tomorrow Will Affect All Other CIO Marine Groups | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/commodity-prices-again-advance-agricultural-rises-bring-03-increase.html | COMMODITY PRICES AGAIN ADVANCE; Agricultural Rises Bring 0.3% Increase in Week in Primary Market | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/snyder-acts-to-cut-highinterest-debt-758945800-issue-of-4-14-bonds.html | SNYDER ACTS TO CUT HIGH-INTEREST DEBT; $758,945,800 Issue of 4 1/4 % Bonds Put Out in '22 to Be Paid Off on Oct. 15 | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/greek-archbishop-demoted.html | Greek Archbishop Demoted | True | | | C1B 81362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/planes-still-raid-sinkiang-chinese-russian-asserts-the-craft-are.html | PLANES STILL RAID SINKIANG CHINESE; Russian Asserts the Craft Are Outer Mongolian -- Their Emblem Like Soviet's | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/reserve-balances-of-the-member-banks-rise-107000000-in-week-to-june.html | Reserve Balances of the Member Banks Rise $107,000,000 in Week to June 11 | | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/soviet-sentry-kills-swedish-relief-aide.html | SOVIET SENTRY KILLS SWEDISH RELIEF AIDE | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/cliffs-meeting-continued.html | Cliffs Meeting Continued | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/lord-berwick-once-at-embassy-in-paris.html | LORD BERWICK, ONCE AT EMBASSY IN PARIS | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/alcoa-to-repossess-patriot-and-polaris.html | ALCOA TO REPOSSESS PATRIOT AND POLARIS | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/to-study-state-university-need.html | To Study State University Need | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/all-grain-futures-lower-at-chicago-close-is-sharply-down-after-new.html | ALL GRAIN FUTURES LOWER AT CHICAGO; Close Is Sharply Down After New Crop Highs Are Made Earlier in the Session | | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/amsterdam-market.html | AMSTERDAM MARKET | | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/war-battle-victor-in-hitchcock-chase-millers-entry-runs-one-two.html | WAR BATTLE VICTOR IN HITCHCOCK CHASE; Miller's Entry Runs One, Two With Copper Beech Second in Aqueduct Feature | True | By James Roach | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/oldest-father-honored-man-104-and-eighteen-others-over-100-get.html | OLDEST FATHER' HONORED; Man, 104, and Eighteen Others Over 100 Get Tributes Here | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/jobbers-sales-5129000000.html | Jobbers' Sales $5,129,000,000 | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/made-mutual-chairman-la-weiss-succeeds-to-position-formerly-held-by.html | MADE MUTUAL CHAIRMAN; L.A. Weiss Succeeds to Position Formerly Held by McCosker | | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/how-mrs-zaharias-won-record-of-new-british-amateur-champion-in-golf.html | HOW MRS. ZAHARIAS WON; Record of New British Amateur Champion in Golf Tourney | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/gottselig-leads-hawks-again.html | Gottselig Leads Hawks Again | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/secret-weapon-of-quality-of-atomic-bomb-is-behind-british-honors-to.html | Secret Weapon of Quality of Atomic Bomb Is Behind British Honors to New Zealander | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/koretzugross.html | KoretzuGross | True | Special to the new york times. ! | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/gromyko-hopeful-of-atomic-accord-russian-charges-us-fosters-idea.html | GROMYKO HOPEFUL OF ATOMIC ACCORD; Russian Charges U.S. Fosters Idea That Soviet Plan and Ours Are Irreconcilable | | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/us-inventories-up-ten-blllon-in-year.html | U.S. INVENTORIES UP TEN BILLION IN YEAR | | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/mothers-of-war-ii-elect-mrs-bonner-of-gary-ind-made-president-at.html | MOTHERS OF WAR II ELECT; Mrs. Bonner of Gary, Ind., Made President at Milwaukee Rally | True | | | C1B 81362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/fiber-controls-opposed-cordage-institute-official-calls-them-unfair.html | FIBER CONTROLS OPPOSED; Cordage Institute Official Calls Them Unfair to Consumers | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/schram-dedicates-plaque-to-exchanges-warriors.html | Schram Dedicates Plaque To Exchange's Warriors | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/stock-split-proposed-remington-rands-stockholders-to-vote-july-20.html | STOCK SPLIT PROPOSED; Remington Rands Stockholders to Vote July 20 on Plan | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/wallace-a-kaylor.html | WALLACE A. KAYLOR | True | Special to the new york times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/kelly-freed-by-jury-boston-council-head-was-accused-of-soliciting.html | KELLY FREED BY JURY; Boston Council Head Was Accused of Soliciting $2,500 Bribe | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/legislators-to-study-problems-of-aging.html | LEGISLATORS TO STUDY PROBLEMS OF AGING | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/fusari-12-choice-to-beat-pellone-undefeated-irvington-fighter.html | FUSARI 1-2 CHOICE TO BEAT PELLONE; Undefeated Irvington Fighter Favored to Extend Streak in Garden Ring Tonight | True | By Joseph C. Nichols, | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/nations-wheat-acreage-to-be-cut-next-year.html | Nation's Wheat Acreage To Be Cut Next Year | True | By the United Press. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/john-lusty.html | JOHN LUSTY | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/anne-e-smith-fiancee-senior-at-hood-is-bridelect-of-ensign-harlow.html | ANNE E. SMITH FIANCEE; Senior at Hood Is Bride-Elect of Ensign Harlow Falevsky | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/gift-boxes-praised-by-mme-gromyko-wife-of-soviet-representative-to.html | GIFT BOXES PRAISED BY MME. GROMYKO; Wife of Soviet Representative to U.N. Is a Radio Speaker on AWVS Program | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/arninsjudeacon.html | ArninsjuDeacon | True | Special to the new york times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/charles-h-kerner.html | CHARLES H. KERNER | True | Special to the new york times. o | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/baruch-is-honored-by-interfaith-unit-conference-of-christians-and.html | BARUCH IS HONORED BY INTERFAITH UNIT; Conference of Christians and Jews Pays Tribute to Work in the Behalf of All | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/state-fire-code-urged-underwriter-advises-law-to-set-up-minimum.html | STATE FIRE CODE URGED; Underwriter Advises Law to Set Up Minimum Requirements | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/marshall-attacks-wool-tariff-plan-says-congressional-proposal-to.html | MARSHALL ATTACKS WOOL TARIFF PLAN; Says Congressional Proposal to Curb Imports May Seriously Disrupt Geneva Trade Talks | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/procter-gamble-cuts-crisco.html | Procter & Gamble Cuts Crisco | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/shoppers-find-relief-from-meat-prices-as-vegetables-dip-toward.html | Shoppers Find Relief From Meat Prices As Vegetables Dip Toward Pre-War Level | True | By Jane Nickerson | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/brazilian-navy-is-increased.html | Brazilian Navy Is Increased | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/anita-dangler-to-be-wed-i-former-wave-will-be-the-bride-of-dr.html | ANITA DANGLER TO BE WED I; Former Wave Will Be the Bride of Dr. Hirsch R. Liebowitz | True | | | C1B 81362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/bavaria-restores-caning-in-schools-60-of-pupils-parents-vote-for.html | BAVARIA RESTORES CANING IN SCHOOLS; 60% of Pupils' Parents Vote for Corporal Punishment of Boys Who Misbehave | True | By Dana. Adams Schmidtspecial To the New York Times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/medical-aims-outlined-dr-mcdonald-sees-palestine-school-curbing.html | MEDICAL AIMS OUTLINED; Dr. McDonald Sees Palestine School Curbing Disease | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/dutch-end-cigar-rationing.html | Dutch End Cigar Rationing | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/dutch-princess-has-cataract.html | Dutch Princess Has Cataract | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/court-revises-rule-on-va-life-policies.html | COURT REVISES RULE ON VA LIFE POLICIES | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/pope-exhorts-press-urges-dutch-visitors-to-help-cement.html | POPE EXHORTS PRESS; Urges Dutch Visitors to Help Cement International Amity | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/3-st-johns-schools-bestow-390-degrees.html | 3 ST. JOHN'S SCHOOLS BESTOW 390 DEGREES | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/early-action-seen-on-sugar-quotas-bill-setting-up-new-system-may-be.html | EARLY ACTION SEEN ON SUGAR QUOTAS; Bill Setting Up New System May Be Enacted This Session, House Member Indicates | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/warns-gold-star-families.html | Warns Gold Star Families | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/riggs-heads-draw-in-us-pro-tennis-budge-no2-and-kovacs-no3-for-play.html | RIGGS HEADS DRAW IN U.S. PRO TENNIS; Budge No.2 and Kovacs No.3 for Play Starting Monday -- 45 in West Side Field | True | By Allison Danzig | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/elizabeth-is-star-in-parade-for-king-captures-crowd-as-trooping-the.html | ELIZABETH IS STAR IN PARADE FOR KING; Captures Crowd as Trooping the Color Is Revived to Mark George VI's Birthday | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/dr-charles-r-turner.html | DR. CHARLES R. TURNER | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/united-nations-officials-off-for-palestine.html | UNITED NATIONS OFFICIALS OFF FOR PALESTINE | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/terrorists-attack-stores-news-office.html | TERRORISTS ATTACK STORES, NEWS OFFICE | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/us-britain-split-on-zones-industry-unable-to-agree-on-formula-for.html | U S, BRITAIN SPLIT ON ZONES INDUSTRY; Unable to Agree on Formula for Raising Its Level in Merged German Area | True | By Jack Raymondspecial To the New York Times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/william-goldsmith.html | WILLIAM GOLDSMITH | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/catholics-in-us-rise-to-25268173-125th-annual-directory-shows.html | CATHOLICS IN U.S. RISE TO 25,268,173; 125th Annual Directory Shows Increase of 866,049 Over Total for Last Year | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/cardinals-not-for-sale-statement-avers-breadon-will-not-dispose-of.html | CARDINALS NOT FOR SALE; Statement Avers Breadon Will Not Dispose of Interest | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/wide-lockout-plot-charged-by-pepper-sees-step-to-give-appearance-of.html | WIDE LOCKOUT PLOT CHARGED BY PEPPER; Sees Step to Give Appearance of Strikes -- Catholic Group Criticizes Labor Bill | True | By William S. Whitespecial To the New York Times. | | C1B 81362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/lions-eleven-signs-2-players.html | Lions Eleven Signs 2 Players | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/sommeruwhitman.html | SommeruWhitman | True | Special to the new york times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/farley-airs-story-of-roosevelt-split-lists-5-events-ending-in-break.html | FARLEY AIRS STORY OF ROOSEVELT SPLIT; Lists 5 Events Ending in Break, Says Mrs. Roosevelt Hinted He Wasn't Social Equal | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/bessie-graham-hob-son-is-wed-in-virginia-to-hugo-black-jr-son-of.html | Bessie Graham Hob son Is Wed in Virginia To Hugo Black Jr., Son of Associate Justice | True | Special to the new yobk Xntns. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/president-urges-continued-curbs-of-buying-on-time-congress-asked-to.html | PRESIDENT URGES CONTINUED CURBS OF BUYING ON TIME; Congress Asked to Take Action, But if It Does Not, He Says He Will Lift Controls OPPOSES WAR POWER USE Truman States His Position in Letter to Eccles, Which Is Read to House Committee TRUMAN ASKS LAW TO CONTROL CREDIT | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/wickersham-asks-modernized-guard-futite-to-organize-troops-under.html | WICKERSHAM ASKS MODERNIZED GUARD; Futite to Organize Troops Under Old System, He Tells Young Republicans | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/figure-in-changes-in-realty-company.html | FIGURE IN CHANGES IN REALTY COMPANY | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/to-fight-rent-rise-lamula-claims-tenants-fear-general-increase.html | TO FIGHT RENT RISE; Lamula Claims Tenants Fear General Increase | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/women-get-law-certificates.html | Women Get Law Certificates | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/liner-ancon-docks-after-shakedown-reconverted-after-war-duty-panama.html | LINER ANCON DOCKS AFTER SHAKEDOWN; Reconverted After War Duty, Panama Line Ship Offers Many New Comforts | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/a-handbook-for-all-sorts-of-politicians.html | A Handbook for All Sorts of Politicians | True | By Arthur Krock | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/roach-stops-richie-in-4th.html | Roach Stops Richie in 4th | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/receives-appointment-to-faculty-of-nyu.html | Receives Appointment To Faculty of N.Y.U. | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/pittsburgh-business-up-nearly-threepoint-advance-reported-during.html | PITTSBURGH BUSINESS UP; Nearly Three-Point Advance Reported During Week | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/coast-ferry-tangled-in-federal-red-tape.html | COAST FERRY TANGLED IN FEDERAL RED TAPE | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/gustave-perschbacher.html | GUSTAVE PERSCHBACHER | True | Special to the new york times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/accused-as-draft-evader-lawyer-gave-false-statements-to-board.html | ACCUSED AS DRAFT EVADER; Lawyer Gave False Statements To Board, Government Says | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 81362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/war-objector-aid-to-childrens-fund-house-subcommittee-supports-bill.html | WAR OBJECTOR AID TO CHILDREN'S FUND; House Subcommittee Supports Bill Giving to U.N. Agency Treasury-Held Earnings | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/bergucousins.html | BerguCousins | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/bank-expanding-branch-chemical-adds-two-stores-to-58th-street.html | BANK EXPANDING BRANCH; Chemical Adds Two Stores to 58th Street Quarters | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/washington-flight-in-45-minutes.html | Washington Flight in 45 Minutes | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/us-wont-bar-socialization.html | U.S. Won't Bar Socialization | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/would-widen-food-safeguards.html | Would Widen Food Safeguards | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/tito-views-british-books-yugoslav-interested-in-belgrade-display-of.html | TITO VIEWS BRITISH BOOKS; Yugoslav Interested in Belgrade Display of Rare Volumes | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/roscoe-lawrence.html | ROSCOE LAWRENCE | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/britain-to-aid-teachers-130-coming-here-to-get-ul00-each-to-meet.html | BRITAIN TO AID TEACHERS; 130 Coming Here to Get ul00 Each to Meet Expenses | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/state-warns-ice-cream-makers.html | State Warns Ice Cream Makers | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/babe-completes-american-sweep-mrs-zaharias-joins-turnesa-and-snead.html | BABE COMPLETES AMERICAN SWEEP; Mrs. Zaharias Joins Turnesa and Snead as U.S. Holders of British Golf Titles | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/elected-by-new-york-unit-of-controllers-institute.html | Elected by New York Unit Of Controllers Institute | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/truman-to-tour-niagara-falls.html | Truman to Tour Niagara Falls | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/standard-to-build-jersey-oil-plant-new-refinery-in-linden-including.html | STANDARD TO BUILD JERSEY OIL PLANT; New Refinery in Linden, Including Cracking Unit, to Cost $26,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/pupils-to-seek-1000-youthbuilders-of-east-harlem-want-library.html | PUPILS TO SEEK $1,000; Youthbuilders of East Harlem Want Library Lounge Opened | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/for-murray-health-bill-physicians-forum-endorses-it-rejects-taft.html | FOR MURRAY HEALTH BILL; Physicians Forum Endorses It, Rejects Taft Measure | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/coe-on-music-board-philharmonic-names-retired-broker-as-a-director.html | COE ON MUSIC BOARD; Philharmonic Names Retired Broker as a Director | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/british-circulation-off-declines-u705000-in-week-to-june-11-to.html | BRITISH CIRCULATION OFF; Declines u705,000 in Week to June 11 to ul1,395,452,000 | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/epidemic-of-chickenpox-1337-cases-reported-in-nassau-thus-far-this.html | EPIDEMIC OF CHICKENPOX; 1,337 Cases Reported in Nassau Thus Far This Year | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/says-wallace-will-run-los-angeles-paper-predicts-48-move-by-him-by.html | SAYS WALLACE WILL RUN; Los Angeles Paper Predicts '48 Move by Him by August | True | | | C1B 81362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/engines-shut-off-in-queens-crash-pilot-testifies-at-hearing-that-he.html | ENGINES SHUT OFF IN QUEENS CRASH; Pilot Testifies at Hearing That He Heard Nothing at Time of Wind Shift | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/10835000-plan-approved.html | $10,835,000 Plan Approved | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/patman-condemns-undue-price-cuts-retail-dry-goods-association-told.html | PATMAN CONDEMNS UNDUE PRICE CUTS; Retail Dry Goods Association Told Fair Wages Depend on Present Structure | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/europes-needs-put-at-15-to-24-billion.html | EUROPE'S NEEDS PUT AT 15 TO 24 BILLION | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/cubs-rout-pirates-in-night-game-73-chicagoans-move-into-second.html | CUBS ROUT PIRATES IN NIGHT GAME, 7-3; Chicagoans Move Into Second Place Tie With Dodgers -- Erickson Mound Victor | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/miss-orcutt-first-with-a-77-for-234-miss-murray-fails-to-tie-for.html | MISS ORCUTT FIRST WITH A 77 FOR 234; Miss Murray Fails to Tie for Eastern Golf Title as Put on 18th Refuses to Drop | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/tammany-for-labor-bill-veto.html | Tammany for Labor Bill Veto | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/village-queen-chosen-nancy-reinhart-22-is-winner-at-ball-to-aid.html | VILLAGE 'QUEEN' CHOSEN; Nancy Reinhart, 22, Is Winner at Ball to Aid Camp Fund | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/newark-eagles-in-front-conquer-new-york-cubans-by-71-as-irvin-hits.html | NEWARK EAGLES IN FRONT; Conquer New York Cubans by 7-1 as Irvin Hits Two Homers | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/truman-declares-us-desires-peace-with-every-nation-reiterates.html | TRUMAN DECLARES U.S. DESIRES PEACE WITH 'EVERY' NATION; Reiterates Insistence on This for Benefit of All Peoples -- Inclusion of Soviet Seen LINK WITH CANADA HAILED President Would Extend Amity to Hemisphere and Beyond -- He Tours on Visit's Last Day TRUMAN INSIST'S ON PEACE WITH ALL | True | By Harold B. Hintonspecial To the New York Times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/rank-deal-arranges-for-screens-in-us.html | RANK DEAL ARRANGES FOR SCREENS IN U.S. | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/a-fare-referendum.html | A FARE REFERENDUM | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/greeks-forced-into-rebel-troop-4-who-surrendered-to-army-tell-of.html | GREEKS 'FORCED' INTO REBEL TROOP; 4 Who Surrendered to Army Tell of Political Commissars' Power -- Fear Red Spies | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/sir-thomas-buckland.html | SIR THOMAS BUCKLAND | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/the-pace-quickens.html | THE PACE QUICKENS | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/kaiserfrazer-buys-ironworks.html | Kaiser-Frazer Buys Ironworks | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/philmont-honors-the-babe.html | Philmont Honors the Babe | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/lower-saxonys-cabinet-coalition-group-is-appointed-for-german-state.html | LOWER SAXONY'S CABINET; Coalition Group Is Appointed for German State | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/revolt-in-tibet-reported.html | Revolt in Tibet Reported | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/french-railroads-go-back-to-normal-municipal-public-service-men.html | FRENCH RAILROADS GO BACK TO NORMAL; Municipal Public Service Men Plan Token Strike Today -- Others Seeking Rises | True | By Harold Callenderspecial To the New York Times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/newcombuminor.html | NewcombuMinor | True | Special to thi new york times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/poland-names-chicago-consul.html | Poland Names Chicago Consul | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/bernstein-as-soloist-substitutes-for-nathan-milstein-at-festival-in.html | BERNSTEIN AS SOLOIST; Substitutes for Nathan Milstein at Festival in Holland | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/bulgarian-sweep-ousts-23-deputies-red-majority-unseats-leaders-of.html | BULGARIAN SWEEP OUSTS 23 DEPUTIES; Red Majority Unseats Leaders of Opposition on 'Resignations' Found in Petkov Files | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/pearl-p-edson-67-realty-exmanager.html | PEARL P. EDSON, 67, REALTY EX-MANAGER | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/national-city-to-be-135-bank-to-mark-its-anniversary-of-founding-on.html | NATIONAL CITY TO BE 135; Bank to Mark Its Anniversary of Founding on Monday | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/mississippi-levees-hold-back-floods.html | MISSISSIPPI LEVEES HOLD BACK FLOODS | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/charles-j-poirier.html | CHARLES J. POIRIER | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/rent-rise-is-granted-in-stuyvesant-town.html | RENT RISE IS GRANTED IN STUYVESANT TOWN | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/burke-victor-in-irish-golf.html | Burke Victor in Irish Golf | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/books-authors.html | Books -- Authors | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/zaibatsus-power-reported-broken-us-official-says-next-step-is-to.html | ZAIBATSU'S POWER REPORTED BROKEN; U.S. Official Says Next Step Is to Segment the Smaller Holding Companies | True | By Burton Cranespecial To the New York Times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/engineers-honor-bassov.html | Engineers Honor Bassov | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/buse-eliminates-bowden-peruvian-wins-61-64-to-reach-brooklyn-tennis.html | BUSE ELIMINATES BOWDEN; Peruvian Wins, 6-1, 6-4, to Reach Brooklyn Tennis Semi-Finals | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/greek-reds-assail-griswold.html | Greek Reds Assail Griswold | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/marie-martin-triumphs-takes-low-gross-after-match-of-cards-at.html | MARIE MARTIN TRIUMPHS; Takes Low Gross After Match of Cards at Hudson River C.C. | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/japan-seems-wary-of-communist-bait-repatriates-from-sovietheld.html | JAPAN SEEMS WARY OF COMMUNIST BAIT; Repatriates From Soviet-Held Territories Unimpressed -- Strikes Curve Down | True | By Lindesay Parrottspecial To the New York Times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/britain-to-press-role-in-hungary-mcneil-rejects-molotov-talk-of.html | BRITAIN TO PRESS ROLE IN HUNGARY; McNeil Rejects Molotov Talk of 'Interference,' Insists on Coup Details as a Right | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/coercion-at-camps-denied-by-unrra-gen-rooks-answers-refugee-groups.html | COERCION AT CAMPS DENIED BY UNRRA; Gen. Rooks Answers Refugee Group's Charges of Red Infiltration in Organization | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/six-in-louisiana-vie-for-governor-exgov-jones-stands-foremost-in.html | SIX IN LOUISIANA VIE FOR GOVERNOR; Ex-Gov. Jones Stands Foremost in Field, Representative J. H. Morrison Close Second | True | By John N. Pophamspecial To the New York Times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/new-uranium-finds-made.html | New Uranium Finds Made | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/psc-disapproves-new-phone-issue-calls-new-york-company-plan-for.html | PSC DISAPPROVES NEW PHONE ISSUE; Calls New York Company Plan for $125,000,000 Debentures 'Below Standards' TERMS AND USE CRITICIZED Not Enough for Construction Left After Paying A.T. & T. Debt, It Is Asserted | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/randolph-c-grew.html | RANDOLPH C. GREW | True | Special to the new york times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/new-steps-taken-to-curb-cancer-measures-to-treat-diseases-of.html | NEW STEPS TAKEN TO CURB CANCER; Measures to Treat Diseases of Stomach Are Outlined at Medical Convention | True | By William L. Laurencespecial To the New York Times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/stradivarius-nets-30-in-pawnshop-agent-authorized-to-sell-old.html | STRADIVARIUS NETS $30 IN PAWNSHOP; Agent Authorized to Sell Old Instrument Held -- Victoria's Son Once Owned Violin | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/ciouaw-board-urges-veto.html | CIO-UAW Board Urges Veto | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/gets-medal-of-freedom-for-aid-to-jews-in-war.html | Gets Medal of Freedom For Aid to Jews in War | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/store-sales-show-7-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 7% RISE IN NATION; Increase Reported for Week Compares With Year Ago -- Specialty Trade Off 8% | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/kingsmen-name-baggett-he-will-coach-brooklyn-college-quintet-next.html | KINGSMEN NAME BAGGETT; He Will Coach Brooklyn College Quintet Next Season | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/bombers-win-70-aided-by-long-hits-dimaggio-2run-double-sinks-giants.html | BOMBERS WIN, 7-0, AIDED BY LONG HITS; DiMaggio 2-Run Double Sinks Giants in Third -- Robinson Slams Homer in Fourth QUEEN VICTOR ON MOUND 39,970 Watch Wensloff Pitch Last 3 Innings for Yankees Without Giving a Safety | True | By Joseph M. Sheehan | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/record-date-is-set.html | Record Date Is Set | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/naval-architect-opens-his-own-offices-here.html | Naval Architect Opens His Own Offices Here | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/volunteer-patrol-makes-4-arrests-captives-of-two-detectives-include.html | VOLUNTEER PATROL MAKES 4 ARRESTS; Captives of Two Detectives Include 2 Youths Accused of 20 Chelsea Hold-Ups | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/lewis-carter-walker.html | LEWIS CARTER WALKER | True | Special to the new york times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/publisher-listed-incorrectly.html | Publisher Listed Incorrectly | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/gala-day-in-jerusalem.html | Gala Day In Jerusalem | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/the-incomparable-babe.html | THE INCOMPARABLE BABE | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/cuba-increases-cattle-price.html | Cuba Increases Cattle Price | True | Special To THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/marshall-to-push-greekturkish-aid-communist-moves-in-hungary-and.html | MARSHALL TO PUSH GREEK-TURKISH AID; Communist Moves in Hungary and Bulgaria Not to Halt Truman Plan Implementation AUSTRIAN PACT IS SOUGHT State Department Reviewing Southeastern Europe Policies in Light of Developments | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/dr-edward-stapleton.html | DR. EDWARD STAPLETON | True | Special to the xewyork times. I | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/mercury-hits-871-record-for-year-lower-humidity-compensates.html | MERCURY HITS 87.1, RECORD FOR YEAR; Lower Humidity Compensates Somewhat on Hottest Day -- Cooler Forecast Today MERCURY HITS 87.1 O, RECORD FOR YEAR | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/new-food-record-set-germany-got-141000-tons-from-us-during-last.html | NEW FOOD RECORD SET; Germany Got 141,000 Tons From U.S. During Last Week | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/extend-rfc-smelter-operation.html | Extend RFC Smelter Operation | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/l-n-orders-3000-more-cars.html | L. & N. Orders 3,000 More Cars | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/housing-shortage-of-long-ago.html | Housing Shortage of Long Ago | True | ALBERTO C. BONASCHI. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/acts-on-exchange-for-duty-purposes-kean-bill-to-enable-treasury-to.html | ACTS ON EXCHANGE FOR DUTY PURPOSES; Kean Bill to Enable Treasury to Set Official Rate to End Present Multiple System | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/reyjhobomell-diesatnotremme-former-president-of-university-had-held.html | REY.J.H.O'BOMELL DIESATNOTREMME; Former President of University Had Held Office Twiceu Began as Student There | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/assailant-seized-in-miller-attack-he-is-traced-by-laundry-mark-on.html | ASSAILANT SEIZED IN MILLER ATTACK; He Is Traced by Laundry Mark on Shirt Left in Apartment of Radio Producer | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/new-spanish-radio-will-have-us-beam.html | NEW SPANISH RADIO WILL HAVE U.S. BEAM | True | Special to THE NEW YORK TIME. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/dr-albert-singleton.html | DR. ALBERT SINGLETON | True | Special to the newyork TiMts. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/death-threatened-to-two-in-congress-thomas-and-rankin-of-house.html | DEATH THREATENED TO TWO IN CONGRESS; Thomas and Rankin of House Un-American Group Marked for June, July in Letter | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/things-for-children-to-do.html | Things for Children to Do | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/untruths-are-denied-globe-aircraft-and-newburger-hano-reply-to-sec.html | UNTRUTHS ARE DENIED; Globe Aircraft and Newburger & Hano Reply to SEC Charge | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/italy-to-pay-off-fascist-loan-here-notice-of-intention-to-redeem.html | ITALY TO PAY OFF FASCIST LOAN HERE; Notice of Intention to Redeem $105,000,000 Bonds Is Given to State Department SAME FOR PRIVATE ISSUES Details Are Being Worked Out on $45,000,000 Corporate Pre-War Securities | True | By Felix Belair Jr.special To the New York Times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/cio-survey-on-unemployment.html | CIO Survey on Unemployment | True | CHARLES KLARE, | | C1B 81362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/austrian-wins-acquittal-of-plotting-with-nazis.html | Austrian Wins Acquittal Of Plotting With Nazis | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/jn-emerson-dies-head-of-kiwanis-67-president-of-international-club.html | J.N. EMERSON DIES, HEAD OF KIWANIS, 67; President of International Club of 180,000 Business Leaders Was Retailer on Coast | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/mine-workers-aid-fepc-fund.html | Mine Workers Aid FEPC Fund | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/halsey-kettering-get-degrees.html | Halsey, Kettering Get Degrees | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/mrs-lewis-r-browne.html | MRS. LEWIS R. BROWNE | True | Special to the new yoek times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/newark-is-defeated-76-5-unearned-runs-in-first-inning-help-montreal.html | NEWARK IS DEFEATED, 7-6; 5 Unearned Runs in First Inning Help Montreal Triumph | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/prosoviet-danubian-entente-reported-being-organized-prorussian.html | Pro-Soviet Danubian Entente Reported Being Organized; Pro-Russian Entente in Danubia Reported Being Organized Now | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/antwerp-port-traffic-rises.html | Antwerp Port Traffic Rises | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/nuptials-are-held-for-loi5-robinson-st-bade-chapel-in-greenwich-the.html | NUPTIALS ARE HELD FOR LOI5 ROBINSON; St. Bade Chapel in Greenwich the Scene of Her Marriage to Allan D. Russell | True | Special to the new yoex times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/mine-sinks-british-trawler.html | Mine Sinks British Trawler | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/insurance-group-elevates-lifshey-former-vice-president-made.html | INSURANCE GROUP ELEVATES LIFSHEY; Former Vice President Made President of Underwriters Here -- Other Officers | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/music-winners-heard-education-league-offers-solos-in-concert-at.html | MUSIC WINNERS HEARD; Education League Offers Solos in Concert at Town Hall | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/edgar-kelleher.html | EDGAR KELLEHER | True | SoeciaJ to ths new yohk times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/mrs-luce-in-hospital.html | Mrs. Luce in Hospital | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/8-ship-lines-seek-to-keep-coast-run-railwater-rate-fight-before-icc.html | 8 SHIP LINES SEEK TO KEEP COAST RUN; Rail-Water Rate Fight Before ICC Reveals They Hope Rises WILL Cut Reported Losses | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/bulwinkle-bill-drags-attempt-to-have-senate-vote-on-monday-thought.html | BULWINKLE BILL DRAGS; Attempt to Have Senate Vote on Monday Thought Futile | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/locke-cards-a-68-on-st-louis-links-south-african-a-stroke-back-of-3.html | LOCKE CARDS A 68 ON ST. LOUIS LINKS; South African a Stroke Back of 3 Americans Who Match Record for First Round METZ, WARD AMONG 4 AT 69 Hogan and Furgol Shoot 70s as 13 in Field of 164 Clip Par 71 and 8 Equal It | True | By William D. Richardsonspecial To the New York Times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/47000-seek-beautician-licenses.html | 47,000 Seek Beautician Licenses | True | | | C1B 81362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/rocket-fuel-hunt-centers-on-liquids-dangerous-chemicals-tested-at.html | ROCKET FUEL HUNT CENTERS ON LIQUIDS; Dangerous Chemicals Tested at California Institute for Greater Power | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/mimi-foss-honored-at-dance.html | Mimi Foss Honored at Dance | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/priests-assailant-is-insane.html | Priest's Assailant Is Insane | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/big-air-mail-pay-given-cab-awards-450000-to-line-for-1945-atlantic.html | BIG AIR MAIL PAY GIVEN; CAB Awards $450,000 to Line for 1945 Atlantic Service | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/heads-wctu-again-mrs-colvin-reelected-at-73d-annual-convention-of.html | HEADS W.C.T.U. AGAIN; Mrs. Colvin Re-Elected at 73d Annual Convention of Group | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/churchill-improving-morrison-bitter-foe-in-commons-voices-his-good.html | CHURCHILL IMPROVING; Morrison, Bitter Foe in Commons, Voices His Good Wishes | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/20000-given-to-smith-scholarship-contribution-made-to-college-by.html | $20,000 GIVEN TO SMITH; Scholarship Contribution Made to College by Elizabeth Arden | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/revision-of-rules-for-banks-finished-new-printing-of-requirements.html | REVISION OF RULES FOR BANKS FINISHED; New Printing of Requirements by State Board Expected to Be Distributed Soon | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/us-surgeon-aids-finns-dr-ws-bainbridge-gives-15000-in-instruments.html | U.S. SURGEON AIDS FINNS; Dr. W.S. Bainbridge Gives $15,000 in Instruments to University | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/fflrsrjgottheil-a-zionist-worker-widow-of-columbia-professor.html | fflRS.R.J.GOTTHEIL, A ZIONIST WORKER; Widow of Columbia Professor DiesuHelped Him Organize Movement in This Country | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/un-rights-court-opposed-by-soviet-australian-plan-for-tribunal-to.html | U.N. RIGHTS COURT OPPOSED BY SOVIET; Australian Plan for Tribunal to Hear People's Complaints Attacked by Koretsky | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/mrs-hugh-r-brown.html | MRS. HUGH R. BROWN | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/gets-philippine-award-dr-ek-fretwell-honored-for-boy-scout.html | GETS PHILIPPINE AWARD; Dr. E. K. Fretwell Honored for Boy Scout Rehabilitation Work | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/european-selfaid-will-be-explored-by-marshall-aide-clayton-to-seek.html | EUROPEAN SELF-AID WILL BE EXPLORED BY MARSHALL AIDE; Clayton to Seek Proposals of States on Establishing Unified Recovery Program DOOR OPEN FOR MOSCOW Secretary Says U.S. May Have to Share in $5,000,000,000 Needed Yearly Abroad EUROPEAN SELF-AID WILL BE EXPLORED | True | By James Restonspecial To the New York Times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/market-prices-for-this-weekend.html | MARKET PRICES FOR THIS WEEK-END | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/three-measures-proposed-to-put-curbs-on-inducements-to-juvenile.html | Three Measures Proposed to Put Curbs On Inducements to Juvenile Delinquency | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/pop-group-to-tour-carnegie-hall-orchestra-and-soloists-ready-for.html | POP' GROUP TO TOUR; Carnegie Hall Orchestra and Soloists Ready for Trip | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/jersey-giants-lose-106-rochesters-4-runs-in-6th-decide-opener-of.html | JERSEY GIANTS LOSE, 10-6; Rochester's 4 Runs in 6th Decide Opener of 5-Game Series | True | | | C1B 81362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/miss-kimball-bride-of-george-hoagland.html | MISS KIMBALL BRIDE OF GEORGE HOAGLAND | True | Special to the new york times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/food-price-index-up-3-cents.html | Food Price Index Up 3 Cents | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/cotton-exchange-seat-10000.html | Cotton Exchange Seat $10,000 | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/no-by-mrs-roosevelt-she-declines-to-enter-48-race-for-vice.html | NO' BY MRS. ROOSEVELT; She Declines to Enter '48 Race' for Vice President | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/new-lines-feature-furniture-display-curves-comfortable-cushions.html | NEW LINES FEATURE FURNITURE DISPLAY; Curves, Comfortable Cushions Mark Designs Shown by Upholstery Manufacturer | True | By Mary Roche | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/musicians-union-to-ban-narcotic-addicts-petrillo-to-be-reelected.html | Musicians' Union to Ban Narcotic Addicts; Petrillo to Be Reelected for Eighth Term | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/five-cities-in-u-s-seek-1952-olympics-but-brundage-in-sweden-for.html | FIVE CITIES IN U. S. SEEK 1952 OLYMPICS; But Brundage, in Sweden for Meeting to Pick Site, Cites Strong Claim by Helsinki | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/a-shipping-crisis.html | A SHIPPING CRISIS? | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/mrs-philip-charles.html | MRS. PHILIP CHARLES | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/deweys-hat-is-tossed-into-ring-sprague-calls-him-next-president-the.html | Dewey's Hat Is Tossed Into Ring; Sprague Calls Him Next President; THE GOVERNOR DURING EMERGENCY HOUSING PROJECT INSPECTION TOUR DEWEY HAT TOSSED INTO NATIONAL RING | True | By Leo Eganspecial To the New York Times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/rev-elias-b-baker.html | REV. ELIAS B. BAKER | True | Special to the new york times. | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/flags-for-st-pauls-chapel.html | Flags for St. Paul's Chapel | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/ragland-wins-school-golf-1-up.html | Ragland Wins School Golf, 1 Up | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/credit-curbs-seen-inflation-brake-allan-sproul-says-however-that.html | CREDIT CURBS SEEN INFLATION BRAKE; Allan Sproul Says, However, That Study of Our Monetary System Is Necessary | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/city-action-urged-to-cut-meat-prices-retail-butchers-and-employes.html | CITY ACTION URGED TO CUT MEAT PRICES; Retail Butchers and Employes Call at City Hall to Ask Intervention by Mayor STORE CLOSINGS FEARED Quotations Continue to Rise Here -- Rationing of Sugar Ends, Sales Unaffected | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/east-side-block-empties-pockets-saves-home-of-mother-and-child.html | East Side Block Empties Pockets; Saves Home of Mother and Child; Determined Tenement Neighbors Pay Rent for Proud, Silent Mother, Then Move the Furniture Back Before Daughter Arrives | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/russian-academy-nominates-8.html | Russian Academy Nominates 8 | True | | | C1B 81362 | |
| 1947-06-13 | 1947-06-13 | https://www.nytimes.com/1947/06/13/archives/few-rails-remain-on-changchun-line-flight-from-mukden-discloses.html | FEW RAILS REMAIN ON CHANGCHUN LINE; Flight From Mukden Discloses Reds Have Burned Ties and Telegraph Poles | True | By Benjamin Wellesspecial To the New York Times. | | C1B 81362 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/josephson-trial-in-contempt-upheld.html | JOSEPHSON TRIAL IN CONTEMPT UPHELD | True | | | C1B 81513 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/atomic-lead-linked-by-austin-to-peace-he-says-at-mit-it-imposes.html | ATOMIC LEAD LINKED BY AUSTIN TO PEACE; He Says at M.I.T. It Imposes 'Duty' to Maintain World Security -- Assails Soviet A-BOMB IMPOSES DUTY, SAYS AUSTIN | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/abello-taken-to-prison-former-policeman-who-killed-woman-goes-to.html | ABELLO TAKEN TO PRISON; Former Policeman Who Killed Woman Goes to Sing Sing | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/de-gasper-victor-248-175-over-left-italian-assembly-gives-premier.html | DE GASPER VICTOR, 248-175, OVER LEFT; Italian Assembly Gives Premier Comfortable Backing After Reds Allege Scandal | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/thomas-wright.html | THOMAS WRIGHT | True | Special to the new yohk times. ! | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/bonds-and-shares-on-london-market-business-retarded-by-european.html | BONDS AND SHARES ON LONDON MARKET; Business Retarded by European Uncertainties-- Gilt- Edges Among Depressed Issues | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/un-appoints-foote-to-be-chief-of-new-combined-press-bureau-us.html | U.N. Appoints Foote to Be Chief Of New Combined Press Bureau; U.S. Delegation's Information Head Named by Lie -- Some Staff Men Complain That Selection Flouts Advancement Rule | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/asks-writ-to-stay-wallace-address-anticommunist-group-files-against.html | ASKS WRIT TO STAY WALLACE ADDRESS; Anti-Communist Group Files Against Use of Watergate Arena in Washington | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/dental-class-post-open-state-institute-lists-applicants-for.html | DENTAL CLASS POST OPEN; State Institute Lists Applicants for Hygienist Department | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/otto-c-warburg.html | OTTO C. WARBURG | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/tenants-near-fire-win-back-abodes-federal-judge-coxe-asserts-they.html | TENANTS NEAR FIRE WIN BACK ABODES; Federal Judge Coxe Asserts They Were Ousted 'by an Act of God,' Not Eviction LANDLORD PLEADS IN VAIN Counsel's Assertion That U.S. Rent Control Law Does Not Apply Is Overruled | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/sophia-anne-sonne-honored.html | Sophia Anne Sonne Honored | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/flier-fined-for-dives-on-coast-guard-boat.html | FLIER FINED FOR DIVES ON COAST GUARD BOAT | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/bishops-son-marries-a-bishops-daughter.html | BISHOP'S SON MARRIES A BISHOP'S DAUGHTER | True | Special to Tax Nrw york timss. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/lehigh-names-cocaptains.html | Lehigh Names Co-Captains | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/warning-stoppage-spotty-in-france-oneday-strike-of-municipal.html | WARNING STOPPAGE SPOTTY IN FRANCE; One-Day Strike of Municipal Employes Leaves Essential Services Unaffected | True | By Harold Callenderspecial To the New York Times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/philip-dlhos.html | PHILIP DLHOS | True | Special to the new york times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/us-plans-to-indict-two-allis-cio-heads.html | U.S. PLANS TO INDICT TWO ALLIS CIO HEADS | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/indian-archbishop-here-for-marian-congress.html | Indian Archbishop Here For Marian Congress | True | | | C1B 81513 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/to-study-air-editorials-fcc-will-sift-plan-in-fall-for-radio.html | 'EDITORIALS'; FCC Will Sift Plan in Fall for Radio Stations to Give Views | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/34510-see-red-sox-halt-white-sox-53.html | 34,510 SEE RED SOX HALT WHITE SOX, 5-3 | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/french-assail-us-corn-bakers-say-relief-grain-is-not-fit-for-human.html | FRENCH ASSAIL U.S. CORN; Bakers Say Relief Grain Is Not Fit for Human Consumption | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/triple-by-coleman-sinks-bombers-43-blow-follows-lehners-single-with.html | TRIPLE BY COLEMAN SINKS BOMBERS, 4-3; Blow Follows Lehner's Single With Two Out in Tenth for Browns in Night Game ST. LOUIS GETS 3 IN FIRST Yankees Outhit Rivals, 13-8, but Fail in Pinches -- Sevens Retires 14 Men in Row | True | By Joseph M. Sheehan | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/vatican-paper-urges-us-russia-seek-amity-for-peace-of-world.html | Vatican Paper Urges U.S., Russia Seek Amity for Peace of World; OSSERVATORE ASKS U.S.-SOVIET AMITY | True | By Camille M. Cianfarraspecial to The New York Times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/5000-alumni-to-march-milelong-column-will-parade-on-princeton.html | 5,000 ALUMNI TO MARCH; Mile-Long Column Will Parade on Princeton Campus Today | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/truman-returns-to-washington-to-give-tax-bill-decision-monday-the.html | Truman Returns to Washington; To Give Tax Bill Decision Monday; THE PRESIDENT IN A SIGHT-SEER'S ROLE TRUMAN IN CAPITAL FACING DECISIONS | True | By Harold B. Hintonspecial To the New York Times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/manteruschwaikert.html | Manteru/Schwaikert | True | Special to the newyobk times. : | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/fete-in-pleasantville-threeday-celebration-marks-villages-50th.html | FETE IN PLEASANTVILLE; Three-Day Celebration Marks Village's 50th Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/women-fear-thugs-in-city-court-told-afraid-to-open-their-doors.html | WOMEN FEAR THUGS IN CITY, COURT TOLD; ' Afraid to Open Their Doors,' Prosecutor Says, as Two Are Arraigned in Attacks | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/msgr-j-j-horsburgh.html | MSGR. J. J. HORSBURGH | True | Special to the new york times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/prices-for-cotton-rise-2-to-17-points-futures-recover-from-early.html | PRICES FOR COTTON RISE 2 TO 17 POINTS; Futures Recover From Early Decline After Memphis Spot Market Dips 95 Points | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/john-c-hunter.html | JOHN C. HUNTER | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/buss-ulrigh-bride-oftebrjmhh-wed-to-johns-hopklns-student-in-white.html | BUSS ULRIGH BRIDE OFTtEBRJMHH; Wed to Johns HopkIns Student in White Plains Ceremony Performed by Father | True | Special to tbz newyoxk Tons. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/us-aide-slugged-in-panama.html | U.S. Aide Slugged in Panama | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/five-transit-groups-appeal-to-the-board-for-wage-rises-and-improved.html | Five Transit Groups Appeal to the Board For Wage Rises and Improved Conditions | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/two-centenarians-die.html | TWO CENTENARIANS DIE | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/john-fippinger.html | JOHN FIPPINGER | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/coast-guard-to-abolish-fourth-district-new-york-to-absorb.html | Coast Guard to Abolish Fourth District; New York to Absorb Philadelphia Unit | True | | | C1B 81513 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/1343000-granted-for-cancer-study-yale-professor-recounts-use-of.html | $1,343,000 GRANTED FOR CANCER STUDY; Yale Professor Recounts Use of Jane Coffin Childs Fund Over a Period of Years | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/suspect-declared-insane-hospital-commitment-sought-for-youth-in.html | SUSPECT DECLARED INSANE; Hospital Commitment Sought for Youth in Hammer Attack | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/nadia-barsa-engaged-to-ameen-bardwlll.html | NADIA BARSA ENGAGED TO AMEEN BARDW1LL | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/utility-files-plan-for-new-financing-mississippi-power-proposes.html | UTILITY FILES PLAN FOR NEW FINANCING; Mississippi Power Proposes Sale of $2,500,000 Bonds, Refunding of Shares UTILITY FILES PLAN FOR NEW FINANCING | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/flags-to-be-placed-in-washington-pew-sons-of-revolution-to-hold.html | FLAGS TO BE PLACED IN WASHINGTON PEW; Sons of Revolution to Hold Ceremony Today in St. Paul's Chapel, Trinity Parish | True | By Rachel K. McDowell | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/to-speed-war-units-end-harriman-creates-liquidation-board-to-wind.html | TO SPEED WAR UNITS END; Harriman Creates Liquidation Board to Wind Up Functions | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/ward-sues-15-in-union-for-libel.html | Ward Sues 15 in Union for Libel | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/reynaud-defends-moves-explains-to-committee-his-failure-to-dismiss.html | REYNAUD DEFENDS MOVES; Explains to Committee His Failure to Dismiss Gamelin | True | Special TO THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/marzani-loses-new-trial-plea.html | Marzani Loses New Trial Plea | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/most-pupils-say-they-like-school-few-dislike-it-while-many-sounded.html | MOST PUPILS SAY THEY LIKE SCHOOL; Few Dislike It, While Many Sounded Out in a Survey Express Indifference | True | By Catherine MacKenzie | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/two-aids-to-juvenile-neatness-.html | TWO AIDS TO JUVENILE NEATNESS " | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/ruth-renick-affianced-_-hunter-junior-will-be-married-to-dr-meyer-d.html | RUTH RENICK AFFIANCED _ ...; Hunter Junior Will Be Married to Dr. Meyer D. Schnall | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/final-rent-bill-ready-housesenate-committee-expects-votes-to-come.html | FINAL RENT BILL READY; House-Senate Committee Expects Votes to Come Next Week | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/ludovic-chancel-weds-here.html | Ludovic Chancel Weds Here | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/homes-burned-in-amritsar.html | Homes Burned in Amritsar | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/slayer-of-17-is-hunted-french-women-received-poison-injections.html | SLAYER OF 17 IS HUNTED; French Women Received Poison Injections After Operations | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/mrs-zaharias-registers-an-80-on-famous-st-andrews-course-us-star.html | Mrs. Zaharias Registers an 80 On Famous St. Andrews Course; U.S. Star Obviously Tired After Grueling Days of Championship Test -- Denies She Was Snubbed During Play at Gullane | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/navy-enlisting-for-three-years.html | Navy Enlisting for Three Years | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/ua-accused-by-ftc-on-blimp-film-cuts.html | UA ACCUSED BY FTC ON 'BLIMP' FILM CUTS | True | | | C1B 81513 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/order-is-reported-restored-in-tibet.html | ORDER IS REPORTED RESTORED IN TIBET | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/urges-supply-of-scrap-senator-martin-advocates-use-of-government.html | URGES SUPPLY OF SCRAP; Senator Martin Advocates Use of Government Metal | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/docker-chief-convicted-philadelphia-manager-tried-for-phantoms-on.html | DOCKER CHIEF CONVICTED; Philadelphia Manager Tried for 'Phantoms' on Payroll | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/marston-alleiv.html | MARSTON ALLEIV^ | True | Special to the new york lasts. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/sinkiang-invasion-is-now-minimized-outer-mongolians-are-believed-to.html | SINKIANG INVASION IS NOW MINIMIZED; Outer Mongolians Are Believed to Be Leaving -- Soviet Denies Its Planes Took Part | True | By Tillman Durdinspecial To the New York Times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/haslett-hearing-off-till-monday-adjourned-to-letcounsel-study-the.html | HASLETT HEARING OFF TILL MONDAY; Adjourned to LetCounsel Study the Lawas City Attempts to Add Particulars | True | By Will Lissner | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/george-c-habermeyer.html | GEORGE C. HABERMEYER | True | Special to the new york times. o | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/dual-algeria-rule-stowed-by-french-cabinet-ponders-new-statute.html | DUAL ALGERIA RULE STOWED BY FRENCH; Cabinet Ponders New Statute Widening Moslem Role but Barring Republican State | True | By Kenneth Campbellspecial To the New York Times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/city-stuck-with-tab-for-dinner-and-beer.html | CITY STUCK WITH TAB FOR DINNER AND BEER | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/paul-dorn.html | PAUL DORN | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/us-still-opposes-veto-on-rule-of-berlin-assent-on-choosing-mayor.html | U.S. Still Opposes Veto on Rule of Berlin; Assent on Choosing Mayor Called Exception | True | By Jack Raymondspecial To the New York Times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/more-marines-leave-tientsin.html | More Marines Leave Tientsin | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/sears-cup-match-to-eastern-team-net-final-reached-on-victory-over.html | SEARS CUP MATCH TO EASTERN TEAM; Net Final Reached on Victory Over Middle States -- New England 9-0 Winner | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/magistrate-plucks-strings-of-stradivarius-as-agent-is-held-in-theft.html | Magistrate Plucks Strings of Stradivarius As Agent Is Held in Theft of $25,000 Violin | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/arab-boycott-confirmed.html | Arab Boycott Confirmed | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/dutch-split-on-indonesia-van-mook-said-to-oppose-commission-over.html | DUTCH SPLIT ON INDONESIA; Van Mook Said to Oppose Commission Over Further Parleys | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/tito-says-greek-planes-attacked-frontier-post.html | Tito Says Greek Planes Attacked Frontier Post | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/rotary-fellowships-set-plans-20-grants-of-1800-to-3000-for-students.html | ROTARY FELLOWSHIPS SET; Plans 20 Grants of $1,800 to $3,000 for Students in 7 Lands | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/son-to-ely-jacques-kahns-jr.html | Son to Ely Jacques Kahns Jr. | True | | | C1B 81513 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/reports-on-cottonseed-census-bureau-lists-2945837-tons-crushed-in.html | REPORTS ON COTTONSEED; Census Bureau Lists 2,945,837 Tons Crushed in 1O Months | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/steelmans-legal-adviser-quits.html | Steelman's Legal Adviser Quits | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/steel-mills-face-shortage-of-coke-supplies-in-east-already-down-gas.html | STEEL MILLS FACE SHORTAGE OF COKE; Supplies in East Already Down -- Gas Companies Competing -- Coal Strike a Menace | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/general-eaker-retires.html | GENERAL EAKER RETIRES | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/rev-magnus-bradford-i.html | REV. MAGNUS BRADFORD I | | Special to the new york times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/vienna-relief-bodies-warned-by-russians.html | VIENNA RELIEF BODIES WARNED BY RUSSIANS | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/chenea-quits-airline-posts.html | Chenea Quits Airline Posts | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/salteruhooke.html | SalteruHooke | True | I Special to the new yobs times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/fares-in-other-cities.html | FARES IN OTHER CITIES | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/louis-plans-tour-abroad.html | Louis Plans Tour Abroad | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/britain-philippines-prepare-for-treaty.html | BRITAIN, PHILIPPINES PREPARE FOR TREATY | True | Special TO THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/hamilton-appoints-rudd-as-president-acting-official-receives-post.html | HAMILTON APPOINTS RUDD AS PRESIDENT; Acting Official Receives Post as Poor Health Forces Dr. Worcester to Leave | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/india-will-seek-rise-in-living-standards.html | INDIA WILL SEEK RISE IN LIVING STANDARDS | | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/boycott-of-hungary-election-by-antireds-is-threatened-hungarian.html | Boycott of Hungary Election By Anti-Reds Is Threatened; HUNGARIAN WARNS OF A VOTE BOYCOTT | True | By John MacCormacspecial To the New York Times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/rumanians-advocate-wider-truman-help.html | RUMANIANS ADVOCATE WIDER TRUMAN HELP | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/immigrant-and-war-hero-receives-phd-next-week.html | Immigrant and War Hero Receives Ph.D. Next Week | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/from-tarawa-to-city-hall.html | FROM TARAWA TO CITY HALL | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/indians-honor-resisters-1969-jailed-in-south-africa-in-years-fight.html | INDIANS HONOR RESISTERS; 1,969 Jailed in South Africa in Year's Fight on 'Ghetto' | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/ulster-powers-widened-commons-gives-more-latitude-to-northern.html | ULSTER POWERS WIDENED; Commons Gives More Latitude to Northern Ireland | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/manchurian-reds-increase-threat-nationalists-near-a-critical-plight.html | MANCHURIAN REDS INCREASE THREAT; Nationalists Near a Critical Plight With Forces Bottled Up in Four Cities | True | By Benjamin Wellesspecial To the New York Times. | | C1B 81513 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/teachers-warned-to-guard-opinions-expressing-prejudices-unfair-to.html | TEACHERS WARNED TO GUARD OPINIONS; Expressing Prejudices Unfair to Social Study Classes, School Bulletin Says CONTROVERSIES APPROVED Objections, Criticism by Pupils Preferable to Enforcing Bias, Instructors Are Told | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/pilot-supported-in-crash-inquiry-flier-whose-car-was-struck-by.html | PILOT SUPPORTED IN CRASH INQUIRY; Flier Whose Car Was Struck by Plane Says Engines Had Been Cut Off | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/lion-six-rejoins-league.html | Lion Six. Rejoins League | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/seymour-plaut.html | SEYMOUR PLAUT | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/schooner-towed-to-safety.html | Schooner Towed to Safety | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/aleman-at-symphony-opening-.html | Aleman at Symphony Opening' | True | I Special to the mew yoek foots. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/us-aid-proposals-welcomed-by-lie-un-secretary-general-says-survey.html | U.S. AID PROPOSALS WELCOMED BY LIE; U.N. Secretary General Says Survey May Be Discussed at Geneva Conference | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/tax-cut-veto-seen-by-taft-avoids-guess-on-congress-taft-expects.html | Tax Cut Veto Seen by Taft; Avoids Guess on Congress; TAFT EXPECTS VETO OF TAX SLASH BILL | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/new-flights-to-britain.html | New Flights to Britain | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/reorganization-order-stands.html | Reorganization Order Stands | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/rites-for-philip-radosta.html | RITES FOR PHILIP RADOSTA | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/missile-warships-loom-in-new-tests-pulsejet-craft-sent-up-from.html | MISSILE WARSHIPS LOOM IN NEW TESTS; Pulse-Jet Craft Sent Up From Submarine on West Coast Point to Navy of Future | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/bids-asked-july-1-on-563000-issue-kingsporttenn-floats-bonds.html | BIDS ASKED JULY 1 ON $563,000 ISSUE; Kingsport,Tenn., Floats Bonds, Highland Park, III., Offers $547,000 Securities | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/accepts-call-as-rector-to-dedham-mass-pulpit.html | Accepts Call as Rector To Dedham, Mass., Pulpit | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/112000-homeless-in-north-greece-refugees-of-civil-war-seem-in-worse.html | 112,000 HOMELESS IN NORTH GREECE; Refugees of Civil War Seem in Worse Plight Than Many Pro-Rebels Packed in Jails | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/iiei1ily-tuok-will-be-iarried-former-6-s-and-fea-worker-engaged-to.html | \I&IEI1ILY TUOK WILL BE IARRIED; Former <6 S and FEA Worker Engaged to Ex-Capt. William Greehough 2d of AAF | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/us-warnskoreans-to-aid-commission-chief-delegate-says-leaders-who.html | U.S. WARNSKOREANS TO AID COMMISSION; Chief Delegate Says Leaders Who Shun Joint Discussions May Lose Followers' Rights | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/chicken-pox-on-decline.html | Chicken Pox on Decline | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/baseball-injury-fatal-to-player.html | Baseball Injury Fatal to Player | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/julia-foulke-engaged-pennsylvania-girl-to-be-bride-of-davis.html | JULIA FOULKE ENGAGED; Pennsylvania Girl to Be Bride of Davis Beaumont Oat | True | I uuuuuuI Special to Tm new york times. | | C1B 81513 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/jerseys-nip-wings-32-2-runs-in-9th-end-4game-losing-streak-for.html | JERSEYS NIP WINGS, 3-2; 2 Runs in 9th End 4-Game Losing Streak for Little Giants | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/cliffs-corp-merger-approved-by-vote.html | CLIFFS CORP. MERGER APPROVED BY VOTE | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/shortages-mark-office-equipment-orders-for-desks-and-cabinets-must.html | SHORTAGES MARK OFFICE EQUIPMENT; Orders for Desks and Cabinets Must Await Sheet Steel, Purchasers Report | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/nehru-party-votes-on-partition-today-approval-is-termed-certain.html | NEHRU PARTY VOTES ON PARTITION TODAY; Approval Is Termed Certain -- Viceroy Sees Leaders -- Princes Accused of Arming | True | By Robert Trumbullspecial To the New York Times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/phalanx-favored-over-blue-border-riskolater-but-why-not-and.html | PHALANX FAVORED OVER BLUE BORDER; Riskolater, But Why Not and Brabancon Loom as Strong Contenders in Dwyer DARJEELING WINS AT $7.30 Favorite Annexes Amagansett Hurdle Race at Aqueduct -- War Date Takes Pleione | True | By James Roach | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/bushwicks-win-in-9th-43.html | Bushwicks Win in 9th, 4-3 | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/fewer-restraints-for-babies-urged-too-much-regulation-imperils.html | FEWER RESTRAINTS FOR BABIES URGED; Too Much Regulation Imperils Development, Pediatrician Tells Medical Convention MODERN IDEAS ASSAILED Emotional Disturbances Laid to Application of Current Dogmas in Early Years | True | By William L. Laurencespecial To the New York Times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/sugar-held-necessary-for-good-jellies-freezing-of-strawberries.html | Sugar Held Necessary for Good Jellies; Freezing of Strawberries Suggested Now | True | By Jane Nickerson | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/calumets-pot-o-luck-sold.html | Calumet's Pot o' Luck Sold | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/cotton-and-von-nida-tie-finish-with-cards-of-277-in-1000-guineas.html | COTTON AND VON NIDA TIE; Finish With Cards of 277 in 1,000 Guineas Pro Golf | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/date-for-golf-tournament.html | Date for Golf Tournament | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/peace-move-is-seen-in-russian-church-north-american-group-will-take.html | PEACE MOVE IS SEEN IN RUSSIAN CHURCH; North American Group Will Take Temporary Possession Today of Cathedral Here | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/goldman-opens-concert-series-conductor-and-band-begin-30th-season.html | GOLDMAN OPENS CONCERT SERIES; Conductor and Band Begin 30th Season of Programs on Mall in Central Park | True | By Noel, Straus | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/vandenberg-bids-us-study-ability-to-give-europe-aid-endorses.html | VANDENBERG BIDS U.S. STUDY ABILITY TO GIVE EUROPE AID; Endorses Marshall Proposal but Urges Caution and a Bipartisan Survey BARS PIECEMEAL RELIEF Senate Leader Says He Favors Open Discussion of Role in European Recovery VANDENBERG URGES WORLD AID SURVEY | True | By William S. Whitespecial To the New York Times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/protests-lawyers-fee-widow-calls-29250-too-high-in-false.html | PROTESTS LAWYERS FEE; Widow Calls $29,250 Too High in False Imprisonment Case | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/some-zionists-back-split.html | Some Zionists Back Split | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/chicago-corporation.html | Chicago Corporation | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/mrs-e-d-winsor-wed-former-elizabeth-donner-bride-of-rev-benedict-h.html | MRS. E. D. WINSOR WED; Former Elizabeth Donner Bride of Rev. Benedict H. Hanson | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/-wechslerusilver.html | | True | Special to the Nzw yosk timzs. I | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/press-shuns-government-news.html | Press Shuns Government News | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/jersey-gop-drafts-400word-platform.html | JERSEY GOP DRAFTS 400-WORD PLATFORM | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/braves-to-hold-coast-tryouts.html | Braves to Hold Coast Tryouts | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/new-business-manager-of-the-public-library.html | New Business Manager Of the Public Library | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/home-data-in-demand-group-reports-steady-market-for-consumer.html | HOME DATA IN DEMAND; Group Reports Steady Market for Consumer Information | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/harriet-howell-rice-becomes-the-bride-of-harry-s-dickey-jr-in.html | Harriet Howell Rice Becomes the Bride Of Harry S. Dickey Jr. in Trenton Church | True | ᴜᴜᴜᴜ Special to Taz new york Tuns. o | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/indians-3-homers-top-athletics-54-gordon-slams-two-4baggers-keltner.html | INDIANS 3 HOMERS TOP ATHLETICS, 5-4; Gordon Slams Two 4-Baggers, Keltner One to Give Feller His Eighth Triumph | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/senators-increase-reclamation-fund-appropriations-group-raises.html | SENATORS INCREASE RECLAMATION FUND; Appropriations Group Raises House Total for Department of Interior to $215,530,353 | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/hapoel-wins-in-philadelphia.html | Hapoel Wins in Philadelphia | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/baruch-honored-hails-our-rights-his-bust-is-unveiled-in-capital-as.html | BARUCH HONORED, HAILS OUR RIGHTS; His Bust Is Unveiled in Capital as War Chieftains Praise Him as Guide and Friend | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/food-to-balk-reds-in-germany-urged-assistant-war-secretary-warns.html | FOOD TO BALK REDS IN GERMANY URGED; Assistant War Secretary Warns Communists May Obtain Foothold in U.S. Zone | True | By Anthony Levierospecial To the New York Times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/marine-towers-set-easier-in-patent-texan-offers-method-to-float.html | MARINE TOWERS SET EASIER IN PATENT; Texan Offers Method to Float Them Horizontally and Erect Them in a Hurry WEEK'S LIST RISES TO 434 Keystone State Man Has Way to Combine Glider, Powered Planes for Long Flights NEWS OF PATENTS | True | By Winifred Mallonspecial To the New York Times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/worlds-cotton-use-up-consumption-for-season-estimated-to-exceed.html | WORLD'S COTTON USE UP; Consumption for Season Estimated to Exceed Production | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/stock-broker-suspended-exchange-penalizes-allied-member-for.html | STOCK BROKER SUSPENDED; Exchange Penalizes Allied Member for Infraction of Rule | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/us-warns-rumania-on-unpaid-seizures-america-asks-compensation-if.html | U.S. WARNS RUMANIA ON UNPAID SEIZURES; America Asks Compensation if $35,000,000 of Property Is Ultimately Nationalized NAGY IS DUE HERE TODAY Ousted Hungarian Premier Will Confer in Washington -- Visit Is 'Personal' | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 81513 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/dispute-in-argentina-interventor-sent-to-cordoba-to-solve-political.html | DISPUTE IN ARGENTINA; Interventor Sent to Cordoba to Solve Political Feud | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/pipe-line-authorized-new-6762691-project-to-deliver-natural-gas-to.html | PIPE LINE AUTHORIZED; New $6,762,691 Project to Deliver Natural Gas to 5 States | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/british-to-send-students-to-german-universities.html | British to Send Students To German Universities | True | Special TO NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/st-louis-tied-up-by-bus-car-strike-thousands-commuters-caught.html | ST. LOUIS TIED UP BY BUS, CAR STRIKE; Thousands Commuters Caught Unprepared by Walkout of 3,500 Operators | True | By William M. Blairspecial To the New York Times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/elizabeth-mason-to-wed-bennington-alumna-is-affianced-to-cope.html | ELIZABETH MASON TO WED; Bennington Alumna Is Affianced to Cope Buffum Walbridge | True | Special to the new york times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/new-orleans-rise-in-trade-reviewed-nonprofit-organization-which.html | HEW ORLEANS RISE IN TRADE REVIEWED; Non-Profit Organization, Which Pushes Inletnationalization of Port, Celebrates Today | True | By John N. Pophamspecial To the New York Times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/mort-cooper-of-braves-traded-to-the-giants-for-voiselle-cash-deal.html | Mort Cooper of Braves Traded To the Giants for Voiselle, Cash; Deal Reunites Famous Brother Battery of 1942-44 -- Pitcher Will Join the League-Leading Ottmen in Cincinnati Today | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/quirino-received-by-auriol.html | Quirino Received by Auriol | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/daily-news-cleared-by-fcc-in-bias-case.html | DAILY NEWS CLEARED BY FCC IN BIAS CASE | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/ultimatum-given-on-newark-field-port-authority-says-no-more.html | ULTIMATUM GIVEN ON NEWARK FIELD; Port Authority Says No More Financial Concessions Will Be Made on Airport | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/sswaab-engineer-inphiladetpffla76-x-designer-of-most-of-the-citys.html | S.SWAAB, ENGINEER INPHILADEtPfflA,76; X Designer of Most of the City's Subway System DiesuAlso improved Water Lines | True | Special to thj Nzwyork Tans. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/bulgaria-rebuffs-britain-on-press-suspended-opposition-papers.html | BULGARIA REBUFFS BRITAIN ON PRESS; Suspended Opposition Papers Menaced National Interests, Sofia Replies to Protest | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/wallis-s-turner.html | WALLIS S. TURNER | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/yugoslav-claim-on-us-report-puts-danube-shipping-indemnities-at.html | YUGOSLAV CLAIM ON U.S.; Report Puts Danube Shipping Indemnities at $9,800,000 | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/stock-exchange-seats-up-8000-in-3-days.html | Stock Exchange Seats Up $8,000 in 3 Days | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/george-w-parker-jr.html | GEORGE W. PARKER JR. | True | Special to the new york times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/3-teams-tie-for-medal-memberguest-golf-match-play-opens-at-cherry.html | 3 TEAMS TIE FOR MEDAL; Member-Guest Golf Match Play Opens at Cherry Valley Today | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/5-nonstrikers-hurt-in-ford-flareup.html | 5 NON-STRIKERS HURT IN FORD FLARE-UP | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/patrick-f-duggan-sr.html | PATRICK F. DUGGAN SR. | True | | | C1B 81513 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/britain-takes-the-lead.html | BRITAIN TAKES THE LEAD | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/70000-at-music-fete-annual-program-in-philadelphia-features.html | .70,000 AT MUSIC FETE; Annual Program in Philadelphia Features Whiteman, Waring | True | Special to the new yokx times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/churchill-better-has-a-cigar.html | Churchill, Better, Has a Cigar | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/laraine-day-signs-for-film-with-ua-actress-to-play-manicurist-in-a.html | LARAINE DAY SIGNS FOR FILM WITH UA; Actress to Play Manicurist in a Comedy, 'Champagne for Everybody,' at Studio | | By Thomas F. Bradyspecial To the New York Times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/mungers-3hitter-halts-brooks-30-cards-hurler-strikes-out-8-in-night.html | MUNGER'S 3-HITTER HALTS BROOKS, 3-0; Cards' Hurler Strikes Out 8 in Night Came -- Dodgers Drop to Fourth Place | True | By Roscoe McGowenspecial To the New York Times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/high-school-students-receiving-christopher-columbus-scholarships.html | HIGH SCHOOL STUDENTS RECEIVING CHRISTOPHER COLUMBUS SCHOLARSHIPS | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/3-killed-in-calcutta.html | 3 Killed in Calcutta | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/chile-strike-clash-brings-military-rule-in-santiago.html | Chile Strike Clash Brings Military Rule in Santiago | True | By the United Press. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/the-territory-of-guam.html | THE TERRITORY OF GUAM | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/greenberg-hunter-greenwich-victor-my-bill-gets-one-blue-gains.html | GREENBERG HUNTER GREENWICH VICTOR; My Bill Gets One Blue, Gains Ribbons in All His Events as Horse Show Starts | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/fpha-hits-charges-by-group-in-house-myer-denies-housing-program-has.html | FPHA HITS CHARGES BY GROUP IN HOUSE; Myer Denies Housing Program Has Failed as He Replies to 16 Criticisms | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/forecast-of-testimony-hints-at-acceptance-of-lesser-area-if-another.html | Forecast of Testimony Hints at Acceptance of Lesser Area if Another Source Makes Proposal, However | True | By Clifton Danielspecial To the New York Times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/italian-pact-wins-in-paris-assembly-ratification-due-to-be-final-in.html | ITALIAN PACT WINS IN PARIS ASSEMBLY; Ratification Due to Be Final in Week -- France Will Hold Briga-Tenda Plebiscites | True | By Lansing Warrenspecial To the New York Times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/drys-to-name-1948-candidate.html | Drys to Name 1948 Candidate | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/change-of-venue-denied-16-of-antifascist-refugee-group-fail-in.html | CHANGE OF VENUE DENIED; 16 of Anti-Fascist Refugee Group Fail in Capital Plea | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/asks-atom-control-shift-state-vfw-urges-its-return-to-us-military.html | ASKS ATOM CONTROL SHIFT; State VFW Urges Its Return to U.S. Military Authorities | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/new-york-golfers-win-miss-orcutt-leads-the-team-to-victory-in.html | NEW YORK GOLFERS WIN; Miss Orcutt Leads the Team to Victory in Inter-City Play | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/paul-green.html | PAUL GREEN | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/23-of-40-games-to-euwe-he-loses-to-seven-opponents-in-simultaneous.html | 23 OF 40 GAMES TO EUWE; He Loses to Seven Opponents in Simultaneous Chess | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/frantz-funckbrentano.html | FRANTZ FUNCK-BRENTANO | True | Special to the Nrwyork times. | | C1B 81513 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/robert-h-bergman.html | ROBERT H. BERGMAN | True | Special to the new york times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/558357-is-earned-by-hayes-company-profit-for-the-quarter-ended-in.html | $558,357 IS EARNED BY HAYES COMPANY; Profit for the Quarter Ended in March is Equivalent to 53 Cents a Share | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/chandler-accused-by-best-friend-he-testifies-that-he-watched-us.html | CHANDLER ACCUSED BY 'BEST FRIEND'; He Testifies That He Watched U.S. Writer Broadcast Propaganda for Nazis | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/acquitted-of-tavern-slaying.html | Acquitted of Tavern Slaying | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/shipping-men-here-hopeful-of-peace-talks-make-scant-progress-but.html | SHIPPING MEN HERE HOPEFUL OF PEACE; Talks Make Scant Progress, but Walkout Tomorrow Is Not Indicated | True | By Arthur H. Richter | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/1100-fm-channels-free-on-july-1.html | 1100 FM Channels Free on July 1 | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/parran-asks-unit-for-world-health-surgeon-general-judd-plead-for.html | PARRAN ASKS UNIT FOR WORLD HEALTH; Surgeon General, Judd Plead for Participation by U.S. -- Marshall Endorses Move | True | By Bess Furmanspecial To the New York Times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/inspector-who-refused-to-retire-is-demoted-to-rank-of-captain.html | Inspector Who Refused to Retire Is Demoted to Rank of Captain; Sheehy Is the Object of Wallander's First Punitive Action as Police Commissioner -- Six High Officers Are Promoted | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/british-are-urged-to-plan-for-slump-research-group-says-in-case-of.html | BRITISH ARE URGED TO PLAN FOR SLUMP; Research Group Says in Case of Recession Here U.K. Must Be Ready to Push Exports BRITISH ARE URGED TO PLAN FOR SLUMP | True | By Charles E. Eganspecial To the New York Times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/music-notes.html | MUSIC NOTES | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/melchiors-sworn-as-citizens.html | Melchiors Sworn as Citizens | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/school-honors-war-dead.html | School Honors War Dead | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/george-b-shaw.html | GEORGE B. SHAW | True | Special to the new yoek ttoes. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/telephone-company-will-issue-125000000-mortgage-bonds-flotation-is.html | Telephone Company Will Issue $125,000,000 Mortgage Bonds; Flotation Is Answer to Refusal of Public Service Commission to Sanction Plan to Offer 35-Year Debentures | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/rival-picket-lines-boom-stores-trade-employes-counter-move-of-cio.html | Rival Picket Lines Boom Store's Trade; Employes Counter Move of CIO Union | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/colgate-elects-alumni-minneapolis-judge-87-attends-threeday-reunion.html | COLGATE ELECTS ALUMNI; Minneapolis Judge, 87, Attends Three-Day Reunion | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/naval-stores.html | NAVAL STORES | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/newspaper-guild-loses-election.html | Newspaper Guild Loses Election | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/arab-demands-free-state.html | Arab Demands Free State | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/mrs-m-k-treadway-to-be-bride-june-23.html | MRS. M. K. TREADWAY TO BE BRIDE JUNE 23 | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/rev-mother-monica-i.html | REV. MOTHER MONICA I | True | Special to Tnr new yobx times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/ship-unable-to-load-at-cheribon.html | Ship Unable to Load at Cheribon | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/hecht-buse-reach-final-will-meet-today-for-title-in-brooklyn-tennis.html | HECHT, BUSE REACH FINAL; Will Meet Today for Title in Brooklyn Tennis Tourney | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/g-de-ro.html | G. DE RO | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/backs-bill-to-ban-job-discrimination-jewish-committee-official-asks.html | BACKS BILL TO BAN JOB DISCRIMINATION; Jewish Committee Official Asks Senate Passage -- Ellender Fears a 'Mongrel' Race | True | Special to THE NEW YORK TIMES TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/cestone-defeats-two-golf-rivals-antonio-campbell-and-brown-among.html | CESTONE DEFEATS TWO GOLF RIVALS; Antonio, Campbell and Brown Among Others to Advance in Jersey Amateur Play | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/argentine-cadets-visit-mayor.html | Argentine Cadets Visit Mayor | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/splinter-kills-driver-piece-of-wood-from-truckload-in-crash-pierces.html | SPLINTER KILLS DRIVER; Piece of Wood From Truckload in Crash Pierces Man's Heart | True | Special to THE NEW YORK TIMES | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/mrs-lyman-golf-victor-takes-low-gross-honors-with-81-on-maplewood.html | MRS. LYMAN GOLF VICTOR; Takes Low Gross Honors With 81 on Maplewood Course | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/loyalty-rules-bar-66-group-kept-off-federal-payroll-includes-47.html | LOYALTY RULES BAR 66; Group Kept Off Federal Payroll Includes 47 Communists | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/lie-hopeful-on-atom-says-prospects-for-control-are-brighter-than.html | LIE HOPEFUL ON ATOM; Says Prospects for Control Are Brighter Than Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/books-authors.html | Books -- Authors | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/senate-confirms-schooneman.html | Senate Confirms Schooneman | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/miss-phillips-plans-she-will-be-bride-in-greenwich-june-28-of-l-l.html | MISS PHILLIPS PLANS; She Will Be Bride in Greenwich June 28 of L. L. Marshall Jr. | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/aide-of-us-35-years-retires.html | Aide of U.S. 35 Years Retires | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/450-refugees-reach-caracas.html | 450 Refugees Reach Caracas | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/royals-rout-bears-100-banta-hurls-his-third-straight-shutout.html | ROYALS ROUT BEARS, 10-0; Banta Hurls His Third Straight Shut-Out, Yielding Only 2 Hits | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/mrs-happy-s-hodenpyl-a-bride.html | Mrs. Happy S. Hodenpyl a Bride | True | Special to Tax new yokk Tons. | | C1B 81513 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/brooklyn-churches-to-merge.html | Brooklyn Churches to Merge | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/dr-daniel-m-powers.html | DR. DANIEL M. POWERS | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/credit-panel-split-by-control-issue-one-speaker-finds-many-back.html | CREDIT PANEL SPLIT BY CONTROL ISSUE; One Speaker Finds Many Back Permanent Regulation as Others Express Doubt | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/dr-chandler-des-retired-educator-u-of-cincinnati-professor-33-years.html | DR. CHANDLER DES; RETIRED EDUCATOR; U. of Cincinnati Professor 33 Years Taught Columbia Summer Session 19 Times | True | Special to the Nrwyoek times. I | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/for-va-hospital-here-house-appropriations-committee-approves.html | FOR VA HOSPITAL HERE; House Appropriations Committee Approves 1,000-Bed Project | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/degrees-awarded-66-coeducational-college-closes-program-at-st-johns.html | DEGREES AWARDED 66; Co-educational College Closes Program at St. John's | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/report-boy-7-chained-deputies-seize-brooklyn-couple-in-georgia-tent.html | REPORT BOY, 7, CHAINED; Deputies Seize Brooklyn Couple in Georgia Tent | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/botanical-garden-picks-aides.html | Botanical Garden Picks Aides | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/mrs-rockwood-gibes-poet-historian-68.html | MRS. ROCKWOOD GIBES, POET, HISTORIAN, 68 | True | Special to the newyork Tores. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/wilfrid-c-potter-86-insurance-executive.html | WILFRID C. POTTER, 86, INSURANCE EXECUTIVE | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/name-mrs-strieby-to-run-librarians-delegates-at-chicago-select-a.html | NAME MRS. STRIEBY TO RUN LIBRARIANS; Delegates at Chicago Select a Swedish Student to Get $2,000 Study Award | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/bulwinkle-bill-vote-set-measure-affecting-railroads-to-be-acted-on.html | BULWINKLE BILL VOTE SET; Measure Affecting Railroads to Be Acted On Wednesday | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/plane-dips-strikes-auto-wind-change-causes-accident-in-takeoff-none.html | PLANE DIPS, STRIKES AUTO; Wind Change Causes Accident in Take-Off -- None Injured | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/bishop-f-j-magner-ofm4rquettemich.html | BISHOP F. J. MAGNER {OFM4RQUETTE,MICH. | True | Special to thz newyork Tints. I | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/pioneer-quits-laborites-to-fight-attlee-regime.html | Pioneer Quits Laborites To Fight Attlee Regime | True | By the United Press. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/school-centers-planned-queens-experiment-is-designed-for-children.html | SCHOOL CENTERS PLANNED; Queens Experiment Is Designed for Children 10 to 17 | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/wftu-fund-fights-franco-council-asks-un-action-now-to-unseat.html | WFTU FUND FIGHTS FRANCO; Council Asks U.N. Action Now to Unseat Spanish Regime | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/rutland-herald-has-new-owners.html | Rutland Herald Has New Owners | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/union-county-n-j.html | Union County, N. J. | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/fair-opens-in-belgrade-britain-and-yugoslavia-said-to-have-common.html | FAIR OPENS IN BELGRADE; Britain and Yugoslavia Said to Have Common Purposes | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/soviet-bars-talk-on-austrian-oil-refuses-to-enter-discussion-of.html | SOVIET BARS TALK ON AUSTRIAN OIL; Refuses to Enter Discussion of Zistersdorf Production in the Allied Council | True | By Albion Rossspecial To To the New York Times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/osgar-d-duncan-aide-of-lloyds-72-general-counsel-in-u-s-diesu.html | OSGAR D. DUNCAN, AIDE OF LLOYD'S, 72; General Counsel in U. S. Diesu Honorary Member of London Firm, Annapolis Graduate | True | Special to tht newtork times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/blocks-rise-for-u-s-customs.html | Blocks Rise for U. S. Customs | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/union-may-go-in-business-petrillo-board-to-decide-if-it-will-make.html | UNION MAY GO IN BUSINESS; Petrillo Board to Decide if It Will Make and Sell Recordings | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/jef-breugelmans.html | JEF BREUGELMANS | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/jerusalem-senses-a-police-scandal-british-remain-tightlipped-over-a.html | JERUSALEM SENSES A POLICE SCANDAL; British Remain Tight-Lipped Over Arrest of 3 in Syria -- Grave Charges Rumored | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/sister-mary-mildred.html | SISTER MARY MILDRED | True | Special to the new york times. 1 | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/named-medical-director-of-blood-donor-service.html | Named Medical Director Of Blood Donor Service | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/advertising-news.html | Advertising News | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/meat-price-relief-asked-of-anderson-in-plea-by-mayor-secretary.html | MEAT PRICE RELIEF ASKED OF ANDERSON IN PLEA BY MAYOR; Secretary Believes Adjustment Will Come Soon, but He Can Do Nothing Directly INQUIRY TO CONTINUE HERE Council to Consider Means of Handling 'Evil,' Sharkey Says -- Trade Is SlowMEAT PRICE RELIEF SOUGHT BY MAYOR | True | By Doris Greenbekg | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/c-j-mcarthy-sr.html | C. J. M'CARTHY SR. | True | Special to the new york times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/forced-sales-in-may-continued-decline.html | FORCED SALES IN MAY CONTINUED DECLINE | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/sea-strike-called-likely-by-murray-federal-aides-strive-to-halt.html | SEA STRIKE CALLED LIKELY BY MURRAY; Federal Aides Strive to Halt Walkout by 5 CIO Unions When Pacts Expire Tomorrow SEA STRIKE CALLED LIKELY BY MURRAY | True | By Louis Starkspecial To the New York Times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/asuncion-reports-rebel-defeat.html | Asuncion Reports Rebel Defeat | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/citizenship-group-formed.html | Citizenship Group Formed | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/fdic-charges-upheld-senate-committee-refuses-to-reduce-insurance.html | FDIC CHARGES UPHELD; Senate Committee Refuses to Reduce Insurance Rate | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/us-tax-deadline-put-off-until-midnight-monday.html | U.S. Tax Deadline Put Off Until Midnight Monday | True | | | C1B 81513 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/labor-bill-opposed-tammany-votes-resolution-on-tafthartley-measure.html | LABOR BILL OPPOSED; Tammany Votes Resolution on Taft-Hartley Measure | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/loan-to-the-philippines.html | LOAN TO THE PHILIPPINES | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/ch-tuttle-has-an-operation.html | C.H. Tuttle Has an Operation | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/9000-immigrants-in-6-months.html | 9,000 Immigrants in 6 Months | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/the-restatement-of-the-truman-doctrine.html | The Restatement of the Truman Doctrine | True | By Anne O'Hare McCormick | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/prices-of-stocks-pass-peaks-of-may-heavy-buying-in-the-last-hour-is.html | PRICES OF STOCKS PASS PEAKS OF MAY; Heavy Buying in the Last Hour Is Climax of Recovery -- 430,000 Shares Traded GOLD ISSUES SPARK RISE Toronto Gets Rumor of British Increase in Price of Metal -- Reaction Here | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/mayor-to-wage-a-campaign-for-fare-rise-referendum-odwyer-is.html | Mayor to Wage a Campaign For Fare Rise Referendum; O'Dwyer Is Prepared to Take Lead in Such a Move if Recommended by His Advisers -- Support of Civic Groups Sought MAYOR TO CAMPAIGN FOR FARE RISE VOTE | True | By Paul Crowell | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/philippines-report-quake.html | Philippines Report Quake | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/british-press-plan-of-colonial-supply.html | BRITISH PRESS PLAN OF COLONIAL SUPPLY | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/libraries-in-czechoslovakia-even-smallest-communities-had-public.html | Libraries in Czechoslovakia; Even Smallest Communities Had Public Libraries, It Is Said | True | OSCAR FRANKL, Ph.D., | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/united-nations-will-be-featured-in-wnbc-dramas-wqxr-sets-youth.html | United Nations Will Be Featured in WNBC Dramas -- WQXR Sets Youth Series | True | By R. W. Stewart | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/7-japanese-sentenced-high-officers-staged-massacre-of-5000-chinese.html | 7 JAPANESE SENTENCED; High Officers Staged Massacre of 5,000 Chinese in Singapore | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/fatherson-combinations-found-on-curb-exchange.html | Father-Son Combinations Found on Curb Exchange | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/list-of-passengers-washington-office-of-airline-gives-available.html | LIST OF PASSENGERS; Washington Office of Airline Gives Available Information | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/new-officers-named.html | New Officers Named | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/santelli-team-gains-national-saber-title.html | SANTELLI TEAM GAINS NATIONAL SABER TITLE | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/bonsal-leaves-spain-for-us.html | Bonsal Leaves Spain for U.S. | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/farley-asks-support-for-new-york-fund.html | FARLEY ASKS SUPPORT FOR NEW YORK FUND | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/boy-14-is-winner-of-200art-prize-___12-amazed-youth-victor-over.html | BOY, 14, IS WINNER OF $200ART PRIZE ___1/2; Amazed Youth Victor Over 2,500 Other Students in Contest of Story Illustration | True | | | C1B 81513 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/childs-hearing-put-off-study-of-reorganization-plan-for-chain-set.html | CHILDS HEARING PUT OFF; Study of Reorganization Plan for Chain Set for Friday | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/accused-employee-dismissed-by-city-mcdermott-of-building-office-on.html | ACCUSED EMPLOYE DISMISSED BY CITY; McDermott of Building Office, on Payroll 16 Years, Fails to Appear for Hearing | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/cubs-and-borowy-defeat-phils-43-chicago-hurler-records-7th-victory.html | CUBS AND BOROWY DEFEAT PHILS, 4-3; Chicago Hurler Records 7th Victory of the Campaign -- Waitkus, Merullo Star | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/take-pay-issue-to-court-philadelphia-contractors-ask-injunction-to.html | TAKE PAY ISSUE TO COURT; Philadelphia Contractors Ask Injunction to Halt Walkouts | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/mrs-edward-f-albee.html | MRS. EDWARD F. ALBEE | True | Special to the new york times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/jersey-bar-to-vote-on-chancery-change-special-to-the-new-york-times.html | JERSEY BAR TO VOTE ON CHANCERY CHANGE; Special to THE NEW YORK TIMES. | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/kingman-to-sail-june-18.html | Kingman to Sail June 18 | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/truman-visit-plot-says-soviet.html | Truman Visit 'Plot,' Says Soviet | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/braves-trip-pirates-62-barrett-stars-in-box-and-at-bat-greenberg.html | BRAVES TRIP PIRATES, 6-2; Barrett Stars in Box and at Bat - - Greenberg, Sisti Connect | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/antinazi-agents-seized-in-racket-aides-of-bavarian-minister-also.html | ANTI-NAZI AGENTS SEIZED IN RACKET; Aides of Bavarian Minister, Also Under Fire of Allies, Held in Black Market | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/britain-will-initiate-studies-of-europes-need-bevin-says-no-nation.html | Britain Will Initiate Studies Of Europe's Need, Bevin Says; No Nation Should Ignore Offers of U.S. Aid, He Asserts -- Calls Marshall Speech One of History's Greatest BRITAIN TO INITIATE EUROPEAN STUDIES | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/a-visit-to-the-falls.html | A VISIT TO THE FALLS | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/duff-signs-river-bill-to-aid-philadelphia.html | DUFF SIGNS RIVER BILL TO AID PHILADELPHIA | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/uaw-sets-merger-vote-auto-union-chiefs-also-give-terms-to-farm.html | UAW SETS MERGER VOTE; Auto Union Chiefs Also Give Terms to Farm Equipment Units | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/would-avoid-tax-stamp-greyhound-corp-asks-icc-to-modify-stock.html | WOULD AVOID TAX STAMP; Greyhound Corp. Asks ICC to Modify Stock Approval | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/named-sales-manager-of-colonial-airlines-inc.html | Named Sales Manager Of Colonial Airlines, Inc. | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/steel-pipe-ready-for-saudi-arabia-long-beach-on-the-west-coast-will.html | STEEL PIPE READY FOR SAUDI ARABIA; Long Beach on the West Coast Will Start Record Shipment, 1,000,000 Tons for Oil Line | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/klan-surrenders-georgia-charter-action-comes-after-the-state-drops.html | KLAN SURRENDERS GEORGIA CHARTER; Action Comes After the State Drops Charges of Murder, Floggings Against Order | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/new-western-steel-inquiry.html | New Western Steel Inquiry | True | | | C1B 81513 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/treatment-of-story-criticized.html | Treatment of Story Criticized | True | CHARLES WALKER. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/life-with-father-to-hit-new-high-for-stage-performances-tonight.html | ' Life With Father' to Hit New High for Stage Performances Tonight With 3,183, Topping Mark Set by 'Tobacco Road' | True | By Louis Calta | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/mrs-john-a-white.html | MRS. JOHN A. WHITE | True | I Special to the new york timis. | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/prices-on-wheat-suffer-setback-sales-close-1-34-to-2-34-cents-off.html | PRICES ON WHEAT SUFFER SETBACK; Sales Close 1 3/4 to 2 3/4 Cents Off Amid Hedge-Selling -- Other Grains Weak | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/charles-e-hoffman.html | CHARLES E. HOFFMAN | True | Special to the new yohk times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/denmark-will-ration-meat.html | Denmark Will Ration Meat | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/syracuse-plant-halted-remington-rand-strikers-protest-firing-of.html | SYRACUSE PLANT HALTED; Remington Rand Strikers Protest Firing of Local Union Head | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/czech-netmen-upset-french-in-cup-clash.html | CZECH NETMEN UPSET FRENCH IN CUP CLASH | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/teachers-to-disband-salary-conference.html | TEACHERS TO DISBAND SALARY CONFERENCE | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/reply-to-cardinal-spellman-political-activities-of-the-vatican-it.html | Reply to Cardinal Spellman; Political Activities of the Vatican, It Is Said, Create Anxiety | True | STANLEY I. STUBER,CLYDE R. MILLER,GUY EMERY SHIPLER, | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/white-russia-aid-near-end.html | White Russia Aid Near End | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/sewage-plant-suit-heard-decision-is-reserved-on-plea-to-restrain.html | SEWAGE PLANT SUIT HEARD; Decision Is Reserved on Plea to Restrain Nassau County | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/divergent-economic-movements.html | Divergent Economic Movements | True | JOHN KHANLIAN. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/ceremony-to-mark-addition-to-store-abraham-straus-lays-plans-for-a.html | CEREMONY TO MARK ADDITION TO STORE; Abraham & Straus Lays Plans for a Housewarming in Brooklyn on June 25 | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/curley-becomes-ill-new-appeal-is-made.html | CURLEY BECOMES ILL; NEW APPEAL IS MADE | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/record-1946-sales-called-deceptive-mcnair-tells-controllers-that-in.html | RECORD 1946 SALES CALLED DECEPTIVE; McNair Tells Controllers That in Some Instances Business Declined Sharply 5,000 OUTLETS SURVEYED Dollar Volume in U.S., Canada Tops 39 by 250%; 45 by 25% -- Sales $3,280,000,000 RECORD 1946 SALES CALLED DECEPTIVE | True | By Gladwin Hillspecial To the New York Times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/finland-again-pays-its-debt.html | Finland Again Pays Its Debt | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/bellevue-fund-aides-named.html | Bellevue Fund Aides Named | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/southwest-wins-track-meet.html | Southwest Wins Track Meet | True | | | C1B 81513 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/womens-post-formed-jewish-war-veterans-announce-new-unit-in-state.html | WOMENS POST FORMED; Jewish War Veterans Announce New Unit in State | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/two-pros-card-139-in-us-title-play-tourney-record-for-36-holes.html | TWO PROS CARD 139 IN U.S. TITLE PLAY; Tourney Record for 36 Holes Matched by Harbert, Metz -- Worsham Next at 140 THREE DEADLOCK AT 141 Ferrier, Ransom and Ward in Tie -- Locke, Snead, Todd and Palmer Shoot 142 | True | By William D. Richardsonspecial To the New York Times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/3000-geraniums-on-display.html | 3,000 Geraniums on Display | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/toilet-goods-tax-fought-woman-has-right-to-look-beautiful-house.html | TOILET GOODS TAX FOUGHT; Woman Has Right to Look Beautiful, House Group Is Told | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/7000-mcphail-liquor-stolen.html | $7,000 McPhail Liquor Stolen | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/mrs-lily-fleischmann.html | MRS. LILY FLEISCHMANN | True | Special to the new york TaiES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/lumber-production-up-16-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 1.6% Rise Reported for Week, Compared With Year Ago | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/harriman-calls-sea-way-us-asset-tells-senate-group-revenues-from.html | HARRIMAN CALLS SEA WAY 'U.S. ASSET'; Tells Senate Group Revenues From Tolls May Reach $30,000,000 Annually | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/sweden-taking-italians-labor-immigrants-to-work-in-plants-supplying.html | SWEDEN TAKING ITALIANS; Labor Immigrants to Work in Plants Supplying Russia | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/maritime-strike-forecast-in-west-cio-unions-assert-operators-refuse.html | MARITIME STRIKE FORECAST IN WEST; CIO Unions Assert Operators Refuse to Sign With All to 'Nullify Whole Works' | True | By Lawrence E, Daviesspecial To the New York Times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/43449000-is-asked-for-air-weapon-hunt.html | $43,449,000 IS ASKED FOR AIR WEAPON HUNT | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/commercial-solvents-co-appoints-new-director.html | Commercial Solvents Co. Appoints New Director | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/business-world.html | Business World | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/members-welcomed-to-new-lotos-club.html | MEMBERS WELCOMED TO NEW LOTOS CLUB | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/20-pressradio-awards-200-gather-at-atlantic-city-for-annual.html | 20 PRESS-RADIO AWARDS; 200 Gather at Atlantic City for Annual Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/airliner-is-lost-with-50-on-board-in-mountain-area-searchers-press.html | AIRLINER IS LOST WITH 50 ON BOARD IN MOUNTAIN AREA; Searchers Press Hunt in Blue Ridge Country for Plane From Chicago to Washington FOG AND RAIN SLOW THEM Virginia and Maryland Police Report Craft in a Crash 9 Miles From Leesburg AIRLINER IS LOST WITH 50 ON BOARD | True | By Telephone To the New York Times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/rumanians-place-hopes-in-us-says-berry-returning-minister.html | Rumanians Place Hopes in U.S., Says Berry, Returning Minister | True | | | C1B 81513 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/heavy-rains-spur-second-big-flood-rivers-swelling-again-in-iowa-and.html | HEAVY RAINS SPUR SECOND BIG FLOOD; Rivers Swelling Again in Iowa and Missouri -- Crest at St. Louis Is Expected Today | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/emily-hickman.html | EMILY HICKMAN | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/clergy-asks-truman-to-veto-labor-bill.html | CLERGY ASKS TRUMAN TO VETO LABOR BILL | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/geneva-tariff-talks-make-good-progress.html | GENEVA TARIFF TALKS MAKE GOOD PROGRESS | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/head-of-utility-is-added-to-bankers-trusts-board.html | Head of Utility Is Added To Bankers Trust's Board | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/ready-to-expand-consumer-credit-homefurnishings-appliance-dealers.html | READY TO EXPAND CONSUMER CREDIT; Homefurnishings, Appliance Dealers to Act Once Rule Expires or Is Eased | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/us-radio-abroad-wins-house-tests-cultural-program-measure-put-off.html | U.S. RADIO ABROAD WINS HOUSE TESTS; Cultural Program Measure Put Off Again After Close Call -- Advisory Board Pushed | True | By John D. Morrisspecial To the New York Times. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/greek-envoy-going-home-will-leave-moscow-for-rest-guerrillas-face.html | GREEK ENVOY GOING HOME; Will Leave Moscow for Rest -- Guerrillas Face Trap | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/hanscom-bakeries-closed-by-a-strike.html | HANSCOM BAKERIES CLOSED BY A STRIKE | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/roberts-and-green-for-refugee-entry-catholic-bishop-also-tells.html | ROBERTS AND GREEN FOR REFUGEE ENTRY; Catholic Bishop Also Tells House Group 400,000 DP's Could Be of Value to U.S. | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/pilot-freed-in-landing-case-dismissed-against-man-who-put-plane.html | PILOT FREED IN LANDING; Case Dismissed Against Man Who Put Plane Down in City | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/hemingway-receives-us-award.html | Hemingway Receives U.S. Award | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/nazi-excolonel-gets-life-term.html | Nazi Ex-Colonel Gets Life Term | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/drowned-mans-2133-awarded-as-salvage.html | DROWNED MAN'S $2,133 AWARDED AS 'SALVAGE' | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/organize-to-spread-sharing-of-profits-39-concerns-in-eastern-half.html | ORGANIZE TO SPREAD SHARING OF PROFITS; 39 Concerns in Eastern Half of U.S. Having Such Plans Make Up Association AIMS GIVEN AS THREE-FOLD Seek to Spur Free Enterprise, Aid Buying Power, Cut Prices, Encourage Labor Peace | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/odt-urges-higher-charge-says-350-fee-would-speed-handling-of.html | ODT URGES HIGHER CHARGE; Says $3.50 Fee Would Speed Handling of Freight Cars | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/33-garden-clubs-open-flower-show-115-exhibitors-are-represented-by.html | 33 GARDEN CLUBS OPEN FLOWER SHOW; 115 Exhibitors Are Represented by 300 Entries in Two-Day Event on Long Island | True | By Dorothy H. Jenkinsspecial To the New York Times. | | C1B 81513 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/files-for-housing-unit-on-the-lower-east-side.html | Files for Housing Unit On the Lower East Side | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/thomas-p-lawless.html | THOMAS P. LAWLESS | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/vandenbergs-statement.html | Vandenberg's Statement | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/another-racer-killed-fatality-at-freeport-auto-track-second-in-four.html | ANOTHER RACER KILLED; Fatality at Freeport Auto Track Second in Four Days | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/martyrs-body-reaches-caracas.html | Martyr's Body Reaches Caracas | True | Special to THE NEW YORK TIMES. | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/chicago-builders-plan-3010-homes-fha-insures-27500000-in-loans-on.html | CHICAGO BUILDERS PLAN 3,010 HOMES; FHA Insures $27,500,000 in Loans on Rental Project 30 Miles From 'Loop' | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/pellone-defeats-fusari-at-garden-greenwich-village-fighter-is-first.html | PELLONE DEFEATS FUSARI AT GARDEN; Greenwich Village Fighter Is First Victor Over Jersey Star in 49 Bouts | True | By Joseph C. Nichols | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/air-research-bill-backed.html | | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/taum-de-leeps-wed-to-henry-h-harjes.html | T AUM DE LE&EP'S WED ; TO HENRY H. HARJES | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/2-italian-socialists-on-way.html | 2 Italian Socialists on Way | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/dorothy-mackaill-wed.html | Dorothy Mackaill Wed | True | | | C1B 81513 | |
| 1947-06-14 | 1947-06-14 | https://www.nytimes.com/1947/06/14/archives/arms-cut-in-peril-gromyko-asserts-he-warns-of-defeat-for-un-project.html | ARMS CUT IN PERIL GROMYKO ASSERTS; He Warns of Defeat for U.N. Project if Atom and Materiel Are Held Separate | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 81513 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/wilhelm-bast-aanse.html | WILHELM BAST AANSE | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/sally-munger-bride-of-ensign-r-bharris.html | SALLY MUNGER BRIDE OF ENSIGN R. B.HARRIS | True | I ' uuuuuuuuuu Special to the new york Tares. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/red-tape-denied-in-us-ship-sales-maritime-commission-insists.html | RED TAPE' DENIED IN U.S. SHIP SALES; Maritime Commission Insists Agoilines Delay Was Caused by Disagreement on Types | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/hawkinsulydecker.html | HawkinsuLydecker | True | Special to the new york times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/eugene-s-mcaffrey.html | EUGENE S. M'CAFFREY | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/drop-one-carry-four-by-frederic-sinclair-220-pp-new-york-crime.html | DROP ONE, CARRY FOUR. By Frederic Sinclair. 220 pp. New York: Crime Club-Doubleday & Co. $2. | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/air-inquiry-ends-43d-death-occurs-la-guardia-crash-testimony.html | AIR INQUIRY ENDS; 43D DEATH OCCURS; La Guardia Crash Testimony Centers on Whether Controls Had Been Unlocked | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/aries-beats-susan-at-riverside-yc-bumble-bee-third-in-confusion.html | ARIES BEATS SUSAN AT RIVERSIDE Y.C.; Bumble Bee Third in Confusion Over Y.R.A. Regatta Course -- Mishaps to Many Craft | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/matt-winn-in-hospital-turfmans-condition-is-reported-satisfactory.html | MATT WINN IN HOSPITAL; Turfman's Condition Is Reported Satisfactory in Chicago | True | | | C1B 81514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/at-home-on-the-range-by-margaret-yardley-potter-210-pp-philadelphia.html | AT HOME ON THE RANGE. By Margaret Yardley Potter. 210 pp Philadelphia, Pa.: J.B. Lippincott Company. $2.75. MODERN SWEDISH COOKBOOK. By Anna Olsson Coombs. 188 pp. New York: A.A. Wyn. $2.50. | True | By Lois Palmer | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/nationalism-enemy-of-peace-and-prosperity-the-trade-of-nations-by.html | Nationalism, Enemy of Peace and Prosperity; THE TRADE OF NATIONS. By Michael A. Heilperin. 234 pp. New York: Alfred A. Knopf. $3. | True | By Jesse J. Friedman | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/dinner-to-open-fund-drive.html | Dinner to Open Fund Drive | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/dr-jc-abels-dies-cancer-specialist-memorial-hospital-aide-33u-his.html | DR. J.C. ABELS DIES; CANCER SPECIALIST; Memorial Hospital Aide, 33u His Research Program Led to Decrease in Mortality | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/hits-and-misses-noting-some-of-the-likes-and-dislikes-of-the.html | HITS AND MISSES; Noting Some of the Likes and Dislikes Of the Moviegoer in South America | True | By John Franchey | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/retrospect-by-groups-american-and-french-art-in-new-exhibitions.html | RETROSPECT BY GROUPS; American and French Art In New Exhibitions | True | By Howard Devree | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/louisiana-requirements-for-principals-changed.html | Louisiana Requirements For Principals Changed | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/bus-systems-to-merge-three-in-the-west-to-ask-icc-for-permission-to.html | BUS SYSTEMS TO MERGE; Three in the West to Ask ICC for Permission to Unite | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/exposition-at-huntington.html | Exposition at Huntington | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/costa-rican-meat-rises.html | Costa Rican Meat Rises | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/tire-monopolies-laid-to-antitrust-laxity.html | TIRE MONOPOLIES LAID TO ANTI-TRUST LAXITY | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/big-ship-stuck-in-mud-detroit-chamber-cruise-held-up-7-hours-at.html | BIG SHIP STUCK IN MUD; Detroit Chamber Cruise Held Up 7 Hours at Michigan Port | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/giants-recall-2-backs-paschka-and-morris-to-return-from-jersey-city.html | GIANTS RECALL 2 BACKS; Paschka and Morris to Return From Jersey City Club | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/new-york-men-to-talk-savage-and-benline-to-speak-at-building-aides.html | NEW YORK MEN TO TALK; Savage and Benline to Speak at Building Aides' School | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/social.html | SOCIAL. | True | ARNOLD MADDALONI. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/janehgoodwillie-wed-to-exofficer-becomes-bride-in-bethlehem-pa-of.html | JANEH.GOODWILLIE WED TO EX-OFFICER; Becomes Bride in Bethlehem, Pa., of Reginald Gerhardt Jr. Who Served in the Navy | True | Special to the new yoek times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/slav-talks-open-in-poland.html | Slav Talks Open in Poland | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/the-field-of-travel-monaco-observes-princes-silver-jubilee-with.html | THE FIELD OF TRAVEL; Monaco Observes Prince's Silver Jubilee With Gala Pageants -- Summer Trains | True | By Diana Rice | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/mack-gordon-dies-of-crash-injuries.html | MACK GORDON DIES OF CRASH INJURIES | True | | | C1B 81514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/all-around-the-town-screen-intimations-of-new-york-in-three-new.html | ALL AROUND THE TOWN; Screen Intimations of New York in Three New Films | True | By Bosley Crowther | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/argentine-exodus-belittled.html | Argentine Exodus Belittled | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/family-of-3-found-dead-suffocated-when-heater-consumed-oxygen-in.html | FAMILY OF 3 FOUND DEAD; Suffocated When Heater Consumed Oxygen in Flat | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/bronx-woman-held-up-says-gunman-forced-her-to-give-up-245-of.html | BRONX WOMAN HELD UP; Says Gunman Forced Her to Give Up $245 of Husband's Cash | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/waiter-sues-over-no-tip-ad.html | Waiter Sues Over 'No Tip' Ad | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/gjoa-in-soccer-finale-today.html | Gjoa in Soccer Finale Today | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/smith-college-gets-fund-its-75th-anniversary-drive-for-4300000.html | SMITH COLLEGE GETS FUND; Its 75th Anniversary Drive for $4,300,000 Exceeds Goal | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/vacations-in-the-air-resorts-are-now-adding-flying-lessons-to-their.html | VACATIONS IN THE AIR; Resorts Are Now Adding Flying Lessons To Their List of Holiday Activities | True | By Lee McCabe | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/harvard-favored-over-yales-crew-crimson-seeks-ninth-straight-in-new.html | HARVARD FAVORED OVER YALE'S CREW; Crimson Seeks Ninth Straight in New London Series in 4-Mile Race Wednesday | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/girls-title-tennis-june-2328.html | Girls' Title Tennis June 23-28 | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/tufts-nine-beats-harvard-70.html | Tufts Nine Beats Harvard, 7-0 | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/news-and-gossip-gathered-on-the-rialto-new-firm-is-formed-to.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; New Firm Is Formed to Develop Script Writers for Stage and Screen | True | By Lewis Funke | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/bruce-as-us-envoy-acceptable-to-peron.html | BRUCE AS U.S. ENVOY ACCEPTABLE TO PERON | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/euwe-will-discuss-world-title-chess-plans-review-of-tournament.html | EUWE WILL DISCUSS WORLD TITLE CHESS; Plans Review of Tournament Prospects -- Simultaneous Play Set for Tuesday | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/communist-tactics-baffle-europe-special-methods-seem-to-prove.html | COMMUNIST TACTICS BAFFLE EUROPE; Special Methods Seem To Prove Successful In Many Countries | True | By A Special Correspondent of the Economist, London | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/cornell-nine-victor-31-beats-colgate-in-5inning-game-behind-turners.html | CORNELL NINE VICTOR, 3-1; Beats Colgate in 5-Inning Game Behind Turner's 1-Hitter | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/cooneyubrewster-i.html | CooneyuBrewster I | True | Soeeial to THE NEW YORK TRIES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/ilgwu-to-protect-its-welfare-fund-dubinsky-predicts-convention-will.html | ILGWU TO PROTECT ITS WELFARE FUND; Dubinsky Predicts Convention Will Ban Its Use for Strikes or Other Union Activities | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/dr-ffl-e-miller-emaged-to-wed-vassar-and-p-s-graduate-fiancee-of.html | DR. ffl. E. MILLER EMAGED TO WED; Vassar and P. & S. Graduate Fiancee of Ralph D. Junker, Veteran, Medical Student | True | | | C1B 81514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/birdies-last-hole-snead-sinks-a-15foot-putt-for-3-to-tie-at-282.html | BIRDIES LAST HOLE; Snead Sinks a 15-Foot Putt for 3 to Tie at 282 With Worsham LOCKE AND OLIVER AT 285 Finish in 3d-Place Deadlock in U.S. Open Golf Tourney -- Title Play-Off Today SNEAD, WORSHAM TIE IN OPEN GOLF BLASTING OUT OF THE SAND IN NATIONAL OPEN GOLF CHAMPIONSHIP | True | By William D. Richardsonspecial To the New York Times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/lafayette-in-city-final-sets-back-curtis-nine-by-40-cleveland-beats.html | LAFAYETTE IN CITY FINAL; Sets Back Curtis Nine by 4-0 -- Cleveland Beats Adams, 9-3 | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/margot-larsen-in-debut-porter-school-alumna-presented-to-society-at.html | MARGOT LARSEN IN DEBUT; Porter School Alumna Presented to Society at Supper Dance | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/sears-cup-tennis-delayed-by-rain-misses-rosenquest-steinach-hubbell.html | SEARS CUP TENNIS DELAYED BY RAIN; Misses Rosenquest, Steinach, Hubbell Are Victors Before Matches Are Halted | True | By Allison Danzigspecial To the New York Times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/paper-output-ratio-lower.html | Paper Output Ratio Lower | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/optimism-persists-in-un-atomic-task-on-boards-anniversary-us-stand.html | OPTIMISM PERSISTS IN U.N. ATOMIC TASK; On Boards Anniversary, U.S. Stand for World Operation of Plants Is Big Issue | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/the-case-of-the-fandancers-horse-by-erle-stanley-gardner-250-pp-new.html | THE CASE OF THE FAN-DANCER'S HORSE. By Erle Stanley Gardner. 250 pp. New York: William Morrow & Co. $2.50. | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/nine-injured-in-blast-aboard-cabin-cruiser.html | NINE INJURED IN BLAST ABOARD CABIN CRUISER | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/reclamation-projects-go-on-despite-politics-westerners-induce.html | RECLAMATION PROJECTS GO ON DESPITE POLITICS; Westerners Induce Senate Committee To Restore Funds House 'Taberized' | True | By Cabell Phillipsspecial To the New York Times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/charles-p-megan.html | CHARLES P. MEGAN | True | Special to the new york times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/the-college-graduate-1947-model-older-a-better-student-with-a-good.html | The College Graduate -- 1947 Model; Older, a better student, with a good job awaiting him, he is cheerful and confident. | True | By Gilbert Bailey | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/buyers-are-active-on-readytowear-backtoschool-formals-coats-and.html | BUYERS ARE ACTIVE ON READY-TO-WEAR; Back-to-School Formals, Coats and Fall Bridals Stressed in Week's Marketing | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/strike-notices-filed-ship-workers-call-emergency-session-here.html | STRIKE NOTICES FILED; Ship Workers Call Emergency Session Here Wednesday | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/statement-on-italy.html | STATEMENT ON ITALY | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/summer-time-symphony-opera-and-chamber-music-listed-from-coast-to.html | SUMMER TIME; Symphony, Opera and Chamber Music Listed From Coast to Coast IN OPERA | True | By Olin Downes | | C1B 81514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/truman-reproves-soviet-satellites-as-he-signs-pacts-lauds-italy-but.html | TRUMAN REPROVES SOVIET SATELLITES AS HE SIGNS PACTS; Lauds Italy but Calls Bulgar, Hungarian and Rumanian Regimes Undemocratic EXPLAINS TREATY SUPPORT President Says Rome Can Seek Changes -- Cites Clause for Cut in Russian Forces TRUMAN REPROVES SOVIET SATELLITES | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/sucession-sowing-regular-replanting-program-insures-constant-supply.html | SUCESSION SOWING; Regular Replanting Program Insures Constant Supply of Vegetables | True | By Patricia Spollen | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/tass-says-wallace-may-be-candidate.html | TASS SAYS WALLACE MAY BE CANDIDATE | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/the-white-bill-some-provisions-seen-as-illadvised.html | THE WHITE BILL; Some Provisions Seen as Ill-Advised | True | By Jack Gould | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/austrian-doubts-communist-coup-foreign-minister-says-soviet-will.html | AUSTRIAN DOUBTS COMMUNIST COUP; Foreign Minister Says Soviet Will Not Back Such a Move -- Sees Peace Treaty Signed | True | By Albion Rossspecial To the New York Times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/princeton-upsets-yale-nine-1-to-0-wolcotts-3hitter-prevents-elis.html | PRINCETON UPSETS YALE NINE, 1 TO 0; Wolcott's 3-Hitter Prevents Elis From Clinching Title in Eastern League PRINCETON UPSETS YALE NINE, 1 TO 0 | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/partition-of-india-british-proposal-said-to-be-only-feasible-plan.html | Partition of India; British Proposal Said to Be Only Feasible Plan Now | True | J.J. SINGH. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/byrne-wins-at-chess.html | Byrne Wins at Chess | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/chiropractors-ask-pay-call-on-va-to-cover-bills-for-treatment-of.html | CHIROPRACTORS ASK PAY; Call on VA to Cover Bills for Treatment of Veterans | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/blood-donors-sought-mayor-joins-in-appeal-to-citizens-here-to.html | BLOOD DONORS SOUGHT; Mayor Joins in Appeal to Citizens Here to Volunteer | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/farmers-prepare-for-price-slumps-midwesterners-retiring-debts-and.html | FARMERS PREPARE FOR PRICE SLUMPS; Midwesterners Retiring Debts and Banking Money Instead of Investing in Land | True | By Hugh A. Fogartyspecial To the New York Times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/9-cardinals-to-aid-in-marian-rituals-fiveday-congress-in-ottava.html | 9 CARDINALS TO AID IN MARIAN RITUALS; Five-Day Congress in Ottawa Dedicated to Peace Prayers Will Begin Wednesday | True | By Rachel K. McDowell | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/revised-list-of-victims.html | Revised List of Victims | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/rise-in-home-loans-found-tapering-off.html | RISE IN HOME LOANS FOUND TAPERING OFF | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/an-analysis-of-key-points-of-the-labor-bill-some-of-the-clauses-are.html | AN ANALYSIS OF KEY POINTS OF THE LABOR BILL; Some of the Clauses Are Subject to Widely Varying Interpretations | True | By Louis Starkspecial To the New York Times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/news-of-the-world-of-stamps-abyssinia-joins-nations-honoring.html | NEWS OF THE WORLD OF STAMPS; Abyssinia Joins Nations Honoring Roosevelt in Memorial Series | True | By Kent B. Stiles | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/new-york-portrait-to-charles-horowitz-picture-framer-nature-is-just.html | New York Portrait; To Charles Horowitz, picture framer, nature is just background for a plug. | True | By Murray Schumach | | C1B 81514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/cup-soccer-match-today.html | Cup Soccer Match Today | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/bridge-crucial-choice-the-lead-that-compels-it-is-a-standard.html | BRIDGE: CRUCIAL CHOICE; The Lead That Compels It Is a Standard Maneuver That Sometimes Deceives | True | By Albert H. Morehead | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/merrymarch-is-victor-beats-bull-play-in-handicap-as-lincoln-fields.html | MERRYMARCH IS VICTOR; Beats Bull Play in Handicap as Lincoln Fields Meet Ends | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/marriage-of-manilla-a-halsted.html | Marriage of Manilla A. Halsted | True | Special to THr new york times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/mrs-gettell-a-bride-former-eunice-burdick-is-wed-to-richard-h.html | MRS. GETTELL A BRIDE; Former Eunice Burdick Is Wed to Richard H. Demuth | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/lebanon-assembly-bombed.html | Lebanon Assembly Bombed | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/a-selection-of-old-and-new-varieties-on-the-basis-of-those.html | A Selection of Old and New Varieties on the Basis of Those Qualities Which Can Best Be Judged Now | True | By Frederic R. Webb | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/the-veto-in-history.html | THE VETO IN HISTORY | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/julianne-oppenheimer-fiance.html | Julianne Oppenheimer Fiance* | True | Special to thz new york Tears. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/events-of-interest-in-shipping-world-revival-of-the-passenger.html | EVENTS OF INTEREST IN SHIPPING WORLD; Revival of the Passenger Operation of South African Line Is Nearing | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/annie-hart-87-dies-singer-comedienne.html | ANNIE HART, 87, DIES; SINGER, COMEDIENNE | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/chick-lam-dead-a-former-jockey-i-owner-and-trainer-41-rode-reign.html | CHICK LAM DEAD; A FORMER JOCKEY i; Owner and Trainer, 41, Rode Reign Count to Derby Victory in Kentucky in 1928 | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/british-want-quick-action.html | British Want Quick Action | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/tour-of-palestine-to-precede-inquiry-sandstroem-on-arrival-says.html | TOUR OF PALESTINE TO PRECEDE INQUIRY; Sandstroem, on Arrival, Says 'Background' of Land Will Be Committee's First Study CHIDES ARABS ON BOYCOTT Tells Leaders That Silence Is Not Best Way to Overcome Their 'Bias' Allegations | True | By Clifton Danielspecial To the New York Times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/uuuuuuuuuuu-james-t-carbine.html | uuuuuuuuuuu JAMES T. CARBINE | True | Soectal to the new york times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/occupant-of-site-delays-un-start-swift-subsidiary-fails-to-get-out.html | OCCUPANT OF SITE DELAYS U.N. START; Swift Subsidiary Fails to Get Out of East River Area -- Seeks Further Leeway | True | By George Barrettspecial To the New York Times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/selected-essays-by-thomas-mann-they-pay-homage-to-the-nineteenth.html | SELECTED ESSAYS BY THOMAS MANN; They Pay Homage to the Nineteenth Century, "Cradled in the Era of Light and Darkness" ESSAYS OF THREE DECADES By Thomas Mann. Translated from the German by H.T. Lowe-Porter. 472 pp. New York: Alfred A. Knopf. $4. Selected Essays by Thomas Mann | True | By William Phillips | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/betty-van-r-curtiss-bride-in-englewood.html | BETTY VAN R. CURTISS BRIDE IN ENGLEWOOD | True | Special to the new york times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/andersonuilev.html | AndersonuRilev | True | Sppnal ti thf. new yhfk timf.?. | | C1B 81514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/miss-jessica-lewis.html | MISS JESSICA LEWIS | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/richard-a-mdonald.html | RICHARD A. M'DONALD | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/i-leonore-w-beardslee-wed.html | i Leonore W. Beardslee Wed | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/i-berryublaisdell-.html | i BerryuBlaisdell ' | True | j Special to the new york times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/hail-and-farewell-a-selection-of-photographs-by-stieglitz-and-art.html | HAIL AND FAREWELL; A Selection of Photographs by Stieglitz And Art He Collected Placed on View | True | By Edward Alden Jewell | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/britons-in-moscow-row-russian-paper-tells-of-recent-brawl-in.html | BRITONS IN MOSCOW ROW; Russian Paper Tells of 'Recent' Brawl in Restaurant | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/business-decline-shown-by-survey-purchasing-agents-see-trade.html | BUSINESS DECLINE SHOWN BY SURVEY; Purchasing Agents See Trade Falling, Competition Rising in First Five Months BUSINESS DECLINE SHOWN BY SURVEY | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/hecht-victor-over-buse-takes-final-in-brooklyn-title-tennis-by-63.html | HECHT VICTOR OVER BUSE; Takes Final in Brooklyn Title Tennis by 6-3, 6-3, 6-3 | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/calls-coup-reply-to-us.html | Calls Coup Reply to U.S. | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/navy-to-test-blood-of-those-at-bikini-some-surviving-ships-of-atom.html | NAVY TO TEST BLOOD OF THOSE AT BIKINI; Some Surviving Ships of Atom Bombing Last Summer Are Still Radioactively 'Hot' | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/ferrymanudclos.html | FerrymanuuDuclos | True | SoTial to tke new york time?. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/favorite-triumphs-with-stretch-rush-larky-day-beats-westminster-by.html | FAVORITE TRIUMPHS WITH STRETCH RUSH; Larky Day Beats Westminster by 3 1/2 Lengths in 1:50 4/5 for Mile and Furlong ELPIS THIRD UNDER WIRE Allgaier Has Mount on Victor in $10,000-Added Handicap at Atlantic City Track | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/138-golfers-ready-for-detroit-tests-two-days-of-qualifying-to-get.html | 138 GOLFERS READY FOR DETROIT TESTS; Two Days of Qualifying to Get Under Way Wednesday for 64 Match-Play Berths COURSE FAVORS HOGAN He Is Picked to Retain Title, With Demaret Chief Threat -- Tourney Ends June 24 | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/st-patricks-gets-flag-of-battleship-new-yorks-colors-put-into-case.html | ST. PATRICK'S GETS FLAG OF BATTLESHIP; New York's Colors Put Into Case -- Washington Banners Renewed at St. Paul's | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/eros-alamode-whispering-hill-by-martha-albrand-266-pp-new-york.html | Eros a-la-Mode; WHISPERING HILL By Martha Albrand. 266 pp. New York: Random Houte. $2.50. | True | THELMA PURTELL. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/elizabeth-stine-a-bride-____-wed-to-charles-g-plimpton-jr-in.html | . ELIZABETH STINE A BRIDE ____; Wed to Charles G. Plimpton Jr. in Greenport, L. I., Church | True | Special to the new york times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/a-decade-of-miracles-once-over-lightly-the-science-digest-reader-a.html | A Decade of Miracles, Once Over Lightly; THE SCIENCE DIGEST READER. A Selection of Outstanding Articles Published in Science Digest During the Past Ten Years. 310 pp. Chicago, Ill.: Windsor Press. $3. | True | By Donald Barr | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/structural-failure-seen.html | Structural Failure' Seen | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/bevin-bidault-meet-tuesday-to-discuss-marshall-offer-paris-says.html | Bevin, Bidault Meet Tuesday To Discuss Marshall Offer; Paris Says Moscow Was Asked to Confer on Recovery Plan but Has Not Replied--Low Countries Prepared to Act BEVIN AND BIDAULT TO MEET TUESDAY | True | By Harold Callenderspecial To the New York Times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/martha-baldwin-bride-iwestport-girl-is-attended-by-4-at-marriage-to.html | MARTHA BALDWIN BRIDE; IWestport Girl Is Attended by 4 } at Marriage to R. L. Ordeman | True | Special to thz new york times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/presidentmaker-election-by-murder-by-alfred-eichler-224-pp-new-york.html | President-Maker; ELECTION BY MURDER. By Alfred Eichler. 224 pp. New York: Lantern Press. $2. | True | I.A. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/lubawsky-rallies-to-win-beats-andrews-2021-216-2120-in-handball.html | LUBAWSKY RALLIES TO WIN; Beats Andrews, 20-21, 21-6, 21-20, in Handball Tournament | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/diplomats-lingo.html | Diplomats' Lingo | True | By Gay Tomlinson | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/perdue-takes-skeet-title.html | Perdue Takes Skeet Title | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/troth-made-known.html | TROTH MADE KNOWN | True | Special to thz new york times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/new-salzburg-opera-gottfried-von-einems-dantons-tod-to-be.html | NEW SALZBURG OPERA; Gottfried von Einem's 'Danton's Tod' to Be Introduced at Festival | True | By Henry Pleasants | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/hungarian-leftists-angered.html | Hungarian Leftists Angered | True | By John MacCormacspecial To the New York Times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/britons-are-hopeful-despite-dollar-crisis-but-effort-to-tighten.html | BRITONS ARE HOPEFUL DESPITE DOLLAR CRISIS; But Effort to Tighten Control Over Nation's Imports Continues MR. DALTON | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/1150-new-houses-started-in-may-labor-bureaus-figure-for-new-york.html | 1,150 NEW HOUSES STARTED IN MAY; Labor Bureau's Figure for New York City Compares With 790 Shown for April | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/town-vs-country-whos-kidding-whom-the-folks-at-lisbon-falls-have.html | Town vs. Country -- Who's Kidding Whom?; The folks at Lisbon Falls have something to say about this talk that city folks are saner. Town vs. Country | True | By John Gould | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/foremen-oilers-sign-contract.html | Foremen, Oilers Sign Contract | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/golf-tournament-set.html | Golf Tournament Set | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/refusal-to-raise-rail-fares-costly-roads-cite-losses-in-this-state.html | REFUSAL TO RAISE RAIL FARES COSTLY; Roads Cite Losses in This State Through PSC's Failure to Follow ICC Decision PUT AT $1,800,000 A YEAR Unsatisfactory Operating Condition Also Is Seen as Sequel of Stand REFUSAL TO RAISE RAIL FARES COSTLY | True | By J.h. Carmical | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/low-countries-discuss-plan.html | Low Countries Discuss Plan | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/a-pair-of-arkansas-travelers-arkansas-by-john-gould-fletcher-421-pp.html | A Pair of Arkansas Travelers; ARKANSAS. By John Gould Fletcher. 421 pp. Chapel Hill. N. C: The University of North Carolina Press. $5. HURRAH FOR ARKANSAS. By Marguerite Lyon. 294 pp. Indianapolis, Ind: The Bobbs-Merrill Co. $3.50. | True | By Marguerite Young | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/machine-gun-used-in-47th-st-killing-burst-fells-exgi-and-wounds.html | MACHINE GUN USED IN 47TH ST. KILLING; Burst Fells Ex-GI and Wounds Another as Children Flee--Slayer Escapes in Car MACHINE GUN USED IN 47TH ST. KILLING | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/florida-turf-gains-cited-attendance-and-betting-reached-new-highs.html | FLORIDA TURF GAINS CITED; Attendance and Betting Reached New Highs Last Winter | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/pituitary-hormone-15000-sheep-needed-to-produce-substance-for.html | Pituitary Hormone; 15,000 Sheep Needed to Produce Substance for Single Test | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/fruits-of-philosophy-essays-in-science-and-philosophy-by-alfred.html | Fruits of Philosophy; ESSAYS IN SCIENCE AND PHILOSOPHY. By Alfred North Whitehead. 348 pp. New York: Philosophical Library. $4.75. Rewarding Fruits of Philosophy | True | By Irwin Edman | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/morton-wins-marathon-beats-rankine-by-600-yards-to-annex-canadian.html | MORTON WINS MARATHON; Beats Rankine by 600 Yards to Annex Canadian Title | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/searchers-report-guided-to-isolated-spot-in-west-virginia-by.html | SEARCHERS REPORT; Guided to Isolated Spot in West Virginia by Signaling Plane AIRLINER BADLY SMASHED Scattered Over 100-Yard Area - - Crash Is Third Major Air Accident in Two Weeks FIFTY FOUND DEAD IN DC-4 WRECKAGE | True | By John D. Morrisspecial To the New York Times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/soviet-will-unify-germans-economy-permanent-commission-set-up-to.html | SOVIET WILL UNIFY GERMANS ECONOMY; Permanent Commission Set Up to Consult Central Bureaus on Recovery of Zone | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/franz-kafka-a-biography-by-max-brod-translated-from-the-german-by-g.html | FRANZ KAFKA. A Biography. By Max Brod. Translated from the German by G. Humphrey Roberts. 235 pp. New York: Schocken Books. $3. | True | By Charles Neider | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/gandhi-backs-proposal.html | Gandhi Backs Proposal | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/the-dark-ship-by-richard-o-boyer-306-pp-boston-mass-little-brown-co.html | THE DARK SHIP. By Richard O. Boyer. 306 pp. Boston, Mass.: Little, Brown & Co. $2.75. | True | By Merlyn S. Pitzele | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/patricia-willits-wed-in-rockville-centre-special-to-the-new-york.html | PATRICIA WILLITS WED IN ROCKVILLE CENTRE; Special to the new york times. | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/john-boyes.html | JOHN BOYES | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/joe-dimaggio-first-is-allstar-voting-displaces-williams-in-poll-of.html | JOE DIMAGGIO FIRST IS ALL-STAR VOTING; Displaces Williams in Poll of Fans -- Slaughter Holds Lead in National | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/anne-a-abbot-married-stoneleigh-alumna-wed-in-salem-to-pitt-sawyer.html | ANNE A. ABBOT MARRIED; Stoneleigh Alumna Wed in Salem to Pitt Sawyer Willand | True | Special to the newyotjt times. .' | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/sunstar-and-pepper-scouting-with-jeb-stuart-by-edna-hoffman-evans.html | SUNSTAR AND PEPPER: Scouting With Jeb Stuart. By Edna Hoffman Evans. Illustrations by A.E. Parks. 294 pp. Chapel Hill: University of North Carolina Press. $2. | True | ELIZABETH HODGES. | | C1B 81514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/economy-feature-of-crafts-design-power-plant-must-not-cost-more.html | ECONOMY FEATURE OF CRAFTS DESIGN; Power Plant Must Not Cost More Than $500 Installed -- Uses Auto Engine TITLE RACES ARE PLANNED New Boats Popular on Coast and Some Will Be Seen in East This Season | True | By Clarence E. Lovejoy | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/military-drills-near-officers-at-camp-smith-ready-for-state-guard.html | MILITARY DRILLS NEAR; Officers at Camp Smith Ready for State Guard Units | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/joseph-dyer-dead-rail-executive-75-former-section-hand-retired-in.html | JOSEPH DYER DEAD, RAIL EXECUTIVE, 75; Former Section Hand Retired in 1942 as Vice President of Southern Pacific Co. | True | Special to the new york times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/child-group-here-sees-snub-by-state-youth-commission-refuses-to.html | CHILD GROUP HERE SEES SNUB BY STATE; Youth Commission Refuses to Allow Member to Speak on Conference Panel | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/no-regrets.html | NO REGRETS | True | WALTER A. BASTEDO, M.D. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/mullerustanhope.html | MulleruStanhope | True | i Special to the new york times. I | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/french-honor-dr-ic-rubin.html | French Honor Dr. I.C. Rubin | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/fights-looming-in-tammany-races-chief-interest-in-contests-for.html | FIGHTS LOOMING IN TAMMANY RACES; Chief Interest in Contests for Leadership Is Seen in Marcantonio Area | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/caryl-cantor-to-be-married.html | Caryl Cantor to Be Married | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/marriage-of-miss-luce-she-becomes-bride-in-southport-of-william.html | MARRIAGE OF MISS LUCE; She Becomes Bride in Southport of William Hughes Arnold | True | Special to ths new york times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/dr-rudolf-friedrichs.html | DR. RUDOLF FRIEDRICHS | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/us-mediator-due-in-ship-crisis-here-2-conferences-set-for-today-as.html | U.S. MEDIATOR DUE IN SHIP CRISIS HERE; 2 Conferences Set for Today as NMU Calls for Members to Vote on Strike | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/medalist-duo-gains-in-garden-city-golf.html | MEDALIST DUO GAINS IN GARDEN CITY GOLF | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/albert-marquet-72-french-painter-dies.html | ALBERT MARQUET, 72, FRENCH PAINTER, DIES | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/new-city-to-rise-in-new-orleans-vast-projects-include-big-civic.html | NEW CITY TO RISE IN NEW ORLEANS; Vast Projects Include Big Civic Center, $20,000,000 Bridge, Super-Boulevard System | True | By John N. Pophamspecial To the New York Times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/jean-tomlinson-is-bride-at-home-madison-is-bride-at-home-madison-n-j-girl-married-to-robert.html | JEAN TOMLINSON IS BRIDE AT HOME; ' Madison (N. J.) Girl Married to Robert B. Sartoriusu Gowned in White Satin | True | Special to the new york times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/best-promotions-in-week-portable-dishwasher-is-called-leader-by.html | BEST PROMOTIONS IN WEEK; Portable Dishwasher Is Called Leader by Meyer Both | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/italian-trade-pact-planned.html | Italian Trade Pact Planned | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/dietary-note.html | DIETARY NOTE | True | SHIRLEY FEIERSTEIN. | | C1B 81514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/920-ofarrell-street-by-harriet-lane-levy-illustrated-by-mallette.html | 920 O'FARRELL STREET. By Harriet Lane Levy. Illustrated by Mallette Dean. 273 pp. New York: Doubleday & Co. $2.50. | True | By Hilda Lake | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/wintterucorwin.html | WintteruCorwin | True | Soecul to the Nrw york times | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/greeks-deny-plane-attack.html | Greeks Deny Plane Attack | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/sviftulayne-.html | Sv.iftulayne \] | True | Special to thz new yoex 'imes. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/lake-placid-seeks-games-brundage-will-present-bid-for-winter.html | LAKE PLACID SEEKS GAMES; Brundage Will Present Bid for Winter Olympics in 1952 | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/wesleyan-alumni-groups-merge.html | Wesleyan Alumni Groups Merge | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/marshall-seeks-key-to-europes-selfhelp-state-department-working-on.html | MARSHALL SEEKS KEY TO EUROPE'S SELF-HELP; State Department Working on Plans For Solution to Continent's Needs UNDER SECRETARY | True | By James Restonspecial To The New York Times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/graphs-in-risibility-a-tricky-machine-gauges-radios-laughableness.html | GRAPHS IN RISIBILITY; A Tricky Machine Gauges Radio's Laughableness | True | By Murray Schumach | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/cuban-on-sugar-goodwill-tour.html | Cuban on Sugar Good-Will Tour | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/julia-nelson-haas-to-be-wed.html | Julia Nelson Haas to Be Wed | True | Special to Tai Nrw Yois Tuns. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/lloyd-v-juan-dead-produce-official-so.html | LLOYD V. JUAN DEAD; PRODUCE OFFICIAL, SO | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/plenty-of-character.html | Plenty of Character | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/____-the-truman-line.html | ____ "THE TRUMAN LINE" | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/krautter-reaches-jersey-golf-final-he-beats-friedman-as-sanok-gains.html | KRAUTTER REACHES JERSEY GOLF FINAL; He Beats Friedman as Sanok Gains Today's Title Match by Defeating Cestone KRAUTTER REACHES JERSEY GOLF FINAL | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/american-sea-power-since-1775-by-members-of-the-department-of.html | AMERICAN SEA POWER SINCE 1775. By members of the Department of English, History and Government at the U.S. Naval Academy. Edited by Allan Westcott. 609 pp. Philadelphia, Pa.: J.B. Lippincott & Co. $5. | True | H.W.B. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/us-boxers-lead-hawaii-aau-team-wins-10-of-14-bouts-clemmons-is.html | U.S. BOXERS LEAD HAWAII; A.A.U. Team Wins 10 of 14 Bouts -- Clemmons Is Defeated | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/indies-rubber-arrives-first-shipments-of-crude-in-five-years-reach.html | INDIES RUBBER ARRIVES; First Shipments of Crude in Five Years Reach Mobile | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/title-swimming-june-29-metropolitan-aau-womens-meet-set-at-coney.html | TITLE SWIMMING JUNE 29; Metropolitan A.A.U. Women's Meet Set at Coney Island | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/just-average.html | Just Average | True | HAROLD HELFER. | | C1B 81514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/documentary-textbook-on-the-united-nations-by-dr-j-eugene-harley.html | DOCUMENTARY TEXTBOOK ON THE UNITED NATIONS. By Dr. J. Eugene Harley. 972 pp. Los Angeles, Calif.: Centre for International Understanding. $7. THE UNITED NATIONS ORGANIZATION HANDBOOK. By Andrew Boyd. 211 pp. New York: Pilot Press. $2.50. | True | By George Barrett | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/mutual-life-at-new-mark.html | Mutual Life at New Mark | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/big-german-banks-tied-to-nazis-rise-us-officials-say-dresdner-and.html | BIG GERMAN BANKS TIED TO NAZIS RISE; U.S. Officials Say Dresdner and Deutsche Institutions Financed Rearmament | True | By Jack Raymondspecial To The New York Times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/how-about-a-federation-of-you-twoasks-mr-low.html | " HOW ABOUT A FEDERATION OF YOU TWO?"\uASKS MR. LOW | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/freed-of-childchaining-charge.html | Freed of Child-Chaining Charge | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/stieglitz-method-interest-in-subjectmatter-remains-vital-lesson.html | STIEGLITZ METHOD; Interest In Subject-Matter Remains Vital Lesson | True | By Jacob Deschin | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/mrs-harry-kaufman.html | MRS. HARRY KAUFMAN | True | Special to the new york times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/uuuuu-i-murphyusullivan-.html | uuuuu I MurphyuSullivan | | Snertal to the new york times, | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/cadets-end-mexican-holiday.html | Cadets End Mexican Holiday | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/kathleen-hubbell-wed-she-is-married-in-garden-city-to-leon-p.html | KATHLEEN HUBBELL WED; She Is Married in Garden City to Leon P. O'Connor Jr. | True | Special to the new york times. j | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/leones-among-four-hurt-in-auto-crash.html | LEONES AMONG FOUR HURT IN AUTO CRASH | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/defender.html | Defender | True | FRANK BREWSTER. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/city-to-resume-meat-price-checks-connolly-to-ask-action-by-council.html | City to Resume Meat Price Checks; Connolly to Ask Action by Council; CITY WILL RESUME MEAT PRICE CHECKS | True | | | | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/alfred-m-gillette.html | ALFRED M. GILLETTE | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/jordan-sold-to-browns.html | Jordan Sold to Browns | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/dutch-get-nationalizing-bill.html | Dutch Get Nationalizing Bill | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/three-plane-crashes.html | THREE PLANE CRASHES | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/masterson-wins-at-net-eliminates-gonzalez-in-revival-of-hispano.html | MASTERSON WINS AT NET; Eliminates Gonzalez in Revival of Hispano Tennis Event | True | | | C1B 81514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/mrs-george-d-terry.html | MRS. GEORGE D. TERRY | True | Special to the new york times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/the-5cent-question.html | The 5-Cent Question | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/ward-m-buckles.html | WARD M. BUCKLES | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/-patricia-r-white-brideelect.html | : Patricia R. White Bride-Elect | True | S|>(_cial to the new york times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/governor-may-act-on-bostons-rule-group-of-massachusetts-leaders.html | GOVERNOR MAY ACT ON BOSTON'S RULE; Group of Massachusetts Leaders Weigh Possible Moves if Curley Goes to Jail | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/house-body-calls-southern-group-communist-front-human-welfare.html | HOUSE BODY CALLS SOUTHERN GROUP COMMUNIST FRONT; Human Welfare Conference Is Held 'Perhaps the Most Deviously Camouflaged' SOVIET BIAS IS ALLEGED Un-American Activities Group Criticizes the Organization Backing Wallace Speech CONFERENCE HELD COMMUNIST FRONT | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/final-tribute-paid-exsenator-walsh-national-state-leaders-attend.html | FINAL TRIBUTE PAID EX-SENATOR WALSH; National, State Leaders Attend Service in Clinton, Mass. -- Truman Sends Message | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/state-realty-men-going-to-saranac-fitch-summer-listed-among.html | STATE REALTY MEN GOING TO SARANAC; Fitch, Summer Listed Among Speakers for Association's Annual Convention | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/us-may-ground-planes-white-house-acts-on-airliner-crash.html | U.S. May Ground Planes; WHITE HOUSE ACTS ON AIRLINER CRASH | True | By the United Press. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/long-island-tieup-delays-thousands.html | LONG ISLAND TIE-UP DELAYS THOUSANDS | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/truman-tax-message-set-for-tomorrow.html | TRUMAN TAX MESSAGE SET FOR TOMORROW | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/andrei-andreyevich-gromyko-37-the-soviet-delegate-to-the-un.html | Andrei Andreyevich Gromyko, 37; The Soviet delegate to the U.N. maintains his iron curtain -- but has added a little velvet. Andrei Andreyevich Gromyko, 37 Andrei Andreyevich Gromyko, 37 | True | By George Barrett | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/market-value-of-security-holdings-declines-56189000-for-144.html | Market Value of Security Holdings Declines $56,189,000 for 144 Investment Concerns | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/miss-shields-wed-to-c-g-steinway-i-uuuuuuu-i-former-wave-is-married.html | MISS SHIELDS WED TO C. G. STEINWAY i; uuuuuuu I Former Wave Is Married Here | to Ex-Captain, a Grandson ! of Charles H. Steinway i | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/friday-13th-can-be-lucky.html | Friday, 13th, Can Be Lucky | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/the-london-letter.html | THE LONDON LETTER | True | By L. Marsland Gander | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/live-in-church-basement-parents-6-children-evicted-in-chicago-sleep.html | LIVE IN CHURCH BASEMENT; Parents, 6 Children, Evicted in Chicago, Sleep on Pews | True | | | C1B 81514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/champion.html | CHAMPION | True | JEANNETTE RACHMUTH. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/marguerite-bodell-is-bride.html | Marguerite Bodell Is Bride | True | Special to the new york times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/voyage-13-by-eric-lucas-illustrated-by-james-l-wells-128-pp-new.html | VOYAGE 13. By Eric Lucas. Illustrated by James L. Wells. 128 pp. New York: International Publishers. $2. | True | FRANCES SMITH. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/mayor-asks-housing-action.html | Mayor Asks Housing Action | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/lost-strayed-or-stolen.html | Lost, Strayed or Stolen | True | By Arthur Daley | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/human-drama-marches-on-in-exhibits-at-ama-sessions-many-real-life.html | Human Drama Marches On In Exhibits at AMA Sessions; Many 'Real Life' Demonstrations Stress the Value of Rehabilitation Training | True | By Howard A. Rusk, M.d. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/miss-yernon-lynch-long-island-bride-has-11-attendants-at-marriage.html | MISS YERNON LYNCH LONG ISLAND BRIDE; Has 11 Attendants at Marriage in Home in Locust Valley to Robert Cordon Merrill | True | Special to Tra Nrwyosk Tons. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/nancy-lea-is-bride-1-in-home-ceremony-mothers-woodbury-residence-is.html | NANCY LEA IS BRIDE 1 IN HOME CEREMONY |; Mother's Woodbury Residence | Is Setting for Her Marriage | to Willard Baldwin Jr. I | True | Special to the new yobk times. ^ | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/asiatic-visitor-hands-across-the-water-by-ralph-arnold-235-pp-new.html | Asiatic Visitor; HANDS ACROSS THE WATER. By Ralph Arnold. 235 pp. New York: The Macmillan Company. $2.50. | True | ANNE RICHARDS. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/westbury-polo-four-to-play-hurricanes.html | WEST BURY POLO FOUR TO PLAY HURRICANES | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/prospect-of-strike-on-ships-lessens-union-tells-12000-engineers-to.html | PROSPECT OF STRIKE ON SHIPS LESSENS; Union Tells 12,000 Engineers to Refrain From Walkout -- Coast Firemen Sign Pact | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/and-hope-to-die-by-richard-powell-25o-pp-new-york-simon-schuster.html | AND HOPE TO DIE. By Richard Powell. 25O pp. New York: Simon & Schuster. $2.50. | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/miss-bette-l-davis-westchester-bride.html | MISS BETTE L DAVIS WESTCHESTER BRIDE | True | Special to the new york times. I | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/gandhi-opens-fire-on-indian-princes-assails-independence-claims-but.html | GANDHI OPENS FIRE ON INDIAN PRINCES; Assails Independence Claims but Gives His Support to the British Proposals | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/mr-bynners-nimble-versification-take-away-the-darkness-by-witter-by.html | Mr. Bynner's Nimble Versification; TAKE AWAY THE DARKNESS. By Witter Bynner. 177 pp. New York: Alfred A. Knopf. $2.75. | True | By Dudley Hits | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/the-firstborn-bitter-forfeit-by-mabel-louise-robinson-256-pp.html | The First-Born; BITTER FORFEIT. By Mabel Louise Robinson. 256 pp. Indianapolis, Ind.: The Bobbs-Merrill Co. $2.75. | True | BEATRICE SHERMAN. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/newark-loses-again-63-montreal-takes-third-straight-as-welaj-hits.html | NEWARK LOSES AGAIN, 6-3; Montreal Takes Third Straight as Welaj Hits Two Homers | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/designer-proposes-allplastic-plane-maryland-inventor-says-existing.html | DESIGNER PROPOSES ALL-PLASTIC PLANE; Maryland Inventor Says Existing Radar Equipment Could Not Detect Craft in Air | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/ottmen-yield-lead-defeat-by-reds-4-to-3-drops-giants-a-half-game.html | OTTMEN YIELD LEAD; Defeat by Reds, 4 to 3, Drops Giants a Half Game Below Cubs BLACKWELL ANNEXES NO. 9 Hatton's Homer and Timely Blows by Vollmer, Tatum Bring Setback to Koslo BLACKWELL, REDS, DOWNS GIANTS, 4-3 | | By John Drebingerspecial To the New York Times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/ri-house-of-1680-restored-as-gift-clemenceirons-colonial-home-is.html | R.I. HOUSE OF 1680 RESTORED AS GIFT; Clemence-Irons Colonial Home Is Presented by Sharpe Family to Society Saving Antiquities | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/no-rest.html | NO REST | True | WALTER MACK. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/mahan-on-sea-power-by-william-e-livezey-334-pp-norman-okla.html | MAHAN ON SEA POWER. By William E. Livezey. 334 pp. Norman, Okla.: University of Oklahoma Press. $3.50. | | JOSEPH HORRELL. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/tendentious.html | TENDENTIOUS | | MILL GRAHAM. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/britain-and-italy-sign-accord.html | Britain and Italy Sign Accord | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/10000-handicap-to-weathercock-4yearold-wins-by-head-from-george.html | $10,000 HANDICAP TO WEATHERCOCK; 4-Year-Old Wins by Head From George Gains at Pawtucket -- Willing Spirit Is Third | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/new-iowa-floods-rout-thousands-ottumwa-faces-crest-equal-to-that-of.html | NEW IOWA FLOODS ROUT THOUSANDS; Ottumwa Faces Crest Equal to That of Week Ago -- All Flee Eddyville Again | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/opportunist-crusader-amorist-the-golden-voice-a-biography-of-isaac.html | Opportunist, Crusader, Amorist; THE GOLDEN VOICE: A Biography of Isaac Kalloch. By M.M. Marberry. 376 pp. New York: Farrar, Strauss & Co. $4. | | By George R. Stewart | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/truman-dissipates-canadians-fears-speech-in-parliament-unites.html | TRUMAN DISSIPATES CANADIANS FEARS; Speech in Parliament Unites Dominion Behind U.S. Policy -- Marshall Talk Hailed | | By P.j. Philipspecial To the New York Times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/navy-swim-meet-planned.html | Navy Swim Meet Planned | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/can-we-get-traffic-out-of-its-jam-father-knickerbocker-can-avoid.html | Can We Get Traffic Out of Its Jam?; Father Knickerbocker can avoid 'suicide' by taking action now to meet the parking problem. TWO PROPOSALS Getting Traffic Out of Its Jam Getting Traffic Out of Its Jam Getting Traffic Out of Its Jam | True | By Senator Thomas C. Desmond | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/about-.html | About -- | True | L.H.R. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/truman-appoints-hastie-virgin-islands-governor-to-fill-post-on.html | TRUMAN APPOINTS HASTIE; Virgin Islands Governor to Fill Post on Caribbean Commission | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/truman-to-guard-patents-abroad-he-orders-agencies-to-acquire-rights.html | TRUMAN TO GUARD PATENTS ABROAD; He Orders Agencies to Acquire Rights to File Applications Protecting U.S. Inventions | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/young-men.html | YOUNG MEN | True | THOMAS B. BAKER. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/the-role-of-research-the-path-of-science-by-ce-kenneth-mees-with.html | The Role of Research; THE PATH OF SCIENCE. By C.E. Kenneth Mees, with the cooperation of John R. Baker. 250 pp. New York: John Wiley & Sons. $3. | | By Harry M. Davis | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/maccracken-in-net-final.html | MacCracken in Net Final | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/out-of-this-world.html | OUT OF THIS WORLD" | True | | | C1B 81514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/elected-controllers-officers.html | Elected Controllers Officers | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/allstar-game-dropped-american-association-votes-out-contest-for.html | ALL-STAR GAME DROPPED; American Association Votes Out Contest for This Season | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/buckeye-bucolic-sassafras-hill-by-charles-allen-smart-246-pp-new.html | Buckeye Bucolic; SASSAFRAS HILL. By Charles Allen Smart. 246 pp. New York: Random House. $2.50. | True | BARBARA BOND. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/mary-rathbun-bride-in-leominster-mass.html | MARY RATHBUN BRIDE IN LEOMINSTER, MASS. | True | Special to tht newtoes times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/benton-questions-attack-by-cooper-replies-in-detail-to-criticism-of.html | BENTON QUESTIONS ATTACK BY COOPER; Replies in Detail to Criticism of Voice of America Made by Associated Press Chief | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/miss-barret-dofll-prospective-bride-descendant-of-judge-advocate.html | MISS BARRET DOfll PROSPECTIVE BRIDE; Descendant of Judge Advocate General Engaged to Gilbert Burnett Jr., Ex-Officer | True | Special to thb new york times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | MISS MARY E. SHOEMAKER. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/simmons-strike-looms-workers-of-bed-manufacturer-in-jersey-demand.html | SIMMONS STRIKE LOOMS; Workers of Bed Manufacturer in Jersey Demand More Pay | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/6-red-cross-aides-died-in-the-crash-girl-high-school-gradeate-on.html | 6 RED CROSS AIDES DIED IN THE CRASH; Girl High School Graduate, on Trip as Gift, Also Among Victims of Accident | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/murder-on-his-mind-by-gene-goldsmith-247-pp-new-york-ms-mill.html | MURDER ON HIS MIND. By Gene Goldsmith. 247 pp. New York: M.S. Mill Company. $2.50. | True | By Isaac Anderson | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/russia-awaiting-olympic-games-bid-soviet-eager-to-participate.html | RUSSIA AWAITING OLYMPIC GAMES BID; Soviet Eager to Participate, Official Indicates -- Defends Nation's Sport System | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/tynan-leads-nyac-golf.html | Tynan Leads N.Y.A.C. Golf | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/accord-is-delayed-in-oakland-strike.html | ACCORD IS DELAYED IN OAKLAND STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/scan-truman-area-vote-fbi-agents-extend-inquiry-to-all-jackson.html | SCAN TRUMAN AREA VOTE; FBI Agents Extend Inquiry to All Jackson County, Mo. | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/life-with-father-sets-new-record-3183d-performance-of-comedy-that.html | LIFE WITH FATHER' SETS NEW RECORD; 3,183d Performance of Comedy That Has Earned Ten Million Since 1939 Is Gala Event | True | By Murray Schumach | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/lisbon-purging-chiefs-in-armynavy-plot.html | LISBON PURGING CHIEFS IN ARMY-NAVY 'PLOT' | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/soviet-moves-to-balk-us-in-europe-and-asia-italy-and-france-as-well.html | SOVIET MOVES TO BALK U.S. IN EUROPE AND ASIA; Italy and France as Well as Danubian Nations Included in Objectives | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/adams-legacy-june-is-a-moonspooncroon-month-but-mere-are-other.html | Adam's Legacy; June is a moon-spoon-croon month but mere are other views on this Man-Woman business. | True | Compiled by Frances Rodman | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/george-h-merkel.html | GEORGE H. MERKEL | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/cancellation-of-orders-helpful-say-builders-hardware-dealers.html | Cancellation of Orders Helpful Say Builders' Hardware Dealers | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/czechs-gain-final-in-davis-cup-tennis.html | CZECHS GAIN FINAL IN DAVIS CUP TENNIS | True | | | C1B 81514 | |
| 1947-06-15 | | https://www.nytimes.com/1947/06/15/archives/bankers-of-state-open-parley-today-talk-by-mccloy-on-purposes-of.html | BANKERS OF STATE OPEN PARLEY TODAY; Talk by McCloy on Purposes of World Bank to Be Feature of Sessions at Quebec BOND PLAN STIRS INTEREST 700 Delegates Also Will Hear Discussion of Atomic Power by Hancock, Ex-Official | True | By George A. Mooney | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/gertrude-barton-new-canaan-bride-father-officiates-at-wedding-to.html | GERTRUDE BARTON NEW CANAAN BRIDE; Father Officiates at Wedding to Rev. Richard R. Williams in St. Mark's Church | True | Special to the new york times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/leftist-leader-opposed-right-wing-in-union-of-painters-holds-rally.html | LEFTIST' LEADER OPPOSED; Right Wing in Union of Painters Holds Rally to Map Campaign | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/janet-0-farmer-ft-s-wood-marry-chapel-of-st-bartholomews-scene-of.html | JANET 0. FARMER, ft. S WOOD MARRY; Chapel of St. Bartholomew's Scene of Their Weddinga They Have 12 Attendants | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/nancy-whey-bride-of-thomas-walker.html | NANCY WHEY BRIDE OF THOMAS WALKER | True | Special to the new york times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/mellow-memoir-of-old-richmond-richmond-in-bygone-days-by-samuel.html | Mellow Memoir of Old Richmond; RICHMOND IN BY-GONE DAYS. By Samuel Mordecai. 362 pp. Richmond. Va.: The Dieta Press. $3. | True | NASH K. BURGER. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/tobacco-tax-cut-sought-house-committee-receives-plan-of-southern.html | TOBACCO TAX CUT SOUGHT; House Committee Receives Plan of Southern Manufacturers | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/argentine-curb-set-to-save-exchange.html | ARGENTINE CURB SET TO SAVE EXCHANGE | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/one-view-of-the-home-stretch.html | ONE VIEW OF "THE HOME STRETCH" | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/dr-houghton-dies-suddenly-on-coast-moody-bible-institute-head-60.html | DR. HOUGHTON DIES SUDDENLY ON COAST; Moody Bible Institute Head, 60, Was Pastor Here at Calvary Baptist Church | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/managers-study-building-trends-700-due-to-attend-convention-in.html | MANAGERS STUDY BUILDING TRENDS; 700 Due to Attend Convention in Boston -- Atomic Energy One of the Topics | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/auto-production-steady-figures-are-about-double-last-years-but.html | AUTO PRODUCTION STEADY; Figures Are About Double Last Year's but Still Far Below 1941 | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/relation-of-brain-to-senescence-studied-optics-demonstrated.html | Relation of Brain to Senescence Studied -- Optics Demonstrated | True | W.K. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/mary-jane-hart-brideelect.html | Mary Jane Hart Bride-Elect | True | Special to the new york times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/judge-bronx-contest-jury-is-named-for-award-on-best-realty-deal.html | JUDGE BRONX CONTEST; Jury Is Named for Award on Best Realty Deal | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 81514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/main-streets-challenge-to-57th-the-midwest-is-buying-and-producing.html | Main Street's Challenge to 57th; The Midwest is buying -- and producing -- art at a rate that is surprising to New Yorkers. Main Street's Challenge to 57th Main Street's Challenge to 57th | True | By Howard Devree | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/anne-jenkins-a-bride-i-____-wed-in-new-haven-to-william-sturges-son.html | ANNE JENKINS A BRIDE ,i ____; Wed in New Haven to William Sturges, Son of Yale Dean | True | Special to ths new york TiMts. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/juke-box-made-man-miss-plane.html | Juke Box Made Man Miss Plane | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/attlee-urges-world-to-back-un-moves.html | ATTLEE URGES WORLD TO BACK U.N. MOVES | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/nicaragua-forms-penal-colony.html | Nicaragua Forms Penal Colony | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/ralph-p-smith.html | RALPH P. SMITH | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/when-we-were-younger-pray-love-remember-by-consolata-carroll.html | When We Were Younger; PRAY LOVE, REMEMBER. By Consolata Carroll. Illustrated by Theresa Kilham. 303 pp. New York: Farrar, Straus & Co. $3. | True | By Charles A. Brady | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/crash-near-historic-town.html | Crash Near Historic Town | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/kathryn-l-ryan-wed-she-is-bride-of-lawrence-burns-in-st-patricks.html | KATHRYN L. RYAN WED; She Is Bride of Lawrence Burns in St. Patrick's Church, Troy | True | Special to the new york times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/art-furnishings-to-be-auctioned-french-cabinetwork-paintings-and.html | ART FURNISHINGS TO BE AUCTIONED; French Cabinetwork, Paintings and Porcelains Included in Groups to Be Sold | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/resorts-tax-in-effect-atlantic-city-now-collects-levy-on-rooms.html | RESORT'S TAX IN EFFECT; Atlantic City Now Collects Levy on Rooms, Amusements | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/the-flamboyant-lifestory-of-a-daring-actress-enchanting-rebel-the.html | The Flamboyant Life-Story of a "Daring Actress"; ENCHANTING REBEL. The Secret of Adah Isaacs Menken. By Allen Lesser. 284 pp. New York: The Beechhurst Press. $3.50. | True | By M.r. Werner | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/summer-prospects-choreographers-are-busy-here-and-out-of-town.html | SUMMER PROSPECTS; Choreographers Are Busy Here and Out of Town | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/the-grass-is-always-greener.html | THE GRASS IS ALWAYS GREENER" | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/new-haven-freight-line-will-operate-dieselelectric-locomotives.html | New Haven Freight Line Will Operate Diesel-Electric Locomotives Exclusively | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/last-of-29-crews-will-arrive-today-columbia-princeton-rutgers-among.html | LAST OF 29 CREWS WILL ARRIVE TODAY; Columbia, Princeton, Rutgers Among Colleges on Hand for Races on Hudson CALIFORNIA IN NO. 2 LANE Coast Eight Is Favored With Washington, Cornell, Navy for Varsity Laurels | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/virginia-odrafll-married-dpstate-former-oss-assistant-is-bride-of.html | VIRGINIA ODRAfll MARRIED DP-STATE; Former OSS Assistant Is Bride of William Warren Shelden in Rochester Church | True | Special to thz new Yozx Tasxs. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/the-folkways-of-the-ozarks-ozark-superstitions-by-vance-randolph.html | The Folkways of the Ozarks; OZARK SUPERSTITIONS. By Vance Randolph. Decorations by Louise E. Jefferson. 367 pp. New York: Columbia University Press. $3.75. Ozark Folkways | True | By Carl Withers | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/gloria-jean-returning-home.html | Gloria Jean Returning Home | True | | | C1B 81514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/parker-conquers-tuero-in-five-sets-exnational-tennis-champion-wins.html | PARKER CONQUERS TUERO IN FIVE SETS; Ex-National Tennis Champion Wins Southern Title in Battle at New Orleans | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/nichols-yacht-wins-two-trial-contests.html | NICHOLS' YACHT WINS TWO TRIAL CONTESTS | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/body-sought-in-inlet-2-on-overturned-boat-say-companion-tried-to.html | BODY SOUGHT IN INLET; 2 on Overturned Boat Say Companion Tried to Swim Ashore | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/drajwesgheib-gynecologist-dies-founder-aide-of-north-hudson.html | DR. A.J. WESGHEIB, GYNECOLOGIST, DIES; Founder, Aide of North Hudson Hospital in Weehawken, 72 uPracticed Here 35 Years | True | Special to the new yokx times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/dutch-plan-further-note-indonesians-to-be-questioned-on.html | DUTCH PLAN FURTHER NOTE; Indonesians to Be Questioned on Unsatisfactory Reply | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/bull-is-sold-for-45000-guernsey-of-matthews-herd-brings-record.html | BULL IS SOLD FOR $45,000; Guernsey of Matthews Herd Brings Record Price | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/new-public-rose-garden.html | NEW PUBLIC ROSE GARDEN | True | D.J. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/two-youths-seized-in-burglary-attempt.html | TWO YOUTHS SEIZED IN BURGLARY ATTEMPT | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/the-southeast-industrial-employment-poses-problem-for-small-towns.html | THE SOUTHEAST; Industrial Employment Poses Problem for Small Towns | True | By George Hatcherspecial To the New York Times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/miss-mary-thompson-becomes-betrothed.html | MISS MARY THOMPSON BECOMES BETROTHED | True | Special to the new york times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/high-time-for-french-to-get-country-going-only-they-and-not.html | HIGH TIME FOR FRENCH TO GET COUNTRY GOING; Only They, and Not Foreigners, Able To Make the Republic Snap Out of War Doldrums and Prosper ECONOMY IS BASICALLY SOUND | True | By Edwin L. James | | | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/air-commerce-day-set-city-to-observe-on-tuesday-start-of-world.html | AIR COMMERCE DAY SET; City to Observe on Tuesday Start of World Commercial Flight | True | | | | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/lowrent-housing-imperiled-by-cut-in-subsidy-funds-projects-for.html | LOW-RENT HOUSING IMPERILED BY CUT IN SUBSIDY FUNDS; Projects for 10,769 Families Here Threatened by Action of House Committee CITY ALSO WOULD LOSE Officials Fear Credit Standing of $500,000,000 Authority Bonds May Be Impaired Low Rent Housing Here Imperiled By House Body's Cut in Subsidy | True | By Lee E. Cooper | | | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/200yearold-bible-stolen.html | 200-Year-Old Bible Stolen | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/chicago-permits-rise-but-the-usual-seasonal-gain-in-building-is.html | CHICAGO PERMITS RISE; But the Usual Seasonal Gain in Building Is Lacking | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/automobiles-advances-women-drivers-are-credited-with-most.html | AUTOMOBILES: ADVANCES; Women Drivers Are Credited With Most Improvements in Riding Comfort | True | By Bert Pierce | | C1B 81514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/n-about-every-four-years-_____.html | n .'. _____ "ABOUT EVERY FOUR YEARS" _____ , . ' . _____ | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/naziseized-art-is-shown-paintings-by-dutch-masters-is-exhibited-in.html | NAZI-SEIZED ART IS SHOWN; Paintings by Dutch Masters Is Exhibited in Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/tucker-to-play-with-oilers.html | Tucker to Play With Oilers | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/harmony.html | HARMONY | True | E. WHITNEY TARR. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/flights-to-orient-scheduled.html | Flights to Orient Scheduled | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/on-the-workhorse-side.html | ON THE WORKHORSE SIDE | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/production-drive-set-to-bar-slump-key-heavy-industries-to-pile-up.html | PRODUCTION DRIVE SET TO BAR SLUMP; Key Heavy Industries to Pile Up Pressure Individually to Lift '48 Output | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/let-the-state-department-speak.html | LET THE STATE DEPARTMENT SPEAK | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/calls-un-best-hope-canadian-minister-forecasts-a-dynamic-peace-or.html | CALLS U.N. 'BEST HOPE'; Canadian Minister Forecasts a 'Dynamic Peace or None at All' | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/schalk-quits-oklahoma-city.html | Schalk Quits Oklahoma City | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/motor-boats-and-cruising.html | Motor Boats and Cruising | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/un-college-forum-opens.html | U.N. College Forum Opens | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/cyprus-to-be-helped-psychiatric-team-to-be-sent-by-joint-committee.html | CYPRUS TO BE HELPED; Psychiatric Team to Be Sent by Joint Committee | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/absolved-of-europe-damage.html | Absolved of Europe Damage | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/irish-feis-slated-today-mayor-will-be-among-25000-expected-at.html | IRISH FEIS SLATED TODAY; Mayor Will Be Among 25,000 Expected at Fordham Campus | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/trade-complaints-pile-up-from-india-exporters-accused-of-dumping.html | TRADE COMPLAINTS PILE UP FROM INDIA; Exporters Accused of Dumping Shoddy Goods at Prices 10% to 15% Over Levels Here | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/abroad.html | ABROAD | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/1ary-ann-norton-becomes-a-bride-married-to-richard-windels-son-of.html | 1ARY ANN NORTON BECOMES A BRIDE; (Married to Richard Windels, Son of Former City Official, in Newton Center, Mass. | True | Special to the newyork timxs. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/soviet-said-to-aid-manchurian-reds-china-news-agency-asserts.html | SOVIET SAID TO AID MANCHURIAN REDS; China News Agency Asserts Communists Got 90 Tanks and 30,000 Japanese | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/westbury-harness-races-off.html | Westbury Harness Races Off | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/nazi-revival-in-many-lands-seen-a-survey-lists-german-officials.html | Nazi Revival in Many Lands Seen; A Survey Lists German Officials; NAZI REVIVAL SEEN IN MANY NATIONS | True | By Mallory Brownespecial To The New York Times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 81514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/helen-k-van-ness-married-in-bronxville-to-john-kebler-merchant.html | Helen K. Van Ness Married in Bronxville To John Kebler, Merchant Marine Veteran | True | Special to the new york times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/good-news-from-europe.html | GOOD NEWS FROM EUROPE | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/address.html | ADDRESS | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/100000-expected-to-attend.html | 100,000 Expected to Attend | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/truman-to-address-legion-here-aug-28.html | TRUMAN TO ADDRESS LEGION HERE AUG. 28 | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/lc-knights-essays-on-critics-and-criticism-explorations-essays-in.html | L.C. Knights' Essays on Critics and Criticism; EXPLORATIONS: Essays in Criticism Mainly on the Literature of the Seventeenth Century. By L.C. Knights 219 pp. New York: George W. Stewart. $3. On Critics and Criticism | True | By F.o. Matthiessen | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/miss-betty-ann-daly-married-in-hartford.html | MISS BETTY ANN DALY MARRIED IN HARTFORD | True | Special to thb new york times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/youth-forum-urges-summer-play-space.html | YOUTH FORUM URGES SUMMER PLAY SPACE | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/care.html | CARE | True | PAUL COMLY FRENCH, | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/capitals-good-temper-may-fray-under-a-veto-but-surprising.html | CAPITAL'S GOOD TEMPER MAY FRAY UNDER A VETO; But Surprising Bipartisan Unity Has Marked Truman-GOP Relations Despite Gloomy Predictions VANDENBERG CALM IN CRISES | True | By Arthur Krock | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/epee-crown-taken-by-salle-santelli-new-york-ac-is-runnerup-losing.html | EPEE CROWN TAKEN BY SALLE SANTELLI; New York A.C. Is Runner-Up, Losing Out in Final Event -- Lewis Paces Victors | True | By Michael Strauss | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/ioptials-are-held-fobbetteroxnam-odaughter-of-methodist-bishop-wed.html | iOPTIALS ARE HELD FOBBETTER.OXNAM; oDaughter of Methodist Bishop Wed to Robert McCormacku Father, Brother Officiate | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/japanese-unit-praised-organizer-of-us-battalion-in-war-speaks-at.html | JAPANESE UNIT PRAISED; Organizer of U.S. Battalion in War Speaks at Wesleyan | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/joan-le-boe0e-wed-to-halsey-downer-she-wears-white-satin-gown-at.html | JOAN LE BOE0E WED TO HALSEY DOWNER.; She Wears White Satin Gown at Marriage in Westbury to Former Army Captain | True | Special to the new york Tunis. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/the-dance-ballets-five-groups-may-appear-in-new-york-next-year.html | THE DANCE: BALLETS; Five Groups May Appear In New York Next Year | True | By John Martin | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/peggy-lane-porter-wed-daughter-of-general-is-bride-of-gene-ansel.html | PEGGY LANE PORTER WED; Daughter of General Is Bride of Gene Ansel Northington | True | Special to the new york times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/lindell-hits-hard-his-double-triple-and-homer-at-stadium-help-down.html | LINDELL HITS HARD; His Double, Triple and Homer at Stadium Help Down Browns, 12-4 REYNOLDS WINS ON MOUND Gives Only Seven Blows While Yankees Pound Potter and lott for Thirteen LINDELL HITS HARD AS YANKS WIN, 12-4 A YANKEE RETURNS TO FIRST BASE SAFELY | True | By Louis Effrat | | C1B 81514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/rabbi-says-us-flag-carries-peace-sign.html | RABBI SAYS U.S. FLAG CARRIES PEACE SIGN | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/255-to-get-degrees-at-queens-college.html | 255 TO GET DEGREES AT QUEENS COLLEGE | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/ocaroline-reshower-married.html | oCaroline Reshower Married | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/walter-ericson.html | WALTER ERICSON | True | Special to the newyork times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/grissom-buys-racing-farm.html | Grissom Buys Racing Farm | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/ann-c-comly-bows-at-dance.html | Ann C. Comly Bows at Dance | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/arranging-roses-each-type-can-receive-a-different-treatment.html | ARRANGING ROSES; Each Type Can Receive a Different Treatment | | By Marget Cochrane Cole | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/the-navys-battle-report-volume-iii-battle-report-pacific-war-middle.html | The Navy's Battle Report, Volume III; BATTLE REPORT. Pacific War -- Middle Phase. By Capt. Walter Karig, USNR, and Comdr. Eric Purdon, USNR. Illustrated. 434 pp. New York: Rinehart & Co. $5. | | By Hanson W. Baldwin | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/california-plans-for-new-growth-experts-predicting-population-of.html | CALIFORNIA PLANS FOR NEW GROWTH; Experts Predicting Population of About 13,500,000 in the State by 1960 | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/28000000-urged-to-support-mit-compton-tells-alumni-of-need-in-new.html | $28,000,000 URGED TO SUPPORT M.I.T.; Compton Tells Alumni of Need in New Era -- Gen. Kenney Suggests Sound as Weapon | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/princeton-alumni-in-joyous-reunion-5000-in-parade-on-campus-then.html | PRINCETON ALUMNI IN JOYOUS REUNION; 5,000 in Parade on Campus Then Cheer Baseball Nine's Victory Over Yale Team GYMNASIUM IS DEDICATED President Dodds Hails Sport as a Symbol of Democracy -- Pageant Closes Day | | By Frank S. Adamspecial To the New York Times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/boys-open-safety-drive-15-from-east-side-club-warn-public-with.html | BOYS OPEN SAFETY DRIVE; 15 From East Side Club Warn Public With Placards | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/spanish-cardinal-advises-yes-vote-pastoral-appeal-backs-franco-law.html | SPANISH CARDINAL ADVISES 'YES VOTE; Pastoral Appeal Backs Franco Law of Succession -- Points to Pope for Precedent | | By Sim Pope Brewerspecial To the New York Times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/four-vacation-specials-the-holiday-reader-edited-by-bernard-smith-a.html | Four Vacation Specials; THE HOLIDAY READER. Edited by Bernard Smith and Philip Van Doren Stern. 750 pp. New York: Simon & Schuster. $3.95. A GOLDEN BOOK OF LOVE STORIES. Selected by Charles Norman. 317 pp. New York: A.A. Wyn. $3. FAMOUS STORIES OF CODE AND CIPHER. Edited by Raymond T. Bond. 342 pp. New York: Rinehart & Co. $3.50. THE POCKET BOOK OF FAMOUS FRENCH SHORT STORIES. Edited by Eric Swenson. 281 pp. New York: Pocket Books, Inc. 25c | True | By James MacBride | | C1B 81514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/2-plans-weighed-in-st-louis-strike-us-conciliator-offers-one-to.html | 2 PLANS WEIGHED IN ST. LOUIS STRIKE; U.S. Conciliator Offers One to Transit Conferees, Second Evolves During Talks | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/price-of-beef-raised-in-cuba.html | Price of Beef Raised in Cuba | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/us-officers-in-austria-get-motto-citing-duties.html | U.S. Officers in Austria Get Motto Citing Duties | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/art-with-more-dash-than-genius-journey-into-fame-the-life-of-daniel.html | Art With More Dash Than Genius; JOURNEY INTO FAME. The Life of Daniel Chester French. By Margaret French Cresson. 316 pp. Cambridge, Mass.: Harvard University Press. $4.50. More Dash Than Genius | True | By William Germain Dooley | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/changes-in-savings-bank.html | Changes in Savings Bank | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/realty-is-reviving-around-hamptons.html | REALTY IS REVIVING AROUND HAMPTONS | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/3122000-bid-for-shipyard.html | $3,122,000 Bid for Shipyard | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/pro-tennis-stars-in-title-tourney-national-championship-play-to.html | PRO TENNIS STARS IN TITLE TOURNEY; National Championship Play to Start Tomorrow on the Forest Hills Courts | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/lilacs-ask-a-little-attention.html | LILACS ASK A LITTLE ATTENTION | True | By P.j. McKenna | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/life-insurance-buying-soars-at-la-guardia-field.html | Life Insurance Buying Soars at La Guardia Field | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/arnolduburchard.html | ArnolduBurchard | True | Soecial to thi New york times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/je-davies-denies-pressure-for-film-says-charge-of-white-house-hand.html | J.E. DAVIES DENIES PRESSURE FOR FILM; Says Charge of White House Hand in 'Mission to Moscow' 'Defames the Dead' | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/edna-heslin-wed-in-hemostead-1.html | Edna Heslin Wed in Hemostead 1 | True | I Special to the new york times. I | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/miss-matthews-married-i-uuuuuuuuu-she-is-bride-of-james-walker.html | MISS MATTHEWS MARRIED i uuuuuuuuu.; She Is Bride of James Walker) Michaels, UP Correspondent | True | Special to the new york times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/chinese-starving-in-north-kiangsu-kala-azar-is-killing-thousands.html | CHINESE STARVING IN NORTH KIANGSU; Kala Azar Is Killing Thousands Because of Lack of Drugs, Missionary Reports | True | By Tillman Durdinspecial To the New York Times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/french-will-screen-troops-in-indochina.html | FRENCH WILL SCREEN TROOPS IN INDO-CHINA | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/dodgers-lose-pair-to-cards-53-122-beaten-by-brazle-in-daylight-they.html | DODGERS LOSE PAIR TO CARDS, 5-3, 12-2; Beaten by Brazle in Daylight, They Fall Easy Victims to Brecheen in Night Game DODGERS DROP TWO TO CARDS, 5-3, 12-2 | True | By Roscoe McGowenspecial To the New York Times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/aviation-a-new-plane-larger-faster-twinengine-transport-may-be.html | AVIATION: A NEW PLANE?; Larger, Faster Twin-Engine Transport May Be Answer to Needs of Airlines | True | By Frederick Graham | | C1B 81514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/columbia-awaits-17000-record-enrollment-forecast-for-the-summer.html | COLUMBIA AWAITS 17,000; Record Enrollment Forecast for the Summer Session | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/dartmouth-names-n-rockefeller.html | Dartmouth Names N. Rockefeller | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/miss-janet-barlow-to-be-wed.html | Miss Janet Barlow to Be Wed | True | Special to the new york times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/disturbed.html | Disturbed | True | HELEN CORMAN. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/french-honor-elliott-roosevelt.html | French Honor Elliott Roosevelt | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/dark-pastoral-in-voodoo-rhythm-masters-of-the-dew-by-jacques.html | Dark Pastoral, in Voodoo Rhythm; MASTERS OF THE DEW. By Jacques Roumain. Translated by Langston Hughes and Mercer Cook. 180 pp. New York: Reynal & Hitchcock. $2.50. | True | By Robert Gorham Davis | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/delaware-vehicular-tube-voted.html | Delaware Vehicular Tube Voted | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/cripps-assails-women-says-criticism-of-housewives-league-impedes.html | CRIPPS ASSAILS WOMEN; Says Criticism of Housewives League Impedes Recovery | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/public-links-golf-is-paced-by-gray-he-defeats-oneill-and-levy-to.html | PUBLIC LINKS GOLF IS PACED BY GRAY; He Defeats O'Neill and Levy to Reach Quarter-Finals in Metropolitan Play | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/wu-pay-agreement-reported.html | WU Pay Agreement Reported | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/filenes-buys-maine-store.html | Filene's Buys Maine Store | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/the-up-and-coming-team-of-lean-and-neame-or-the-british-producing.html | THE UP AND COMING TEAM OF LEAN AND NEAME; Or the British Producing Duo for Whom There Is Always 'Great Expectations' | True | By C.a. Lejeune | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/the-world-of-music-pia-tassinari-may-become-member-of-metropolitan.html | THE WORLD OF MUSIC; Pia Tassinari May Become Member of Metropolitan Next Season | True | By Boss Parmenter | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/mariners-unit-seeks-name.html | Mariners' Unit Seeks Name | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/motion-picture-aids-boiler-instruction.html | MOTION PICTURE AIDS BOILER INSTRUCTION | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/krim-gets-money-grant-egypt-also-gives-riff-chieftain-two-villas.html | KRIM GETS MONEY GRANT; Egypt Also Gives Riff Chieftain Two Villas During Sanctuary | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/addpykentbrp-oflhlafyefeln-married-in-scarsdale-church-to-wallace.html | ADDPYKENTBRP OFlHlAFYEfElN; Married in Scarsdale Church to Wallace Barnes, Student at Williams College | True | Special to fa* new york tikis. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/no-sunday-article-presenting-the-result-of-the-seasonal-collapse-in.html | NO SUNDAY ARTICLE; Presenting the Result of the Seasonal Collapse in the Drama Service | True | By Brooks Atkinson | | C1B 81514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/r-d-johnson-weds-misseitownsend-_-dr-roelif-h-brooks-officiates-at.html | R. D. JOHNSON WEDS MISSE.I.TOWNSEND_; Dr. Roelif H. Brooks Officiates at Marriage in Sf. Thomas uReception at Plaza | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/us-gets-trinidad-bases-agreement-on-use-is-signed-port-of-spain.html | U.S. GETS TRINIDAD BASES; Agreement on Use Is Signed, Port of Spain Reports | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/ferguson-demands-secret-nazi-papers.html | FERGUSON DEMANDS SECRET NAZI PAPERS | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/both-big-and-small-business-needed-by-free-enterprise-ced-announces.html | Both Big and Small Business Needed by Free Enterprise; CED Announces Conclusions Reached After Long Study -- Advocates Changes FREE ENTERPRISE ANALYZED BY CED | True | By Russell Porter | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/edith-howe-bride-of-david-akderson-former-nurses-aide-married-to.html | EDITH HOWE BRIDE OF DAVID AKDERSON; Former Nurse's Aide Married to Coast Guard Veteran, Nowat Yale, in Waterford, Conn. i _____' | True | Special to thz Niwyobs Tons. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/h-d-savage-jr-weds-mrs-ruth-r-fargo.html | H. D. SAVAGE JR. WEDS MRS. RUTH R. FARGO | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/reports-200000000-soviet-gift.html | Reports $200,000,000 Soviet Gift | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/camera-notes-symposium-at-new-school-country-courses.html | CAMERA NOTES; Symposium at New School -- Country Courses | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/the-rains-came.html | THE RAINS CAME | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/noahs-ark-in-air-plane-flies-a-zoo-from-siam-to-california-for.html | NOAH'S ARK IN AIR; Plane Flies a Zoo From Siam to California for Films | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/enid-eaton-bride-in-jersey.html | Enid Eaton Bride in Jersey | True | Special to the nbwyork timxs. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/on-trust-annexes-rogers-handicap-nursery-school-takes-lassielongden.html | ON TRUST ANNEXES ROGERS HANDICAP; Nursery School Takes Lassie--Longden Rides Both Stake Winners at Hollywood | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/filming-saroyan-the-cagneys-and-the-time-of-your-life-mary-pickford.html | FILMING SAROYAN; The Cagneys and 'The Time of Your Life' -- Mary Pickford, Producer -- Addenda | True | By Thomas F. Brady | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/wftu-urges-accord-in-palestine-dispute.html | WFTU URGES ACCORD IN PALESTINE DISPUTE | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/john-s-culver.html | JOHN S. CULVER | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/state-vfw-elects-carberry.html | State VFW Elects Carberry | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/credit-structure-regarded-healthy-collections-good-failures-few.html | CREDIT STRUCTURE REGARDED HEALTHY; Collections Good, Failures Few, Bankers See Sound Augury Indicated for Business | True | By Herbert Koshetz | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/prototype-plant-new-war-project-first-on-schedule-of-industry-to.html | PROTOTYPE PLANT' NEW WAR PROJECT; First on Schedule of Industry to Assure Plant Capacity for Mobilization Needs PLANS TO BE 'PUT ON ICE' New Technical Developments Call for Superior Facilities Than Did World War II | True | By Hartley Barclay | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/miss-janice-bail-wed-marriage-to-richard-a-ryan-takes-place-in.html | MISS JANICE BAIL WED; Marriage to Richard A. Ryan Takes Place in Newton, Mass. | True | Special to the newyoek times. | | C1B 81514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/mrs-jones-bride-ofjloakesjr-former-mary-sue-mcculloch-married-in.html | MRS. JONES BRIDE ") OFJ.L.OAKESJR.; Former Mary Sue McCulloch Married in Mother's Home by Dr. Ralph Sockman | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/li-realtors-urge-labor-cooperation.html | L.I. REALTORS URGE LABOR COOPERATION | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/la-beach-defeats-patton-in-220-fitch-breaks-record-for-discus.html | La Beach Defeats Patton in 220; Fitch Breaks Record for Discus | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/germans-council-to-sift-out-nazis-will-have-responsibility-for.html | GERMANS COUNCIL TO SIFT OUT NAZIS; Will Have Responsibility for Political Purity of Staffs in U.S.-British Zone | True | By Delbert Clarkspecial To the New York Times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/france-may-drop-wage-fixing-policy-cabinet-discusses-return-to.html | FRANCE MAY DROP WAGE-FIXING POLICY; Cabinet Discusses Return to Collective Bargaining as New Strikes Are Set | True | By Lansing Warrenspecial To the New York Times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/where-the-laurel-blooms.html | WHERE THE LAUREL BLOOMS | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/russians-silent-on-marshall.html | Russians Silent on Marshall | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/a-new-england-river-the-connecticut-by-walter-hard-illustrated-by.html | A New England River; THE CONNECTICUT. By Walter Hard. Illustrated by Douglas W. Gorsline. 310 pp. New York: Rinehart & Co. $3.50. | True | By Thomas Caldecot Chubb | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/airline-opens-boston-office.html | Airline Opens Boston Office | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/days-of-decision.html | Days of Decision | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/the-world.html | THE WORLD | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/mrs-john-i-pruyn.html | MRS. JOHN I. PRUYN | True | I Special to the new york times. f | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/field-of-2152-dogs-marks-show-on-coast-westport-event-today-major.html | Field of 2,152 Dogs Marks Show On Coast; Westport Event Today; Major Fixture Scheduled for Week-End in California--Longshore's List Strong-- Jersey Exhibition Next Sunday | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/design-for-today.html | Design for Today | True | MARY ROCHE. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/a-veteran-of-the-war-returns-to-commercial-service.html | A VETERAN OF THE WAR RETURNS TO COMMERCIAL SERVICE | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/lone-women-of-the-mountains.html | Lone Women of the Mountains | True | By Richard L. Neuberger | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/koev-sentenced-in-sofia-agrarian-gets-12-12-years-in-prison-for.html | KOEV SENTENCED IN SOFIA; Agrarian Gets 12 1/2 Years in Prison for 'Conspiracy' | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/five-of-them-are-scattered-this-side-of-the-mississippi-from-maine.html | Five of Them Are Scattered This Side of the Mississippi From Maine to the Far South -- Historic Sites and Monuments | True | By Isabelle F. Story | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/judith-c-willner-bride-new-haven-girl-attended-by-5-at-marriage-to.html | JUDITH C. WILLNER BRIDE; New Haven Girl Attended by 5 at Marriage to C. B. Stacy | True | Special to the new york times. I | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/anarchist-romanticist-agnostic-the-innocent-eye-by-herbert-read-268.html | Anarchist, Romanticist, Agnostic; THE INNOCENT EYE. By Herbert Read. 268 pp. New York: Henry Holt & Co. $3.50. | True | By Granville Hicks | | C1B 81514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/miss-pardee-wed-to-former-pilot-has-sister-as-matron-of-honor-at.html | MISS PARDEE WED TO FORMER PILOT; Has Sister as Matron of Honor at Marriage in Hewlett to Ranald Macdonald 3d | True | Special to the new yoke times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/summerill-heads-jersey-bar.html | Summerill Heads Jersey Bar | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/more-lake-coal-moved-ore-shipments-also-continue-heavy-for-week-and.html | MORE LAKE COAL MOVED; Ore Shipments Also Continue Heavy for Week and Year | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/report-on-the-explosive-continent-a-british-historian-points-to.html | Report on the Explosive Continent; A British historian points to factors that keep Europe in turmoil, but finds hope for stability. The Explosive Continent The Explosive Continent The Explosive Continent The Explosive Continent | True | By E.l. Woodward | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/central-states-big-school-improvement-now-expected-in-chicago.html | CENTRAL STATES; Big School Improvement Now Expected in Chicago | True | By Louther S. Hornespecial To the New York Times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/reading-aloud-at-home.html | Reading Aloud at Home | True | By Catherine MacKenzie | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/john-w-moate.html | JOHN W. MOATE | True | Special to the new york times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/pasadena-playhouse-prepares-celebration-pasadena-celebration.html | PASADENA PLAYHOUSE PREPARES CELEBRATION; PASADENA CELEBRATION | True | By Gladwin Hill | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/two-injured-in-theatre.html | Two Injured in Theatre | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/why-we-behave-and-misbehave-the-origin-of-things-by-julius-e-lips.html | Why We Behave -- and Misbehave; THE ORIGIN OF THINGS. By Julius E. Lips. Illustrated by Eva Lips with contributions by A. Kameny. 439 pp. New York: A.A. Wyn. $5. | True | By Gitel Poznanski | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/washington-eight-defeats-wisconsin.html | WASHINGTON EIGHT DEFEATS WISCONSIN | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/odonnell-funeral-set.html | O'DONNELL FUNERAL SET | True | Special to the new york times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/gifts-to-tufts-total-1173569-in-past-year.html | GIFTS TO TUFTS TOTAL $1,173,569 IN PAST YEAR | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/wins-safety-award-waldorfastoria-hotel-gets-insurance-fund-trophy.html | WINS SAFETY AWARD; Waldorf-Astoria Hotel Gets Insurance Fund Trophy | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/china-elections-doubted-because-of-crisis-in-war.html | China Elections Doubted Because of Crisis in War | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/gallagher-in-cleveland-post.html | Gallagher in Cleveland Post | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/random-notes-on-the-film-scene.html | RANDOM NOTES ON THE FILM SCENE | True | By A.h. Weiler | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/how-mama-could-cook-by-dorothy-malone-168-pp-new-york-aa-wyn-250.html | HOW MAMA COULD COOK. By Dorothy Malone. 168 pp. New York: A.A. Wyn. $2.50. MORE THAN COOKING. By Stella Standard. Introduction by Helmut Ripperger. Illustrated by Fritz Kredel. 264 pp. New York: The Vanguard Press. $2.50. | True | L.P. | | C1B 81514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/miss-stires-bride-of-hb-freeman-jr-grandfather-retired-bishop.html | MISS STIRES BRIDE OF H.B. FREEMAN JR.; Grandfather, Retired Bishop, Officiates at Her Marriage in Milton, Mass., Church | True | Special to thk new york timks. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/preface-to-home-canning.html | Preface to Home Canning | True | By Jane Nickerson | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/centennial-meeting-of-the-ama-emphasizes-the-need-of-specialization.html | Centennial Meeting of the A.M.A. Emphasizes The Need of Specialization in Medicine | True | By Waldemar Kaempffert | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/charles-bennett.html | CHARLES BENNETT | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/bette-a-mitchell-married.html | Bette A. Mitchell Married | True | SpfciaJ to fas Nzw Yozx times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/engineering-work-shows-gain.html | Engineering Work Shows Gain | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/fight-for-ideals-is-urged-by-dewey-in-current-world-moral-battle.html | FIGHT FOR IDEALS IS URGED BY DEWEY; In Current World Moral Battle Mere Defense Is Not Enough, He Tells Colgate Alumni | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/maryjane-wilson-engaged-to-marry-graduate-ofmount-st-vincent-will.html | MARY-JANE WILSON ENGAGED TO MARRY; Graduate of,Mount St. Vincent Will Be the Bride of John Couzens, Navy Veteran | True | Special to the new Yowc timzs. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/obituary.html | OBITUARY | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/congress-task-heavy-as-session-nears-end-some-major-bills-have-been.html | CONGRESS' TASK HEAVY AS SESSION NEARS END; Some Major Bills Have Been Voted, But Many Are Still 'In the Works' | True | By C.p. Trussellspecial To the New York Times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/added-bars-for-gorilla-philadelphia-zoo-acts-after-a-second-victim.html | ADDED BARS FOR GORILLA; Philadelphia Zoo Acts After a Second Victim Is Mauled | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/permits-to-visit-japan-to-be-issued-commerce-department-now-is.html | PERMITS TO VISIT JAPAN TO BE ISSUED; Commerce Department Now Is Accepting Applications for 21-Day Business Trips | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/rutledge-rogers-i-weds-mary-read-12-excaptain-in-aaf-and-pelham.html | rutledge rogers i weds mary read; 1/2 Ex-Captain in AAF and Pelham Manor Girl Are Married in Church Ceremony | True | Special to the new Yoax times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/no-fete-for-perons-wife-paris-official-circles-are-cool-toward.html | NO FETE FOR PERON'S WIFE; Paris Official Circles Are Cool Toward Argentine Visitor | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/marcus-tullius-cicero-eternal-lawyer-a-legal-biography-of-cicero-by.html | Marcus Tullius Cicero; ETERNAL LAWYER. A Legal Biography of Cicero. By Robert N. Wilkin. 264 pp. New York: The Macmillan Co. $3. A Biography of Marcus Tullius Cicero, Lawyer | True | By Jerome Frank | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/asks-price-cut-to-aid-import-glove-sales.html | ASKS PRICE CUT TO AID IMPORT GLOVE SALES | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/treasure-chest.html | Treasure Chest | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/nasturtium-groupings-massing-of-plants-yields-brilliant-display.html | NASTURTIUM GROUPINGS; Massing of Plants Yields Brilliant Display | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/monologue-on-the-power-of-evil-original-sin-by-george-tabori-195-pp.html | Monologue on the Power of Evil; ORIGINAL SIN. By George Tabori. 195 pp. Boston, Mass.: Houghton Mifflin Co. $2.75. | True | By Donald Barr | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/new-oil-curb-in-austria-soviet-deliveries-hit-lowest-mark-crop.html | NEW OIL CURB IN AUSTRIA; Soviet Deliveries Hit Lowest Mark -- Crop Threat Seen | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/windy-foot-at-the-county-fair-by-frances-frost-illustrated-by-lee.html | WINDY FOOT AT THE COUNTY FAIR. By Frances Frost. Illustrated by Lee Townsend. 153 pp. New York: Whittlesey House. $2. | | ELLEN LEWIS BUELL. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/us-aides-to-question-sohacht.html | U.S. Aides to Question Sohacht | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/elks-parade-at-resort.html | Elks Parade at Resort | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/a-brief-for-sir-thomas-erskine-for-the-defense-by-lloyd-paul.html | A Brief for Sir Thomas Erskine; FOR THE DEFENSE. By Lloyd Paul Stryker. Illustrated. XI+624 pp. New York: Doubleday & Co. $5. | | By James L. Clifford | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/leaves-to-aid-blind-abroad.html | Leaves to Aid Blind Abroad | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/2-from-penn-eleven-in-allstars-lineup.html | 2 FROM PENN ELEVEN IN ALL-STARS' LINE-UP | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/injured-busher-retired-champion-moneywinning-mare-will-be-bred-to.html | INJURED BUSHER RETIRED; Champion Money-Winning Mare Will Be Bred to Alibhai | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/arabs-divided-on-boycott.html | Arabs Divided on Boycott | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/cornell-alumni-pick-2-trustees.html | Cornell Alumni Pick 2 Trustees | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/nazi-camp-now-a-museum.html | Nazi Camp Now a Museum | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/australia-to-rule-southwest-pacific.html | AUSTRALIA TO RULE SOUTHWEST PACIFIC | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/i-lappeulester.html | I Lappeu.Lester | True | Special to the new yosk times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/phalanx-beats-but-why-not-by-a-head-in-dwyer-stakes-phalanx-is.html | Phalanx Beats But Why Not By a Head in Dwyer Stakes; PHALANX IS FIRST IN DWYER STAKES ODDS-ON FAVORITE DRIVING TO THE WIRE TO WIN THE RICH DWYER | | By James Roach | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/shirley-taylor-married-has-5-attendants-at-wedding-to-frederic.html | SHIRLEY TAYLOR MARRIED; Has 5 Attendants at Wedding to Frederic Price Merrels | | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/molotov-rejects-hungarian-charge-reply-to-britain-denies-role-in.html | MOLOTOV REJECTS HUNGARIAN CHARGE; Reply to Britain Denies Role in Coup -- Soviet General in Budapest Retorts to U.S. | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/matthew-ralph.html | MATTHEW RALPH | True | Speoial to the new york times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/mary-scribner-a-bride-she-is-married-in-glen-ridge-church-to-c-f.html | MARY SCRIBNER A BRIDE; She Is Married in Glen Ridge Church to C. F. Abbott Jr. | True | Special to the new york times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/voiselle-says-hes-happy-to-leave-ott-and-giants.html | Voiselle Says He's Happy To Leave Ott and Giants | True | By the United Press. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/security-prices-show-widest-gains-of-year-in-spite-of-international.html | Security Prices Show Widest Gains of Year in Spite Of International and Domestic Problems | True | By John G. Forrest Financial Editor | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/churchmen-to-see-problem-in-europe-war-department-to-send-group-of.html | CHURCHMEN TO SEE PROBLEM IN EUROPE; War Department to Send Group of Leading Clergymen on Tour, Get Their Report | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/yanqui-muy-simpatico-there-is-a-tyrant-in-every-country-by-gilbert.html | Yanqui, Muy Simpatico; THERE IS A TYRANT IN EVERY COUNTRY. By Gilbert Neiman. 347 pp. New York: Harcourt, Brace & Co. $3. | True | By Nash K. Burger | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/giraudufuge.html | GirauduHuge | True | Special lo the new Yonx times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/art-gift-to-national-gallery.html | Art Gift to National Gallery | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/the-west-coast-los-angeles-police-screen-roads-in-war-on-crime.html | THE WEST COAST; Los Angeles Police Screen Roads in War on Crime | True | By Gladwin Hillspecial To the New York Times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/minerustevens.html | MineruStevens | True | Special to the new yobx times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/midwest-states-wichita-cautiously-admits-housing-shortage-is-easing.html | MIDWEST STATES; Wichita Cautiously Admits Housing Shortage Is Easing | True | By Peter Wydenspecial To the New York Times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/boxcar-shortage-to-be-investigated-senate-subcommittee-to-ask.html | BOXCAR SHORTAGE TO BE INVESTIGATED; Senate Subcommittee to Ask Builders, Railroads, Steel Companies to Explain Lag BOXCAR SHORTAGE TO BE INVESTIGATED | True | By Thomas E. Mullaney | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/union-votes-cashen-out-head-of-switchmen-for-26-years-is-beaten-by.html | UNION VOTES CASHEN OUT; Head of Switchmen for 26 Years Is Beaten by Younger Man | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/huge-glacier-floods-arctic-siberian-area.html | HUGE GLACIER FLOODS ARCTIC SIBERIAN AREA | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/the-nation.html | THE NATION | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/feed-grains-rise-wheat-agin-off-corn-advances-1-38-to-4-cents-and.html | FEED GRAINS RISE; WHEAT AGAIN OFF; Corn Advances 1 3/8 to 4 Cents and Oats 3/4 to 1 3/4 -- Bread Cereal Down 1/2 to 1 3/4 | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/prize-to-howland-for-horsemanship-wins-greenwich-horse-show-event.html | PRIZE TO HOWLAND FOR HORSEMANSHIP; Wins Greenwich Horse Show Event -- My Bill Is Leader in Number of Ribbons | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/stumping-the-experts.html | Stumping The Experts | True | BERNIE GREEN. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/riverdale-marriage-for-elizabeth-ware.html | RIVERDALE MARRIAGE FOR ELIZABETH WARE | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/flood-in-south-china-500000-made-homeless-pearl-river-smashes-50.html | FLOOD IN SOUTH CHINA; 500,000 Made Homeless -- Pearl River Smashes 50 Bridges | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/rosalie-van-zandt-betrothed.html | Rosalie Van Zandt Betrothed | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/dr-antonio-barbeau.html | DR. ANTONIO BARBEAU | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/barbara-bigelow-wed-she-is-bride-of-david-balfour-in-massachusetts.html | BARBARA BIGELOW WED; She Is Bride of David Balfour in Massachusetts Nuptials | True | i Special to the new york times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/bread-symbol-of-the-unrest-in-france-the-staple-food-it-is-at-once.html | Bread -- Symbol of Unrest in France; The staple food, it is at once a political, an economic and an international issue. Bread -- Symbol of French Unrest | True | By Harold Callender | | C1B 81514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/thrill-circus-to-start-roy-rogers-will-be-featured-at-the-polo.html | THRILL CIRCUS TO START; Roy Rogers Will Be Featured at the Polo Grounds for 8 Days | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/accidents-reduced-by-inplant-feeding.html | ACCIDENTS REDUCED BY IN-PLANT FEEDING | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/hoffmanubrattstrom.html | HoffmanuBrattstrom | True | Special to the new york times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/churchill-is-progressing.html | Churchill Is Progressing | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/vassars-revised-curriculum-gives-students-more-freedom-in-selection.html | Vassar's Revised Curriculum Gives Students More Freedom in Selection of Courses | True | By Benjamin Fine | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/food-processing-factories-rushed-american-packaged-products-push.html | FOOD PROCESSING FACTORIES RUSHED; American Packaged Products Push Expanded Facilities in Foreign Subsidiaries | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/prompt-screening-asked.html | Prompt Screening Asked | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/trujillo-expels-cubans-radio-artists-forced-to-leave-the-dominican.html | TRUJILLO EXPELS CUBANS; Radio Artists Forced to Leave the Dominican Republic | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/iranian-labor-minister-out.html | Iranian Labor Minister Out | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/izvestia-assails-russian-housing-officials-calls-attitude-on.html | Izvestia Assails Russian Housing Officials; Calls Attitude on Shortages 'Intolerable' | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/soothing.html | SOOTHING | True | ELIAS ORENSTEIN. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/fleitmann-entry-tops-field-of-941-ch-duvetyn-of-stone-croft.html | FLEITMANN ENTRY TOPS FIELD OF 941; Ch. Duvetyn of Stone Croft, Doberman Pinscher, Chosen in Fixture at Katonah AFGHAN KARAN CANDIDATE Greenwich K.C. Group Prizes Won by Airedale Bombsight and Pointer Beau Jack | True | By John Rendelspecial To the New York Times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/for-a-child-great-poems-old-and-new-collected-by-wilma-mcfarland.html | FOR A CHILD: Great Poems Old and New. Collected by Wilma McFarland. Illustrated by Ninon. 96 pp. Philadelphia, Pa.: The Westminster Press. $2.50. | True | PHYLLIS FENNER. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/uuuuuuuuuu-miss-max1ne-porter-bride-of-john-soper.html | uuuuuuuuuuuuuuuuuuuuu MISS MAX1NE PORTER BRIDE OF JOHN SOPER | True | Special to thz new york times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/cutter-golliwog-wins-cruise-run-beats-good-news-on-handicap-in.html | CUTTER GOLLIWOG WINS CRUISE RUN; Beats Good News on Handicap in First Division -- Sloop Patricia Also Scores | True | By James Robbinsspecial To the New York Times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/miss-edith-bronson-bride-in-litchfield.html | MISS EDITH BRONSON BRIDE IN LITCHFIELD | True | Special to the new york times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/to-make-industry-tests-swarthmore-installs-machine-for-research-in.html | TO MAKE INDUSTRY TESTS; Swarthmore Installs Machine for Research in Materials | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/tito-to-tell-un-of-greek-attack-yugoslav-official-says-data-will-go.html | TITO TO TELL U.N. OF GREEK 'ATTACK'; Yugoslav Official Says Data Will Go to Security Council -- Athens Denies Charge | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/nancyb-eccles-bride-uuuuuuuuu-she-is-wed-in-newport-church-to.html | NANCY.B. ECCLES BRIDE; uuuuuuuuuu She Is Wed in Newport Church to Reginald Roome Jr. | True | Special to thx new york times. | | C1B 81514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/-uuuuuuu-maloyugamble.html | [ uuuuuuu MaloyuGamble | True | Special to the new york times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/russian-rejects-us-demands.html | Russian Rejects U.S. Demands | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/palestine-moods-vary-on-eve-of-un-inquiry-zionists-are-anxious-to.html | PALESTINE MOODS VARY ON EVE OF U.N. INQUIRY; Zionists Are Anxious to State Their Case, but Arabs See Cards Stacked | True | By Clifton Danielspecial To the New York Times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/memory-book-the-way-it-was.html | Memory Book: The Way It was | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/title-to-liverpool-as-stoke-falls-21-trent-teams-bid-for-top-in.html | TITLE TO LIVERPOOL AS STOKE FALLS, 2-1; Trent Team's Bid for Top in English Soccer Finale Is Erased by Sheffield | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/major-sports-results.html | Major Sports Results | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/long-chicago-hits-mark-63-triumph-leonard-of-phils-pounded-for-3.html | LONG CHICAGO HITS MARK 6-3 TRIUMPH; Leonard of Phils Pounded for 3 Doubles and 2-Run Homers by Waitkus and Rickert KUSH SAVES WYSE IN NINTH Cubs' Starting Pitcher Needs Relief After Circuit Blows by Adams and Seminick | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/globecircling-ogre-tiderode-by-adelyn-bushnell-344-pp-new-york.html | Globe-Circling Ogre; TIDE-RODE. By Adelyn Bushnell. 344 pp. New York: Coward-McCann. $3. | True | By Therese de Grace | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/skating-congress-ends-austria-hungary-and-italy-ask-restored.html | SKATING CONGRESS ENDS; Austria, Hungary and Italy Ask Restored Memberships | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/encyclopaedia-britannica-picture-stories-worlds-children-series.html | ENCYCLOPAEDIA BRITANNICA PICTURE STORIES: World's Children Series. Mateo and the Mexican Fair; Anaghalook, Eskimo Girl; Dark Eyes and Her Navajo Blanket; Shiu Ming, Chinese Boy Scout; French- Canadian Children; A Day With Dutch Children; Hans, of the Swiss Alps; Pedro Picks Coffee in Brazil; Yukiko and a Japanese Carnival; Children on England's Canals; Kana, Prince of Darkest Africa; Pauli and His Hawaiian Feast. Text by Elizabeth K. Solem. Illustrated. 12 volumes. 40 pp. each. Chicago, Ill.: Encyclopaedia Britannica Press. 50 cents each. | True | E.L.B. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/lewisbrandino-box-thursday.html | Lewis-Brandino Box Thursday | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/the-uptodate-parent-parents-questions-by-the-staff-of-the-child.html | The Up-to-Date Parent; PARENT'S QUESTIONS. By the Staff of the Child Study Association of America. Revised edition. 240 pp. New York: Harper & Bros. $3. | True | By Catherine MacKenzie | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/nuptials-are-held-for-joan-mallogh-st-josephs-church-elmsford-is.html | NUPTIALS ARE HELD FOR JOAN MALLOGH; St. Joseph's Church, Elmsford, Is Scene of Her Marriage to William C. Lord 2d | True | Soeclil to the new Yosx times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/anderson-breaks-record-cape-may-nj-schoolboy-hurls-discus-149-feet.html | ANDERSON BREAKS RECORD, Cape May, N.J., Schoolboy Hurls, Discus 149 Feet 10 Inches | True | | | C1B 81514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/dutch-ready-to-cooperate.html | Dutch Ready to Cooperate | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/mexico-accepts-olympic-bid.html | Mexico Accepts Olympic Bid | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/strategy-of-terror-bend-sinister-by-vladimir-nabokov-242-pp-new.html | Strategy of Terror; BEND SINISTER. By Vladimir Nabokov. 242 pp. New York: Henry Holt & Co. $2.75. | True | By Hal Borland | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/for-military-training-program-favored-as-providing-needed-manpower.html | For Military Training; Program Favored as Providing Needed Manpower for Defense | True | ARTHUR L. WILLISTON. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/martha-urquhart-wed-to-h-m-lord-former-wave-officer-married-in.html | MARTHA URQUHART WED TO H. M. LORD; Former Wave Officer Married in Church of the Heavenly Rest to Harvard Alumnus | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/honoring-roberts-burns-here-yesterday.html | HONORING ROBERTS BURNS HERE YESTERDAY | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/communist-assails-wor-protests-to-fcc-refusal-to-carry-a-speech-by.html | COMMUNIST ASSAILS WOR; Protests to FCC Refusal to Carry a Speech by Foster | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/soviet-assails-beachhead-aides.html | Soviet Assails 'Beachhead' Aides | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/hague-to-bow-out-in-gala-ceremony.html | HAGUE TO BOW OUT IN GALA CEREMONY | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/move-to-restore-power-aid-feared-electric-industry-is-concerned.html | MOVE TO RESTORE POWER AID FEARED; Electric Industry Is Concerned Over 'Wrong Picture' Given by Interior Secretary | True | By John P. Callahan | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/wall-st-studies-secs-new-ideas-limited-lifting-of-restrictions-on.html | WALL ST. STUDIES SEC'S NEW IDEAS; Limited Lifting of Restrictions on the Solicitation of Orders Thought Possible Soon CHANGES IN LAW TO WAIT Details of Agency's Proposals Criticized -- Opportunities Seen for 'Free Riders' WALL ST. STUDIES SEC'S NEW IDEAS | True | By Paul Hefferman | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/nagy-lands-here-urges-un-inquiry-deposed-hungarian-premier-says.html | NAGY LANDS HERE, URGES U.N. INQUIRY; Deposed Hungarian Premier Says Investigation of Coup Is Duty of Organization NAGY LANDS 'HERE, URGER U.N. INQUIRY FORMER HUNGARIAN PREMIER ARRIVES HERE WITH HIS FAMILY | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/bank-profits-transferred.html | Bank Profits Transferred | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/trains-up-to-10-hours-late.html | Trains Up to 10 Hours Late | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/miss-lyon-married-to-j-m-bonteceou-wears-a-white-taffeta-gown-at-her.html | MISS LYON MARRIED TO J. M. BONTECOU; Wears a White Taffeta Gown at Her Wedding in Milibrook to Son of State Senator | True | Special to Tar Niw Yosx times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/montreal-yacht-blast-kills-4.html | Montreal Yacht Blast Kills 4 | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/locks-to-extend-his-stay.html | Locks to Extend His Stay | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/new-york.html | New York | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/civil-service-jobs-open.html | Civil Service Jobs Open | True | | | C1B 81514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/blue-star-drive.html | BLUE STAR, DRIVE | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/newly-opened-shows.html | NEWLY OPENED SHOWS | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/army-ends-sandy-hook-fishing-ban-beach-noted-for-striped-bass.html | ARMY ENDS SANDY HOOK FISHING BAN; Beach Noted for Striped Bass Reopened for Surf Casting | True | By Leonard Buder | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/brooklyn-wedding-for-miss-fairfflan-she-has-her-sister-as-honor.html | BROOKLYN WEDDING FOR MISS FAIRflAN; She Has Her Sister as Honor Matron at Marriage to John W. Jickling, AAF Veteran | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/seminar-on-education-for-peace.html | Seminar on Education for Peace | True | MURRAY ILLSON. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/aid-to-rumania-arrives.html | Aid to Rumania Arrives | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/back-bill-to-let-savingsloan-men-construct-homes-sponsors-cite-law.html | BACK BILL TO LET SAVINGS-LOAN MEN CONSTRUCT HOMES; Sponsors Cite Law Permitting Investment by Insurance and Bank Interests CONGRESS GETS MEASURE Platzker Urges Prompt Action as One Means of Easing the Housing Crisis | True | By Lee E. Cooper | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/rev-john-j-carroll-jr.html | REV. JOHN. J. CARROLL JR.! | True | Special to the new york times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/uuuuuuuuuuuuuu-i-joseph-cousins-i.html | uuuuuuuuuuuuuu I JOSEPH COUSINS I | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/i-uuuuuuuuuuuuuuuu-nuptials-for-marie-ihlefeld.html | I uuu uuuuuuuuu Nuptials for Marie Ihlefeld | True | Special to the new york times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/dr-j-russell-foshay-i.html | DR. J. RUSSELL FOSHAY I | True | Special to the Nzw york times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/secret-weapon-held-as-awesome-as-atom.html | SECRET WEAPON HELD AS AWESOME AS ATOM | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/ms-e-wearing-becomes-engaged-widow-of-naval-flier-fiancee-of.html | MS. E. WEARING BECOMES ENGAGED; Widow of Naval Flier Fiancee of William Putnam Dunham, Veteran of C-B-I Theatre | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/italian-vote-off-till-1948-as-assembly-prolongs-life.html | Italian Vote Off Till 1948 As Assembly Prolongs Life | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/1210000-financing-on-3-queens-houses.html | $1,210,000 FINANCING ON 3 QUEENS HOUSES | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/san-francisco-club-wins-olympic-squad-annexes-pacific-association.html | SAN FRANCISCO CLUB WINS; Olympic Squad Annexes Pacific Association Track Title | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/pirates-date-twin-bill.html | Pirates Date Twin Bill | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/madrid-exhibits-a-new-diplomacy-visit-of-senora-peron-adds-glamor-a.html | MADRID EXHIBITS A NEW DIPLOMACY; Visit of Senora Peron Adds Glamor, at People's Expense, to Argentine-Spanish Ties | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/albert-h-box.html | ALBERT H. BOX | True | Special to THE NEW YORK TIMES. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/australian-issue-set-public-offering-of-refunding-bonds-due-here.html | AUSTRALIAN ISSUE SET; Public Offering of Refunding Bonds Due Here Monday | True | | | C1B 81514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/into-green-pastures-the-psalms-a-new-translation-by-ronald-knox-235.html | Into Green Pastures; THE PSALMS. A New Translation. By Ronald Knox. 235 pp. New York: Sheed & Ward. $2. | | By Mary Ellen Chase | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/82-play-tomorrow-in-womens-golf-pairings-set-for-the-annual.html | 82 PLAY TOMORROW IN WOMEN'S GOLF; Pairings Set for the Annual Westchester and Fairfield Association Tourney | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/red-sox-get-jones-in-trade-for-york-boston-club-and-white-sox.html | RED SOX GET JONES IN TRADE FOR YORK; Boston Club and White Sox Exchange First Basemen -- No Money in the Deal | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/money-value-of-a-man-calculated.html | Money Value of a Man Calculated | True | W.K. | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/plan-for-europe.html | Plan for Europe | True | | | C1B 81514 | |
| 1947-06-15 | 1947-06-15 | https://www.nytimes.com/1947/06/15/archives/dar-unit-installs-regent.html | D.A.R. Unit Installs Regent | True | | | C1B 81514 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/checking-on-bread-weight-state-warns-bakers-it-must-match-figure-on.html | CHECKING ON BREAD WEIGHT; State Warns Bakers It Must Match Figure on Wrapper | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/north-hempstead-fires-a-legislative-blast-at-pigeons-other-pets.html | North Hempstead Fires a Legislative Blast At Pigeons, Other Pets Except Cats and Dogs | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/palestine-arabs-go-out-on-strike-as-un-committee-meets-today.html | Palestine Arabs Go Out on Strike As U.N. Committee Meets Today; Palestine Arabs Go Out on Strike As U.N. Committee Meets Today | True | By Clifton Danielspecial To the New York Times. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/senators-conquer-tigers-10-and-51-masterson-hurls-shutout-as.html | SENATORS CONQUER TIGERS, 1-0 AND 5-1; Masterson Hurls Shut-Out as Newhouser Bows in Opener -- Haefner Also Victor | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/gain-army-swim-laurels.html | Gain Army Swim Laurels | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/waste-of-soil-flood-control-and-soil-conservation-programs-seen.html | Waste of Soil; Flood Control and Soil Conservation Programs Seen Hampered by Congress | True | NEWTON MILLHAM. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/confer-in-san-francisco.html | Confer in San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/rise-of-cotton-led-by-near-positions-gains-of-15-to-67-points-for.html | RISE OF COTTON LED BY NEAR POSITIONS; Gains of 15 to 67 Points for Week Shown Here -- Most Factors Favorable | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/clothing-workers-issue-accounting-union-financial-report-shows.html | CLOTHING WORKERS ISSUE ACCOUNTING; Union Financial Report Shows $3,370,910 Income in 1946, Outlays of $2,882,840 | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/zionists-ask-purge-of-palestine-police.html | ZIONISTS ASK PURGE OF PALESTINE POLICE | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/hietanen-sets-us-15mile-mark-as-he-races-to-an-easy-triumph-finn.html | Hietanen Sets U.S. 15-Mile Mark As He Races to an Easy Triumph; Finn, Marathon Champion of Europe, Breaks 28-Year-Old Record -- Muinonen, Victor's Countryman, Finishes Second | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/gandhi-opposes-princes.html | Gandhi Opposes Princes | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/russian-tankers-arrive-first-five-of-fleet-of-12-reach-coast-to-get.html | RUSSIAN TANKERS ARRIVE; First Five of Fleet of 12 Reach Coast to Get Diesel Fuel | True | | | C1B 81515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/iran-ends-military-regime.html | Iran Ends Military Regime | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/tooth-scars-laid-to-use-of-fluorine-dental-hygiene-group-warns-on.html | TOOTH SCARS LAID TO USE OF FLUORINE; Dental Hygiene Group Warns on Overdosage in Cutting Dental Decay in Children | True | By Catherine MacKenzie | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/city-seen-stunted-by-lack-of-housing-public-subsidies-to-meet-acute.html | CITY SEEN STUNTED BY LACK OF HOUSING; Public Subsidies to Meet Acute Shortage Urged by Joint Legislative Committee NEED PUT AT 60,000 UNITS Only 4,643 Were Completed and 28,832 Started Last Year, Survey Shows | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/seymour-stresses-moral-keystones-president-of-yale-opening.html | SEYMOUR STRESSES MORAL KEYSTONES; President of Yale, Opening Commencement Fete, Urges U.S. Preparedness | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/sculpture-display-heads-week-in-art.html | SCULPTURE DISPLAY HEADS WEEK IN ART | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/john-ladd-marries-miss-helen-s-pratt.html | JOHN LADD MARRIES MISS HELEN S. PRATT | True | Special to the new york times. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/outer-mongolia-denies-invasion-statement-on-moscow-radio-accuses.html | OUTER MONGOLIA DENIES INVASION; Statement on Moscow Radio Accuses Chinese of Raid and of Provocative Lie | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/pollet-defeats-brooks-by-113-and-cards-sweep-4game-series-hatten.html | Pollet Defeats Brooks by 11-3 And Cards Sweep 4-Game Series; Hatten Yields to Gregg After Allowing 10 Hits and 6 Runs in 5 Innings Before 29,686 at St. Louis -- Terry Moore Stars | | By Roscoe McGowenspecial To the New York Times. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/hispanos-set-back-soccer-americans-take-homeandhome-cup-test-by-65.html | HISPANOS SET BACK SOCCER AMERICANS; Take Home-and-Home Cup Test by 6-5 -- Hapoel Eleven Is Victor at Detroit, 1-0 | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/janice-alien-wed-in-norwalk.html | Janice Alien Wed in Norwalk | True | Special to the new york times, | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/cabinet-overthrow-urged.html | Cabinet Overthrow Urged | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/lawyers-plan-study-of-military-justice.html | LAWYERS PLAN STUDY OF MILITARY JUSTICE | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/mccardle-to-play-again.html | McCardle to Play Again | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/teachers-officers-reelected.html | Teachers' Officers Re-elected | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/coal-shortage-warning-consumers-urged-to-fill-bins-now-to-beat.html | COAL SHORTAGE WARNING; Consumers Urged to Fill Bins Now to Beat Export Possibility | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/brooklyn-college-gives-1583-diplomas.html | BROOKLYN COLLEGE GIVES 1,583 DIPLOMAS | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/pressradio-men-end-meeting.html | Press-Radio Men End Meeting | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/iraq-bans-palestine-goods.html | Iraq Bans Palestine Goods | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/the-screen-in-review-the-private-affairs-of-bel-ami-based-on-the-de.html | THE SCREEN IN REVIEW; ' The Private Affairs of Bel Ami,' Based on the de Maupassant Novel, at the Globe | True | By Bosley Crowther | | C1B 81515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/edward-c-mlntyre.html | EDWARD C. MINTYRE | True | Special to the new YoiK timzs. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/women-veterans-form-post.html | Women Veterans Form Post | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/archbishop-leonty-officiates-at-mass.html | ARCHBISHOP LEONTY OFFICIATES AT MASS | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/lehrer-handball-victor-beats-haber-for-metropolitan-singles.html | LEHRER HANDBALL VICTOR; Beats Haber for Metropolitan Singles Championship | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/bevin-bidault-aim-at-quick-aid-study-expected-to-draft-tomorrow.html | BEVIN, BIDAULT AIM AT QUICK AID STUDY; Expected to Draft Tomorrow Plans for Summer Parley on Needs of Europe MOSCOW STAND AWAITED French Communist Chieftain Criticizes Marshall -- British Call for Prompt Action | True | By Harold Callenderspecial To the New York Times. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/phils-defeat-cubs-as-rowe-stars-61-victory-is-first-of-season.html | PHILS DEFEAT CUBS AS ROWE STARS, 6-1; Victory Is First of Season Against Chicago -- Schmitz Routed in 4-Run 7th | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/og-judd-heads-church-board.html | O.G. Judd Heads Church Board | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/royal-family-celebrates-500-years-of-eton-college.html | Royal Family Celebrates 500 Years of Eton College | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/westport-honors-to-welsh-terrier-mrs-alkers-champion-twin-ponds.html | WESTPORT HONORS TO WELSH TERRIER; Mrs. Alker's Champion Twin Ponds Belle Chosen After Annexing 34th Group BLAKEEN OSPREY SCORES Spaniel Alderbrook Victory, Gift Dog intended for a Pet, Longshore Winner | True | By John Rendelspecial To the New York Times. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/council-to-be-told-of-snag-on-trieste-britain-will-report-big-four.html | COUNCIL TO BE TOLD OF SNAG ON TRIESTE; Britain Will Report Big Four Unable to Pick Governor in 7 Months' Work | True | By George Barrettspecial To the New York Times. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/soviet-reply-on-hungary.html | Soviet Reply on Hungary | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/equity-of-living-standards-eliminating-depressions-considered-to.html | Equity of Living Standards; Eliminating Depressions Considered to Lie in a Proper Relationship | True | A.L. HEWETT. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/truman-thanks-canada-wire-to-premier-voices-his-gratitude-over.html | TRUMAN THANKS CANADA; Wire to Premier Voices His Gratitude Over Reception | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/longshoreman-held-as-a-material-witness-in-fortyseventh-street.html | Longshoreman Held as a Material Witness In Forty-seventh Street Machine-Gun Killing | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/new-airliner-named-american-route-to-mexico-city-opened-with.html | NEW AIRLINER NAMED; American Route to Mexico City Opened With Ceremony | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/oneyear-maturities-of-us-49993271447.html | ONE-YEAR MATURITIES OF U.S. $49,993,271,447 | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/eastern-net-team-wins-beats-new-england-for-womens-trophy-6-to-3.html | EASTERN NET TEAM WINS; Beats New England for Women's Trophy, 6 to 3 | True | | | C1B 81515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/insect-repellent-in-waa-sales-list-mens-raincoats-and-parkas-paint.html | INSECT REPELLENT IN WAA SALES LIST; Men's Raincoats and Parkas, Paint, Machinery Included in Current Offerings | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/louis-w-kempf.html | LOUIS W. KEMPF | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/r-a-fa-el-luis-gumucio.html | R A FA EL LUIS GUMUCIO | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/3-nuns-sail-for-europe-aboard-a-russian-liner.html | 3 Nuns Sail for Europe Aboard a Russian Liner | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/brooklyn-observes-interfaith-flag-day.html | BROOKLYN OBSERVES INTERFAITH FLAG DAY | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/preparing-for-a-21642mile-flight-around-the-world.html | PREPARING FOR A 21,642-MILE FLIGHT AROUND THE WORLD | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/american-car-foundry-gets-new-vice-president.html | American Car & Foundry Gets New Vice President | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/the-childrens-fund.html | THE CHILDREN'S FUND | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/chinese-make-report.html | Chinese Make Report | True | By Tillman Durdinspecial To the New York Times. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/chinese-election-this-fall.html | Chinese Election This Fall | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/takes-french-football-crown.html | Takes French Football Crown | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/mfarlane-maurath-maurath-win-they-gain-final-round-in-public-links-play-at.html | MFARLANE, MAURATH WIN; They Gain Final Round in Public Links Play at Split Rock | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/full-tax-overhaul-urged-by-industry-commerce-association-offers.html | FULL TAX OVERHAUL URGED BY INDUSTRY; Commerce Association Offers Senate and House Groups Revision Suggestions PRESENT RATES TOO HIGH Annual Reduction of Debt Cited as Fixed Policy of Congress After Budget Is Balanced FULL TAX OVERHAUL URGED BY INDUSTRY | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/mexico-to-assist-indigent-children-foundation-planned-to-care-for.html | MEXICO TO ASSIST INDIGENT CHILDREN; Foundation Planned to Care for Underprivileged Group Not Aided by Institutions | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/official-draws-fire-of-child-care-group.html | OFFICIAL DRAWS FIRE OF CHILD CARE GROUP | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/accepts-call-as-minister-of-mount-vernon-church.html | Accepts Call as Minister Of Mount Vernon Church | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/madrid-book-fair-a-success.html | Madrid Book Fair a Success | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/edith-isaacs-writes-of-negro.html | Edith Isaacs Writes of Negro | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/14000-cheer-police-in-sports-contests-first-track-and-field-program.html | 14,000 CHEER POLICE IN SPORTS CONTESTS; First Track and Field Program Is Dominated by Manhattan East and West Divisions QUEENS UNIT PLACES THIRD College Graduate Gets Trophy for Outstanding Record at Randalls Island | True | | | C1B 81515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/explains-gasoline-rise-oil-company-in-colombia-gives-figures-to.html | EXPLAINS GASOLINE RISE; Oil Company in Colombia Gives Figures to Public | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/12-killed-as-army-b29-hits-vermont-mountain-in-storm-12-die-as-b29.html | 12 Killed as Army B-29 Hits Vermont Mountain in Storm; 12 Die as B-29 Hits Vermont Peak; Army Plane Flew Low Off Course WHERE PLANE CRASHED | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/van-nostrandupeyser.html | Van NostranduPeyser | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/canal-lockages-hit-1000-a-month-in-war.html | CANAL LOCKAGES HIT 1,000 A MONTH IN WAR | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/nassau-firemen-rally-county-association-holds-annual-parade-and.html | NASSAU FIREMEN RALLY; County Association Holds Annual Parade and Tournament | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/800-at-slocum-memorial-steamboat-excursion-disaster-in-1904-marked.html | 800 AT SLOCUM MEMORIAL; Steamboat Excursion Disaster in 1904 Marked in Queens | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/2-billion-aid-to-italy-urged-by-party-chief.html | 2 BILLION AID TO ITALY URGED BY PARTY CHIEF | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/civil-liberties-union-condemns-labor-bill.html | CIVIL LIBERTIES UNION CONDEMNS LABOR BILL | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/economics-and-finance-taxbill-vetoes-a-history-with-one-entry.html | ECONOMICS AND FINANCE; Tax-Bill Vetoes: A History With One Entry | True | By Edward H. Colllins | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/manila-halts-java-plane-craft-said-to-have-landed-there-without.html | MANILA HALTS JAVA PLANE; Craft Said to Have Landed There Without Permit | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/john-marchmont-political-leader-exhead-of-young-democratic-club.html | JOHN MARCHMONT, POLITICAL LEADER; Ex-Head of Young Democratic Club DiesuLawyer, Officer in the First World War | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/juxufleming.html | JuxuFleming | True | Special to Tax new yokk times. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/bubonic-plague-in-saigon.html | Bubonic Plague in Saigon | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/woman-holding-baby-shoots-2-neighbors.html | WOMAN HOLDING BABY SHOOTS 2 NEIGHBORS | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/dutch-gains-reported-industrial-index-shows-increases-for-three.html | DUTCH GAINS REPORTED; Industrial Index Shows Increases for Three Months | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/charts-show-wrecked-dc4-close-to-safety-nearby-beacon-marked-next.html | Charts Show Wrecked DC-4 Close to Safety; Nearby Beacon Marked Next to Last Ridge | True | By John Stuart | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/bombers-topple-browns-by-104-21-chandler-scores-6th-victory-of.html | BOMBERS TOPPLE BROWNS BY 10-4, 2-1; Chandler Scores 6th Victory of Campaign as Yanks Get 16 Blows in Opener GUMPERT WINS NIGHTCAP He Is Saved in the 9th When Berra Makes Unassisted Double Play at Plate | True | By James P. Dawson | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/50-relatives-stage-reunion-at-airport.html | 50 RELATIVES STAGE REUNION AT AIRPORT | True | | | C1B 81515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/john-boyes.html | JOHN BOYES | True | SDecial to the new york times. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/1200-to-attend-philco-showing.html | 1,200 to Attend Philco Showing | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/palestine-solution-sought-by-president.html | PALESTINE SOLUTION SOUGHT BY PRESIDENT | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/travancore-called-to-rally.html | Travancore Called to Rally | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/scots-welsh-bretons-join-irish-in-cultural-and-athletic-festival.html | Scots, Welsh, Bretons Join Irish In Cultural and Athletic Festival; 28,000 Persons Watch 2,000 Contestants In Annual Feis Here -- O'Dwyer Hails Presentation of Their Traditions | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/australian-bonds-on-market-today-last-two-refunding-issues-of.html | AUSTRALIAN BONDS ON MARKET TODAY; Last Two Refunding Issues of $19,000,000 Each Offered -- London to Take Part | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/books-authors.html | Books -- Authors | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/unionists-injuries-fatal-elizabeth-cio-leader-victim-of-fall-police.html | UNIONIST'S INJURIES FATAL; Elizabeth CIO Leader Victim of Fall, Police Decide | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/jacob-traubman.html | JACOB TRAUBMAN | True | Special to Tax new Yoiue Tails. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/jerseys-on-top-73-127-sweep-rochester-mackiewicz-and-layton-hitting.html | JERSEYS ON TOP, 7-3, 12-7; Sweep Rochester, Mackiewicz and Layton Hitting 5 Homers | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/rams-book-boston-yanks.html | Rams Book Boston Yanks | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/barbara-s-blair-engaged-st-margarets-school-alumna-fiancee-of-t-f.html | BARBARA S. BLAIR ENGAGED; St. Margaret's School Alumna Fiancee of T; F. Johnson Jr. | True | Special to the new york times. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/spots-suspect-at-parade-movie-cashier-says-hes-one-of-3-who-robbed.html | SPOTS SUSPECT AT PARADE; Movie Cashier Says He's One of 3 Who Robbed Her Year Ago | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/oakmont-pros-69-wins-at-st-louis-worsham-victor-when-snead-misses.html | OAKMONT PRO'S 69 WINS AT ST. LOUIS; Worsham Victor When Snead Misses 30-Inch Putt for a Half on 18th Green 16TH HOLE TURNING POINT Ex-Washington Caddie Sinks a 20-Footer There and Takes the 17th With a Par 4 | True | By William D. Richardsonspecial To the New York Times. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/upholstery-trade-is-back-to-normal-drapery-fabric-association-sees.html | UPHOLSTERY TRADE IS BACK TO NORMAL; Drapery Fabric Association Sees Buying Resumed After Inventories Are Liquidated | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/merrills-craft-10second-winner-bill-cox-sails-international-feather.html | MERRILL'S CRAFT 10-SECOND WINNER; Bill Cox Sails International Feather Home First, Ahead of Moshacher's Susan ATLANTIC ANN TRIUMPHS Hurricane Wins After Mix-Up on Course for 110 Class at Manhasset Bay Y.C. | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/both-sides-dislike-french-wage-plan-employers-and-unions-cool-to.html | BOTH SIDES DISLIKE FRENCH WAGE PLAN; Employers and Unions Cool to Idea of Output Bonus Within Limits Set by Regime | True | By Lansing Warrenspecial To the New York Times. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/palmans-kick-decides.html | Palman's Kick Decides | True | | | C1B 81515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/south-africa-wins-davis-cup-doubles-cuts-yugoslavias-margin-to-21.html | SOUTH AFRICA WINS DAVIS CUP DOUBLES; Cuts Yugoslavia's Margin to 2-1 -- Czech Triumph Tops France by 4 to 0 | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/west-coast-preparations-unions-plan-strike-moves-at-los-angeles-and.html | WEST COAST PREPARATIONS; Unions Plan Strike Moves at Los Angeles and San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/fund-workers-to-plan-drive.html | Fund Workers to Plan Drive | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/fare-rise-irksome-to-estimate-board-most-of-its-members-do-not.html | FARE RISE IRKSOME TO ESTIMATE BOARD; Most of Its Members Do Not Share Mayor's Views, but Refuse to Be Quoted | True | By Paul Crowell. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/wallace-predicts-war-if-russia-threatens-oil-in-saudi-arabia.html | Wallace Predicts War if Russia Threatens Oil in Saudi Arabia; Wallace Predicts War if Russia Threatens Oil in Saudi Arabia | True | By Clayton Knowlesspecial To the New York Times. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/jewish-group-hails-wallace.html | Jewish Group Hails Wallace | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/tieup-in-building-easing-in-jersey-some-trades-returning-to-jobs-in.html | TIE-UP IN BUILDING EASING IN JERSEY; Some Trades Returning to Jobs in Union County During Labor Dispute | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/miss-e-c-millard-becomes-emafied-daughter-of-embassy-official-will.html | MISS E. C. MILLARD BECOMES EMAfiED; Daughter of Embassy Official Will Be Married to Joseph C. Hoagland Jr., AAF Veteran | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/french-loan-plan-criticized-by-swiss-reported-proposal-for-use-of.html | FRENCH LOAN PLAN CRITICIZED BY SWISS; Reported Proposal for Use of Blocked Credits Brings Out Banking Difficulties FRENCH LOAN PLAN CRITICIZED BYSWISS | True | By George H. Morisonspecial To the New York Times. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/braves-win-twice-take-first-place-batter-pirates-134-and-123.html | BRAVES WIN TWICE, TAKE FIRST PLACE; Batter Pirates, 13-4 and 12-3, Hammering Eight Pitchers -- Spahn Captures No. 10 | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/marcia-greenbergs-nuptials.html | Marcia Greenberg's Nuptials | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/mrs-eva-spiegelman.html | MRS. EVA SPIEGELMAN | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/public-gets-20-tons-of-spoiled-food-daily-with-us-seizures-banned.html | Public Gets 20 Tons of Spoiled Food Daily With U.S. Seizures Banned, Official Says | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/frank-a-goodwin.html | FRANK A. GOODWIN | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/polythene-price-reduced.html | Polythene Price Reduced | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/output-stressed-by-dubinsky-union-ilgwu-at-cleveland-for-convention.html | OUTPUT STRESSED BY DUBINSKY UNION; ILGWU, at Cleveland for Convention, Is Urged to Keep Prices Down, Pay Steady | True | By A.h. Raskinspecial To the New York Times. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/honors-in-fencing-to-santelli-team-trio-takes-threeweapon-crown-for.html | HONORS IN FENCING TO SANTELLI TEAM; Trio Takes Three-Weapon Crown for Men -- Women's Title Won by Fencers Club | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/surplus-sulfa-put-on-sale.html | Surplus Sulfa Put On Sale | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/nuremberg-prosecutor-voices-the-view-russian-leaders-will-avoid-at.html | Nuremberg Prosecutor Voices the View Russian Leaders Will Avoid, 'at All Hazards,' an Early War With Us; JACKSON WARNS ON SOVIET MOVES | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/resident-offices-report-on-trade-buyers-placing-orders-for-fall.html | RESIDENT OFFICES REPORT ON TRADE; Buyers Placing Orders for Fall Display Less Conservatism, Times Survey Reveals | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/nagy-works-in-washington.html | Nagy Works in Washington | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/selznick-signs-pair-for-films.html | Selznick Signs Pair for Films | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/mrs-fred-t-savers.html | MRS. FRED T. SAVERS | True | Special to thz new york times. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/ponta-delgadas-victor-5-3.html | Ponta Delgadas Victor, 5 -- 3 | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/rosenkransureimers.html | RosenkransuReimers | True | Special to the new york times. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/frederick-c-brightly.html | FREDERICK C. BRIGHTLY | True | Socclal to thi new york Tears | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/british-housewife-gets-union-backing-head-of-municipal-workers.html | BRITISH HOUSEWIFE GETS UNION BACKING; Head of Municipal Workers Criticizes Government for Poor Food Situation | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/dinner-honors-rabbi-300-in-congregation-sponsor-testimonial-on.html | DINNER HONORS RABBI; 300 in Congregation Sponsor Testimonial on Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/dies-takinq-shipwreck-photos.html | Dies Takinq Shipwreck Photos | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/germans-must-run-news-from-british-papers-ordered-to-provide-column.html | GERMANS MUST RUN NEWS FROM BRITISH; Papers Ordered to Provide Column Daily for Official Viewpoint on Problems | True | By Edward A. Morrowspecial To the New York Times. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/hirohito-finishes-tour-visit-took-him-to-cities-he-had-not-seen-in.html | HIROHITO FINISHES TOUR; Visit Took Him to Cities He Had Not Seen in 17 Years | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/un-balkan-group-to-convene-today-investigators-of-guerrilla-war-in.html | U.N. BALKAN GROUP TO CONVENE TODAY; Investigators of Guerrilla War in Greece to Meet in Closed Session on Report Details | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/leslie-edmonds.html | LESLIE EDMONDS | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/garbett-for-free-church-opposes-role-for-parliament-deplores-morals.html | GARBETT FOR FREE CHURCH; Opposes Role for Parliament -- Deplores Morals Today | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/three-awards-created-political-science-group-honors-wilson-willkie.html | THREE AWARDS CREATED; Political Science Group Honors Wilson, Willkie, Roosevelt | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/jamaica-for-police-using-guns.html | Jamaica for Police Using Guns | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/europe-must-decide.html | EUROPE MUST DECIDE | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/jersey-title-to-sanok-englewood-ace-tops-krautter-in-amateur-golf.html | JERSEY TITLE TO SANOK; Englewood Ace Tops Krautter in Amateur Golf Final, 5 and 4 | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/cuban-gunmen-wound-2-miss-national-police-official-in-attempt-on.html | CUBAN GUNMEN WOUND 2; Miss National Police Official in Attempt on His Life | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/floods-in-iowa-again-rout-10000-des-moines-river-recedes-after-new.html | FLOODS IN IOWA AGAIN ROUT 10,000; Des Moines River Recedes After New Near-Record Crest -- Waters Rise Elsewhere | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/five-runs-in-fourth-inning-of-afterpiece-rout-walters-mize-drives.html | Five Runs in Fourth Inning of Afterpiece Rout Walters -- Mize Drives 17th Homer -- Vander Meer Wins in Opener | True | By John Drebingerspecial To the New York Times. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/buse-gains-at-tennis-foreign-star-wins-twice-in-spanish-invitation.html | BUSE GAINS AT TENNIS; Foreign Star Wins Twice in Spanish Invitation Play | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/14013683-is-net-for-warner-bros-profits-for-six-months-equal-to-189.html | $14,013,683 IS NET FOR WARNER BROS; Profits for Six Months Equal to $1.89 a Share -- Decrease Is Seen for Next Period | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/atlantic-city-pier-50-years-old.html | Atlantic City Pier 50 Years Old | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/gloria-gettinger-becomes-bride.html | Gloria Gettinger Becomes Bride | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/mother-of-bob-olin-dies.html | Mother of Bob Olin Dies | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/child-care-official-elected.html | Child Care Official Elected | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/charlotte-m-rifkin-married.html | Charlotte M. Rifkin Married | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/jessica-kushel-a-bride-graduate-of-adelphi-married-here-to-sidney.html | JESSICA KUSHEL A BRIDE; Graduate of Adelphi Married Here to Sidney Portnof | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/opening-deferred-by-company-of-12-stage-group-will-now-launch.html | OPENING DEFERRED BY COMPANY OF 12; Stage Group Will Now Launch Season Here July 14 -- Cut Engagement to 8 Weeks | True | By Sam Zolotow | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/hungary-said-to-set-trial-of-nagy-to-proclaim-guilt-hungary.html | Hungary Said to Set Trial Of Nagy to Proclaim Guilt; HUNGARY REPORTED SETTING NAGY TRIAL | True | By John MacCormacspecial To the New York Times. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/bostwick-field-bows.html | Bostwick Field Bows | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/allied-carbon-and-ribbon-gets-new-sales-manager.html | Allied Carbon and Ribbon Gets New Sales Manager | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/text-of-hoover-letter-on-limitation-of-us-aid-to-foreign-countries.html | Text of Hoover Letter on Limitation of U.S. Aid to Foreign Countries | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/public-careers-urged-by-dewey-government-biggest-industry-in-us.html | PUBLIC CAREERS URGED BY DEWEY; Government, 'Biggest Industry' in U.S., Needs Best Talents, He Tells Hamilton Class | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/stevenson-co-buys-liberty-ship-raymond-clapper-is-renamed-for-head.html | STEVENSON & CO. BUYS LIBERTY SHIP; Raymond Clapper Is Renamed for Head of the Concern -- To Enter Cargo Service | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/to-curtail-new-liquor-stores.html | To Curtail New Liquor Stores | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/war-dead-eulogized-at-colgate-service.html | WAR DEAD EULOGIZED AT COLGATE SERVICE | True | Special to thi new york times. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/athletics-win-64-after-52-setback-clout-six-indian-pitchers-in-2d.html | ATHLETICS WIN, 6-4, AFTER 5-2 SETBACK; Clout Six Indian Pitchers in 2d Game -- Veteran Harder Gains No. 220 in Opener | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | | | C1B 81515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/the-sharp-turn-from-the-political-to-economic-road.html | The Sharp Turn From the Political to Economic Road | True | By Anne O'Hare McCormick | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/dr-davis-ends-pastorate-here.html | Dr. Davis Ends Pastorate Here | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/james-e-fallon.html | JAMES E. FALLON | True | SwclaJ to the new york times. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/india-marches-on.html | INDIA MARCHES ON | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/commerce-group-for-world-trade-junion-chamber-fails-to-vote-on.html | COMMERCE GROUP FOR WORLD TRADE; Junion Chamber Fails to vote on Taft-Hartley Labor Bill -- Urges Military Training | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/george-matray.html | GEORGE MATRAY | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/to-make-bottle-caps-in-texas.html | To Make Bottle Caps in Texas | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/weiss-concert-tonight.html | Weiss Concert Tonight | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/record-set-by-the-missouri.html | Record Set by the Missouri | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/cost-accountants-convene-in-chicago.html | COST ACCOUNTANTS CONVENE IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/us-bills-man-for-penny-tax.html | U.S. Bills Man for Penny Tax | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/hoover-warns-us-present-world-aid-saps-our-economy-in-letter-to.html | HOOVER WARNS U.S. PRESENT WORLD AID SAPS OUR ECONOMY; In Letter to Senator Bridges He Calls for Foreign Unity, Mutual Help, Higher Output LEVEL HERE HELD PERILED Assistance to Bolster 'Western Civilization' Urged -- Price Rise Linked to Exports HOOVER WARNS U.S. OF AID POLICY HARM | True | By James Restonspecial To The New York Times. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/germans-to-get-only-bread.html | Germans to Get Only Bread | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/5-us-cities-seek-52-olympics-stockholm-also-in-competition.html | 5 U.S. Cities Seek '52 Olympics; Stockholm Also in Competition | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/rumania-adopts-measure-for-economic-recovery.html | Rumania Adopts Measure For Economic Recovery | True | By the United Press. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/3d-century-fund-nears-1000000-princeton-president-confident-of-its.html | 3D CENTURY FUND NEARS $1,000,000; Princeton President Confident of Its Attaining Immediate and Long-Range Goals | True | By Frank S. Adamspecial To The New York Times. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/falk-quits-politics-to-avoid-job-clash.html | FALK QUITS POLITICS TO AVOID JOB CLASH | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/hungary-honors-jewish-dead.html | Hungary Honors Jewish Dead | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/libby-holmans-father-dies.html | Libby Holman's Father Dies | True | Special to thx New yobk Tons. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/irgun-guarantees-un-units-safety-welcomes-inquiry-committee-but.html | IRGUN GUARANTEES U.N. UNIT'S SAFETY; Welcomes Inquiry Committee, but Warns Members on British 'Espionage' | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/chinese-reds-sever-more-lines-in-north.html | CHINESE REDS SEVER MORE LINES IN NORTH | True | | | C1B 81515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/mrs-melvin-c-webb.html | MRS. MELVIN C. WEBB | True | Special to Tat new york Tints. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/renner-doubts-red-coup.html | Renner Doubts Red Coup | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/one-of-b29-dead-identified.html | One of B-29 Dead Identified | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/red-sox-vanquish-chicago-73-84-jones-grandslam-homer-tops-old-mates.html | RED SOX VANQUISH CHICAGO, 7-3, 8-4; Jones' Grand-Slam Homer Tops Old Mates in 9th of Second Before 34,024 Fans | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/quadruplets-born-in-montana.html | Quadruplets Born in Montana | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/father-gets-7-dogs-on-his-day.html | Father Gets 7 Dogs on His Day | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/coppi-takes-bike-race.html | Coppi Takes Bike Race | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/detroit-carpenters-end-strike.html | Detroit Carpenters End Strike | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/nehru-party-bars-princes-freedom-indias-congress-group-votes.html | NEHRU PARTY BARS PRINCES FREEDOM; India's Congress Group Votes British Plan but Rejects Independence for States NEHRU PARTY BARS PRINCES FREEDOM | True | By Robert Trumbullspecial To the New York Times. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/drccpolingfather-of-3-clergtmen-88.html | DR.C.C.POLING,FATHER OF 3 CLERGTMEN, 88 | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/buyers-resistance-ends-only-partial-recovery-follows-serious-slump.html | BUYERS' RESISTANCE ENDS; Only Partial Recovery Follows Serious Slump in Oats | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/community-service-in-queens.html | COMMUNITY SERVICE IN QUEENS | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/bulgar-bread-ration-cut-reduced-70-grams-to-300-a-day-peasants.html | BULGAR BREAD RATION CUT; Reduced 70 Grams to 300 a Day -- Peasants' Rewards Set | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/twelfthterm-president-of-management-group.html | Twelfth-Term President Of Management Group | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/british-urge-clergy-aid-church-of-england-suggests-members-make.html | BRITISH URGE CLERGY AID; Church of England Suggests Members Make Contributions | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/leader-warns-javanese-army-chief-says-indonesians-must-meet-force.html | LEADER WARNS JAVANESE; Army Chief Says Indonesians Must Meet Force With Force | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/sanfords-quartet-wins.html | Sanford's Quartet Wins | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/music-notes.html | MUSIC NOTES | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/letterbomb-raids-net-jews-in-belgium.html | LETTER-BOMB' RAIDS NET JEWS IN BELGIUM | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/fathers-of-nation-heroes-for-day-receive-family-gifts-for-a-change.html | Fathers of Nation, Heroes for Day, Receive Family Gifts for a Change; Annual Tribute Brings Shower of New Ties, Fresh Smokes -- Parade in Bronx, Party for Aged Feature Celebration | True | | | | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/mrs-w-j-mlaughlin.html | MRS. W. J. McLAUGHLIN | True | Special to the new york times. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/50000-donated-to-hospital.html | $50,000 Donated to Hospital | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/cooperation-through-education.html | Cooperation Through Education | True | ALBERT HIRST. | | C1B 81515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/dyckman-st-parcel-sold-by-operators.html | DYCKMAN ST. PARCEL SOLD BY OPERATORS | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/mary-s-otto-betrothed-daughter-of-a-retired-colonel-will-be-wed-to.html | MARY S. OTTO BETROTHED; Daughter of a Retired Colonel Will Be Wed to W. M. Jackson | True | Special to the new yoke times. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/kitchen-utensils-scarce-during-the-war-return-rapidly-to-store.html | Kitchen Utensils Scarce During the War Return Rapidly to Store Shelves in City; BLENDING FLOUR AND WATER MADE EASY | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/ship-workers-begin-uswide-walkout-as-contracts-end-paralysis-of.html | SHIP WORKERS BEGIN U.S.-WIDE WALKOUT AS CONTRACTS END; Paralysis of Country's Ports Threatens -- A 'Lockout,' Not Strike, Union Chiefs Say SIT-DOWN ORDER ISSUED BY NMU Spokesmen Here Absent From 8 P.M. Session Called by Federal Conciliator SHIP UNIONS BEGIN U.S.-WIDE WALKOUT | True | By Jack Shanley | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/advance-in-corn-halted-overbought-conditions-weaken-pit-situation.html | ADVANCE IN CORN HALTED; Overbought Conditions Weaken Pit Situation Technically | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/a-cabinet-post-for-welfare.html | A CABINET POST FOR WELFARE | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/margaret-b-jones-prospective-bride.html | MARGARET B. JONES PROSPECTIVE BRIDE | True | Special to thi new york times. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/groups-here-ask-halt-in-meat-rise-odwyer-dewey-urgd-to-act.html | GROUPS HERE ASK HALT IN MEAT RISE; O'Dwyer, Dewey Urged to Act -- Department of Markets Begins Survey Today GROUPS HERE ASK HALT IN MEAT RISE | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/nyac-nine-bows-43.html | N.Y.A.C. Nine Bows, 4-3 | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/japan-may-see-mikado-british-seek-permit-for-show-once-banned-by.html | JAPAN MAY SEE 'MIKADO'; British Seek Permit for Show Once Banned by Tokyo | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/siritzky-film-post-for-shelton.html | Siritzky Film Post for Shelton | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/cubans-win-two-games-sink-newark-eagles-75-and-30-in-negro-national.html | CUBANS WIN TWO GAMES; Sink Newark Eagles, 7-5 and 3-0, in Negro National League | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/la-guardia-in-hospital-exmayors-physician-indicates-operation-is.html | LA GUARDIA IN HOSPITAL; Ex-Mayor's Physician Indicates Operation Is Probability | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/uawcio-in-accord-on-pay-with-bendix.html | UAW-CIO IN ACCORD ON PAY WITH BENDIX | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/notice-served-on-princes.html | Notice Served on Princes | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/raspberries-cost-133-early-red-variety-sold-in-jersey-quart-prices.html | RASPBERRIES COST $1.33; Early Red Variety Sold in Jersey -- Quart Prices May Drop | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/conferences-keep-workers-informed-managementlabor-relations.html | CONFERENCES KEEP WORKERS INFORMED; Management-Labor Relations Strengthened by Utilizing Foreman as Go-Between | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/asks-congress-sift-housing-shortage-javits-urges-investigation-of.html | ASKS CONGRESS SIFT HOUSING SHORTAGE; Javits Urges Investigation of All Phases -- Creedon Insists Home Building Is Rising | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/charles-h-brown.html | CHARLES H. BROWN | True | Special to the new york times. | | C1B 81515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/ymca-holiday-hills-opened-at-pawling.html | Y.M.C.A. HOLIDAY HILLS OPENED AT PAWLING | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/stassen-reception-cordial-in-jersey-but-chiefs-indicate-that-party.html | STASSEN RECEPTION CORDIAL IN JERSEY; But Chiefs Indicate That Party Will Delay a Commitment on His Candidacy | True | By Warren Moscowspecial To the New York Times. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/conroyjohnke-triumph-upset-edwardsnammack-3-and-2-in-cherry-valley.html | CONROY-JOHNKE TRIUMPH; Upset Edwards-Nammack, 3 and 2, in Cherry Valley Golf | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/grant-aids-study-of-latin-america-250000-given-by-carnegie-fund-for.html | GRANT AIDS STUDY OF LATIN AMERICA; $250,000 Given by Carnegie Fund for 5-Year Program at Four U.S. Universities A SPECIAL FIELD FOR EACH Aim Is to Provide Information and Training for Those Particularly Interested | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/ephardermwayor-of-north-pelham-72.html | E.P. HARDERMWAYOR OF NORTH PELHAM, 72 | True | Scwclml to tbx Nrw Tone Tans. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/foreign-exchange-week-ended-june-13-1947.html | FOREIGN EXCHANGE; Week Ended June 13, 1947 | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/statement-on-aliens-protested.html | Statement on Aliens Protested | True | ABNER GREEN, | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/wheat-prices-dip-corn-oats-strong-us-forecast-for-bumper-crop-of.html | WHEAT PRICES DIP; CORN, OATS STRONG; U.S. Forecast for Bumper Crop of Winter Grain, Hedge Selling Check Buying | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/good-news-patricia-win-leading-craft-in-top-classes-of-indian.html | GOOD NEWS, PATRICIA WIN; Leading Craft in Top Classes of Indian Harbor Cruise | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/wanamaker-house-to-go-razing-of-300room-mansion-near-philadelphia.html | WANAMAKER HOUSE TO GO; Razing of 300-Room Mansion Near Philadelphia Starts Today | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/jewish-center-started-ground-is-broken-for-new-unit-in-laurelton.html | JEWISH CENTER STARTED; Ground Is Broken for New Unit in Laurelton, Queens | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/montreal-minister-guest-speaker-here.html | MONTREAL MINISTER GUEST SPEAKER HERE | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/displaced-persons-get-spellman-aid-cardinal-supports-bill-that.html | DISPLACED PERSONS GET SPELLMAN AID; Cardinal Supports Bill That Would Permit U.S. to Take 400,000 From Europe | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/bleineluonchheim.html | BleineluLonchheim | True | Soedil to thz new york times. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/john-b-prettyman.html | JOHN B. PRETTYMAN | True | Special to thx Nrw york timxs. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/columbia-oarsmen-hope-for-surprise-glendon-says-crew-is-ready-for.html | COLUMBIA OARSMEN HOPE FOR SURPRISE; Glendon Says Crew Is Ready for Poughkeepsie Race -- Varsity Boatings Set | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/president-orders-air-safety-inquiry-by-board-of-five-names-landis.html | PRESIDENT ORDERS AIR SAFETY INQUIRY BY BOARD OF FIVE; Names Landis Head of Group of Specialists to Examine Crashes of Transports VOICES HIS 'DEEP CONCERN' Truman, in Letter, Calls for Prompt Action for Sake of 'the Public Interest' PRESIDENT ORDERS AIR SAFETY INQUIRY TO PROBE AIR CRASHES | True | By Samuel A. Towerspecial To the New York Times. | | C1B 81515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/remaking-roads.html | REMAKING ROADS | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/delinquency-cases-drop-2372-reported-in-first-five-months-of-47.html | DELINQUENCY CASES DROP; 2,372 Reported in First Five Months of '47 -- 2,904 for '46 | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/mrs-oliver-c-billings.html | MRS. OLIVER C. BILLINGS | True | Special to the new york times. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/pro-tennis-stars-start-play-today-riggs-to-defend-us-title-at.html | PRO TENNIS STARS START PLAY TODAY; Riggs to Defend U.S. Title at Forest Hills -- Budge, Kovacs Chief Rivals | True | By Allison Danzig | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/hollywood-stars-to-join-in-safety-drive-chasins-named-wqxr-music.html | Hollywood Stars to Join in Safety Drive -- Chasins Named WQXR Music Head | True | By Jack Gould | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/marshall-asks-aid-in-difficult-days-more-complex-than-in-war-he.html | MARSHALL ASKS AID IN 'DIFFICULT DAYS; More Complex Than in War, He Tells Amherst Class -- GI Help on Peace Is Urged | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/french-hit-tourist-curbs-paper-cites-travel-obstacles-in-exchange.html | FRENCH HIT TOURIST CURBS; Paper Cites Travel Obstacles in Exchange Regulations | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/10-die-in-indochina-air-crash.html | 10 Die in Indo-China Air Crash | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/kramerukanter.html | KrameruKanter | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/pharmacy-medal-to-dr-lyman.html | Pharmacy Medal to Dr. Lyman | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/delayed-election-irks-italian-left-violation-of-pledge-charged-to.html | DELAYED ELECTION IRKS ITALIAN LEFT; Violation of Pledge Charged to Premier -- Nenni Demands Cabinet Readmit Group | -- | By Arnaldo Cortesispecial To the New York Times. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/pastor-answers-spellman-charge-says-cardinal-attacked-not-bigotry.html | PASTOR ANSWERS SPELLMAN CHARGE; Says Cardinal Attacked, Not 'Bigotry,' but a Democratic Right of Protestants | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/st-louis-tieup-goes-on-mayor-sees-progress-toward-an-accord-on.html | ST. LOUIS TIE-UP GOES ON; Mayor Sees Progress Toward an Accord on Transit | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/tener-eckelberry-towedreneeduke-senior-at-harvard-will-marry.html | TENER ECKELBERRY TOWEDRENEEDUKE; Senior at Harvard Will Marry Radcliffe College Student, Graduate of Brearley | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/bruce-berlind-weds-dorris-lidz.html | Bruce Berlind Weds Dorris Lidz | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/us-aid-held-vital-to-bolster-vienna-economists-advise-chancellor-he.html | U.S. AID HELD VITAL TO BOLSTER VIENNA; Economists Advise Chancellor He May Have to Give Soviet Concessions in Crisis | True | By Albion Rossspecial To the New York Times. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/advertising-news-and-notes-returns-to-esquire-inc-as-advertising.html | Advertising News and Notes; Returns to Esquire, Inc., As Advertising Director | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/town-in-normandy-honors-us-forces-carentan-marks-liberation-with-a.html | TOWN IN NORMANDY HONORS U.S. FORCES; Carentan Marks Liberation With a Festival -- Group of 101st Airborne Men Feted | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/indian-land-seizure-reported.html | Indian Land Seizure Reported | True | | | C1B 81515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/spain-gives-wage-rise-data.html | Spain Gives Wage Rise Data | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/drclayrjurmy-orthopedist-dies-columbia-professor-surgeon-at.html | DR.CLAYRJURMY, ORTHOPEDIST, DIES; Columbia Professor, Surgeon at Presbyterian Hospital, Vanderbilt Clinic, Was 56 | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/theatre-convention-set-catholic-conference-will-open-3-day-capital.html | THEATRE CONVENTION SET; Catholic Conference Will Open 3-Day Capital Meeting Friday | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/spaniard-insists-he-sold-to-soviet-huge-shipments-of-rayon-felt.html | SPANIARD INSISTS HE SOLD TO SOVIET; ' Huge' Shipments of Rayon, Felt Went to Russia via Iraq, Business Man Says | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/us-is-seen-losing-contest-in-germany-truman-urged-to-allow.html | U.S. Is Seen Losing Contest in Germany; Truman Urged to Allow Production There | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/college-tuition-up-to-a-record-high.html | COLLEGE TUITION UP TO A RECORD HIGH | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/j-howard-fflurch-long-ah-educator-princeton-country-day-school.html | J. HOWARD fflURCH, LONG AH EDUCATOR; Princeton Country Day School Headmaster 23 Years Dies uBritish Army Ex-Officer | True | Sneclal to the new york Tons. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/ned-buddy-to-aid-warner-news.html | Ned Buddy to Aid Warner News | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/los-andinos-beat-blind-brook-four-south-american-poloists-win-by-75.html | LOS ANDINOS BEAT BLIND BROOK FOUR; South American Poloists Win by 7-5 -- Hurricanes and Long Island Victors | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/british-urge-promptness.html | British Urge Promptness | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/40-die-in-mexican-flood-scores-more-are-injured-in-tragedy-laid-to.html | 40 DIE IN MEXICAN FLOOD; Scores More Are Injured in Tragedy Laid to Cloudburst | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/stewart-army-net-victor.html | Stewart Army Net Victor | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/punjab-leaders-to-meet.html | Punjab Leaders to Meet | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/chilean-reds-accused-president-blames-party-for-four-deaths-in-bus.html | CHILEAN REDS ACCUSED; President Blames Party for Four Deaths in Bus Strike | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/city-urged-to-get-higher-pier-rents-joseph-tells-mayor-and-board-of.html | CITY URGED TO GET HIGHER PIER RENTS; Joseph Tells Mayor and Board of Estimate Deficit for 17 Years Is $55,976,029 Controller Urges City to Increase Its Pier and Waterfront Rentals | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/chiropractic-head-reelected.html | Chiropractic Head Re-elected | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/youngsters-cheer-rogers-and-horse-many-in-cowboy-suits-accord.html | YOUNGSTERS CHEER ROGERS AND HORSE; Many in Cowboy Suits Accord Ovation to Western Star and His Thrill Circus | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/3-cardinals-join-in-services-here-tisserant-says-mass-arteaga.html | 3 CARDINALS JOIN IN SERVICES HERE; Tisserant Says Mass, Arteaga Worships With Spellman on St. Patrick's Altar | True | | | C1B 81515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/perons-wife-quits-madrid-for-a-tour-arrives-in-granada-by-plane.html | PERON'S WIFE QUITS MADRID FOR A TOUR; Arrives in Granada by Plane -- Highest Honors Mark Her Departure From Capital | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/executive-vice-president-of-davidsfifth-avenue.html | Executive Vice President Of David's-Fifth Avenue | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/3-nations-back-poles-on-border.html | 3 Nations Back Poles on Border | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/steel-is-affected-by-coal-strikes-outlaw-walkouts-cut-some.html | STEEL IS AFFECTED BY COAL STRIKES; Outlaw Walkouts Cut Some Stockpiles -- Danger Is Seen if Unions Go Out July 7 | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/americanrussian-chess-games.html | American-Russian Chess Games | True | MAURICE WERTHEIM,WM. W. LANCASTER, | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/personal-service-urged-on-bankers-wa-kielmann-next-president-of.html | PERSONAL SERVICE URGED ON BANKERS; W.A. Kielmann, Next President of State Association, Calls It Best Answer to Critics AID TO 'FREE ENTERPRISE' Limited Government Activity in Some Financial Undertakings Found Advantageous | True | By George A. Mooneyspecial To the New York Times. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/bushwicks-top-chester-nine.html | Bushwicks Top Chester Nine | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/francis-von-a-cabeen.html | FRANCIS VON A. CABEEN | True | Special to the new york times. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/norma-m-schwamm-wed-becomes-bride-of-leonard-sweet-at-the.html | NORMA M. SCHWAMM WED; Becomes Bride of Leonard Sweet at the Waldorf-Astoria | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/school-of-banking-at-rutgers-attracts-largest-student-body-in-its.html | School of Banking at Rutgers Attracts Largest Student Body in Its Thirteen Years | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/italian-art-work-placed-on-exhibit-coffee-tables-ceramic-vases.html | ITALIAN ART WORK PLACED ON EXHIBIT; Coffee Tables, Ceramic Vases, Brass Pieces, Onyx Clocks Included in Collection | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/jimenez-rule-praised-panama-president-congratulated-for-successful.html | JIMENEZ RULE PRAISED; Panama President Congratulated for Successful Administration | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/3-ministers-mark-golden-jubilees.html | 3 MINISTERS MARK GOLDEN JUBILEES | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/home-for-aged-dedicated.html | Home for Aged Dedicated | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/undersecretory-declares-soviet-retards-world-recovery-by-steps-in.html | Under-Secretory Declares Soviet Retards World Recovery by Steps in Conflict With 'Very Premises' Needed for Accord; ACHESON ASSAILS RUSSIA'S POLICIES | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/bensonuhernandez.html | BensonuHernandez | True | I Special to Im new yobk times. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/21-of-army-hurt-in-crash-general-wyman-on-c47-falling-after-fort.html | 21 OF ARMY HURT IN CRASH; General Wyman on C-47 Falling After Fort Knox Take-Off | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/amazing-progress-attributed-to-un.html | AMAZING PROGRESS ATTRIBUTED TO U.N. | True | | | C1B 81515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/army-forces-at-stadium-ground-and-airborne-troops-to-perform-before.html | ARMY FORCES AT STADIUM; Ground and Airborne Troops to Perform Before the Game | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/vaticanhungary-talks-ended.html | Vatican-Hungary Talks Ended | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/congress-gop-set-to-fight-tax-veto-republicans-certain-it-will-come.html | CONGRESS GOP SET TO FIGHT TAX VETO; Republicans Certain It Will Come in Message Today -- Swift Final Test Planned | True | By Jay Walzspecial To the New York Times. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/dr-edward-l-hanes.html | DR. EDWARD L. HANES | True | Special to thz Niwyork times. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/phils-trade-raffensberger.html | Phils Trade Raffensberger | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/new-lidice-home-is-begun-by-czechs.html | NEW LIDICE HOME IS BEGUN BY CZECHS | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/extends-franchise-in-manila.html | Extends Franchise in Manila | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/bigelow-announces-price-rise.html | Bigelow Announces Price Rise | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/iranians-encircle-barzani-tribesmen.html | IRANIANS ENCIRCLE BARZANI TRIBESMEN | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/river-falls-at-st-louis.html | River Falls at St. Louis | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/questions-and-answers.html | Questions and Answers | True | By Arthur Daley | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/to-equip-iron-foundries-general-electric-to-build-plants-to-refine.html | TO EQUIP IRON FOUNDRIES; General Electric to Build Plants to Refine Low-Grade Ores | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/altimeter-of-dc4-checked-in-crash-reported-to-register-2000-ft-500.html | ALTIMETER OF DC-4 CHECKED IN CRASH; Reported to Register 2,000 Ft., 500 Above Peak -- Inquiry Starts at Virginia Scene DOWNDRAFT' SUGGESTED Mechanical Factors Will Be Studied -- All Dead Removed, 35 of the 50 Identified | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/allen-ml-robinson.html | ALLEN M'L. ROBINSON | True | Special to thz new york times. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/joint-service-urged-on-doctors-dentists.html | JOINT SERVICE URGED ON DOCTORS, DENTISTS | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/rockefeller-in-caracas-to-study-foodgrowing-project-at-invitation.html | ROCKEFELLER IN CARACAS; To Study Food-Growing Project at Invitation of Venezuela | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/mrs-greenberg-rides-her-my-bill-to-top-honors-in-greenwich-show.html | Mrs. Greenberg Rides Her My Bill To Top Honors in Greenwich Show; Wins Young Hunter Title While Annexing 14 Ribbons -- Golden Hill, Owned by Mr. and Mrs. Hale, Takes 5 Firsts | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/ui-to-film-novel-of-circus-career-more-than-200000-reported-as.html | U-1 TO FILM NOVEL OF CIRCUS CAREER; More Than $200,000 Reported as Price for 'Gus the Great,' Forthcoming Duncan Book | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/cooperation-by-union-praised-by-truman.html | COOPERATION BY UNION PRAISED BY TRUMAN | True | | | C1B 81515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/two-believed-drowned-patients-in-marine-hospital-plunge-from-sea.html | TWO BELIEVED DROWNED; Patients in Marine Hospital Plunge From Sea Wall | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/hazel-siffis-farr-will-be-married-barnard-student-exmarine-engaged.html | HAZEL SIffIS FARR WILL BE MARRIED; Barnard Student, Ex-Marine, Engaged to David Freeman, Former Aide to Admiral | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/sofia-blames-un-subcommission.html | Sofia Blames U.N. Subcommission | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/baltimore-factory-to-be-sent-abroad.html | BALTIMORE FACTORY TO BE SENT ABROAD | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/royals-triumph-51-63-score-sweep-over-bears-grand-slam-homer.html | ROYALS TRIUMPH, 5-1, 6-3; Score Sweep Over Bears, Grand Slam Homer Winning Second | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/miss-orcutt-sets-course-mark.html | Miss Orcutt Sets Course Mark | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/dr-morrison-72-retires-editor-of-christian-century-leaves-post-he.html | DR. MORRISON, 72, RETIRES; Editor of Christian Century Leaves Post He Held 40 Years | True | Special to THE NEW YORK TIMES. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/muriel-a-putnam-expilots-fiancee-graduate-of-sarah-lawrence-engaged.html | MURIEL A. PUTNAM EX-PILOT'S FIANCEE; Graduate of Sarah Lawrence Engaged to Everett Smith Jr., Former Navy Lieutenant | True | Special to the newyoek Tans. | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/shott-joins-air-cargo-concern.html | Shott Joins Air Cargo Concern | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/clousuvanderbilt.html | ClousuVanderbilt | True | | | C1B 81515 | |
| 1947-06-16 | 1947-06-16 | https://www.nytimes.com/1947/06/16/archives/boys-find-mine-on-beach-and-take-detonator-home.html | Boys Find Mine on Beach And Take Detonator Home | True | | | C1B 81515 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/betrothed.html | BETROTHED | True | Special to the newyork times. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/mrs-clay-perry.html | MRS. CLAY PERRY | True | Special to thx newyork times. I | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/un-economic-unit-analyzes-europes-ills-urges-priorities-for-vital.html | U.N. Economic Unit Analyzes Europe's Ills, Urges Priorities for Vital Aid Measures | True | By George H. Morisonspecial To The New York Times. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/alvin-moore.html | ALVIN MOORE | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/defense-homes-sold-big-capital-projects-and-one-on-west-coast-bring.html | DEFENSE HOMES SOLD; Big Capital Projects and One on West Coast Bring 43 Million | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/australias-wool-export.html | Australia's Wool Export | True | BENJAMIN SACK, | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/jat-hague-farewell-set-4-bands-and-concert-orchestra-to-play-at.html | JAT HAGUE FAREWELL SET; 4 Bands and Concert Orchestra to Play at Program Tonight | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/grants-445000-alimony-washington-justice-calls-ch-duell-jr-fugitive.html | GRANTS $445,000 ALIMONY; Washington Justice Calls C.H. Duell Jr. Fugitive From Court | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/percy-ling.html | PERCY LING | True | | | C1B 82088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/australian-relief-gift-u4000000-to-be-divided-among-four-categories.html | AUSTRALIAN RELIEF GIFT; u4,000,000 to Be Divided Among Four Categories of Aid | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/menotti-twin-bill-wins-another-stay-upturn-in-business-brings-3d.html | MENOTTI TWIN BILL WINS ANOTHER STAY; Upturn in Business Brings 3d Reprieve for 'Medium' and 'Telephone,' to July 5 | | By Louis Calta | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/army-stages-show-before-ball-game-drill-team-performs-at-night-in.html | ARMY STAGES SHOW BEFORE BALL GAME; Drill Team Performs at Night in Yankee Stadium in Honor of Ground Forces Day | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/costs-must-be-cut-says-nam-leader-high-prices-here-will-cost-us.html | COSTS MUST BE CUT, SAYS NAM LEADER; High Prices Here Will Cost Us World Leadership, Bunting Tells Cost Accountants | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/marshall-plan-hailed-belgium-holland-netherlands-in-accord-on.html | MARSHALL PLAN HAILED; Belgium, Holland, Netherlands in Accord on Attitude | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/h-hemmerdinger-63-fiber-manufacturer.html | H. HEMMERDINGER, 63, FIBER MANUFACTURER | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/mayor-honors-sponsor-odwyer-presents-scroll-at-debut-to-mrs.html | MAYOR HONORS SPONSOR; O'Dwyer Presents Scroll at Debut to Mrs. Guggenheimer | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/fleeing-thief-slain-on-platform-of-irt.html | FLEEING THIEF SLAIN ON PLATFORM OF IRT | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/north-carolina-party-tonight.html | North Carolina Party Tonight | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/1300-sugar-aides-lose-jobs.html | 1,300 Sugar Aides Lose Jobs | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/state-pay-increases-set-rises-of-100-to-480-given-to-correct.html | STATE PAY INCREASES SET; Rises of $100 to $480 Given to Correct Inequities | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/american-attitude-on-palestine.html | American Attitude on Palestine | True | GORDON LIVERMAN. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/chester-morris-breaks-leg.html | Chester Morris Breaks Leg | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/prankster-sends-police-on-a-wild-goose-chase.html | Prankster Sends Police On a Wild Goose Chase | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/burghley-reports-on-work-in-london-international-olympic-body-told.html | BURGHLEY REPORTS ON WORK IN LONDON; International Olympic Body Told Ships May Be Used as Floating Hotels ST. MORITZ PLANS READY Limit of 250 Newsmen Set at Winter Games -- 7 Cities in Lists for 1952 Event | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/joins-herbert-charles-bernard-c-wolper-becomes-vice-president-of.html | JOINS HERBERT CHARLES; Bernard C. Wolper Becomes Vice President of Realty Firm | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 82088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/cubans-hail-sugar-plan-commission-on-postwar-problems-grateful-for.html | CUBANS HAIL SUGAR PLAN; Commission on Post-War Problems Grateful for U.S. Aid | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/green-in-ring-tomorrow.html | Green in Ring Tomorrow | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/hits-four-homers-in-row-georgian-connects-in-successive-innings-off.html | HITS FOUR HOMERS IN ROW; Georgian Connects in Successive Innings Off Four Pitchers | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/aid-for-ships-in-atlantic-two-rescue-craft-are-sent-out-from-nova.html | AID FOR SHIPS IN ATLANTIC; Two Rescue Craft Are Sent Out From Nova Scotia Ports | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/honored-for-tolerance-13-individuals-4-groups-cited-by-peoples.html | HONORED FOR TOLERANCE; 13 Individuals, 4 Groups Cited by Peoples Committee | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/goodyear-tire-co-opens-new-plant-in-south-africa.html | Goodyear Tire Co. Opens New Plant in South Africa | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/3-nazis-sentenced-to-death.html | 3 Nazis Sentenced to Death | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/state-official-criticized-group-assails-refusal-to-let-aide-join.html | STATE OFFICIAL CRITICIZED; Group Assails Refusal to Let Aide Join Child-Care Parley | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/will-direct-export-sales-for-carrconsolidated-co.html | Will Direct Export Sales For Carr-Consolidated Co. | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/223-cars-towed-off-highway.html | 223 Cars Towed Off Highway | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/kapilow-outpoints-smith.html | Kapilow Outpoints Smith | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/high-court-denies-review-for-curley-mayors-illness-may-delay-his.html | HIGH COURT DENIES REVIEW FOR CURLEY; Mayor's Illness May Delay His Jail Term for Mail Fraud -- City Clerk Runs Boston | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/curley-told-of-ruling.html | Curley Told of Ruling | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/federal-to-produce-bus-duct.html | Federal to Produce Bus Duct | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/spitsbergen-garrison-to-go.html | Spitsbergen Garrison to Go | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/stassen-calls-aid-to-europe-urgent-in-address-at-swarthmore-he.html | STASSEN CALLS AID TO EUROPE URGENT; In Address at Swarthmore He Urges Priority for Action to Spur Ruhr Coal Output | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/traffic-accidents-drop-decrease-is-first-for-city-this-year-as.html | TRAFFIC ACCIDENTS DROP; Decrease Is First for City This Year as Compared With 1946 | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/miss-janet-staley-prospective-bride-wells-college-student-fiancee.html | MISS JANET STALEY PROSPECTIVE BRIDE; Wells College Student Fiancee of Robert Howard, Former Ensign in Navy Air Arm | True | Special to thi Nrw You Tons. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/wedemeyer-here-on-mauretania-give-lecture-series-in-england.html | Wedemeyer Here on Mauretania; Give Lecture Series in England; General's Talks Part of Amity Program Under Kermit Roosevelt Memorial Fund -- Burgess, Banker, Among 1,166 on Ship | True | | | C1B 82088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/record-plays-voice-at-chandler-trial.html | RECORD PLAYS 'VOICE' AT CHANDLER TRIAL | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/senate-adopts-tin-bill-house-will-act-on-extension-of-rfc-trading.html | SENATE ADOPTS TIN BILL; House Will Act on Extension of RFC Trading Powers | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/buys-weehawken-tract-dykes-lumber-co-acquires-jersey-site-for.html | BUYS WEEHAWKEN TRACT; Dykes Lumber Co. Acquires Jersey Site for Warehouse | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/british-czechs-sign-cultural-agreement.html | BRITISH, CZECHS SIGN CULTURAL AGREEMENT | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/chrysler-shuts-de-soto-plant-after-strike-ascribed-to-protest-on-on.html | Chrysler Shuts De Soto Plant After Strike Ascribed to Protest on One-Man Layoff | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/balkan-commission-will-report-friday.html | BALKAN COMMISSION WILL REPORT FRIDAY | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/american-control-in-greece-defined-athens-accepts-pact-for-us.html | AMERICAN CONTROL IN GREECE DEFINED; Athens Accepts Pact for U.S. Officials to Guide Spending of $300,000,000 Grant | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/grain-prices-off-in-a-sharp-break-liquidation-and-hedging-send.html | GRAIN PRICES OFF IN A SHARP BREAK; Liquidation and Hedging Send Quotations Down -- Corn Is 3 1/4 to 4 1/2 Cents Lower | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/business-world.html | Business World | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/setting-for-the-un-new-york-citizens-urged-to-see-that-a-center-of.html | Setting for the U.N.; New York Citizens Urged to See That a Center of Beauty Is Created | True | G.E. KIDDER SMITH. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/orders-missouri-inquiry-government-tells-fbi-to-sift-votefraud.html | ORDERS MISSOURI INQUIRY; Government Tells FBI to Sift Vote-Fraud Charges There | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/dr-w-merscher.html | DR. W. MERSCHER | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/silver-price-cut-to-69-34-cents.html | Silver Price Cut to 69 3/4 Cents | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/peter-ousterman.html | PETER OUSTERMAN | True | Special to the new york times. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/frank-grossman-74-shoe-firm-exofficer.html | FRANK GROSSMAN, 74, SHOE FIRM EX-OFFICER | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/gordon-glauber.html | GORDON GLAUBER | True | Special to thj new yokk Tmrs. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/miss-e-van-gelder-long-an-educator-84.html | MISS E. VAN GELDER, LONG AN EDUCATOR, 84 | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/religion-for-young-studied-in-hyd-workshop-program-to-include.html | RELIGION FOR YOUNG STUDIED IN H.Y.D.; Workshop Program to Include Practice Teaching in City's Church Vacation Schools | True | By Catherine MacKenzie | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/at-flynn-joins-board.html | A.T. Flynn Joins Board | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/thomas-derbyshire-i.html | THOMAS DERBYSHIRE I | True | Special to the new york times. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/court-dooms-macedonian-red.html | Court Dooms Macedonian Red | True | | | C1B 82088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/mcormick-estate-listed-son-of-reaper-inventor-left-up-to-40000000.html | MCORMICK ESTATE LISTED; Son of Reaper Inventor Left Up to $40,000,000 Inventory Shows | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/new-trieste-delay-raised-by-soviet-gromyko-notifies-un-council-it.html | NEW TRIESTE DELAY RAISED BY SOVIET; Gromyko Notifies U.N. Council It Must Await Italy Treaty Step to Pick Governor | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/unrra-protests-air-attacks.html | UNRRA Protests Air Attacks | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/britain-buys-thorium-plant.html | Britain Buys Thorium Plant | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/leopold-report-ready-belgian-exkings-aide-asks-to-present-it-to.html | LEOPOLD REPORT READY; Belgian Ex-King's Aide Asks to Present It to Regent | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/ecuador-plan-attacked-antiamerican-circles-charge-us-threat-to.html | ECUADOR PLAN ATTACKED; Anti-American Circles Charge U.S. Threat to Currency | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/taxpayer-parcel-in-queens-trading-jackson-heights-stores-to-be.html | TAXPAYER PARCEL IN QUEENS TRADING; Jackson Heights Stores to Be Ready in September -- Space Taken for Super-Market | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/purchasing-begun-for-child-relief-un-fund-buying-milk-and-food.html | PURCHASING BEGUN FOR CHILD RELIEF; U.N. Fund Buying Milk and Food -- Director Puts Program Before Board Today | True | By Kathleen Teltschspecial To the New York Times. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/russian-double-exposure-keeps-tabs-on-times-man.html | Russian Double Exposure Keeps Tabs on Times Man | True | Copyright, 1947, by the Chicago Tribune. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/kontiki-raft-is-past-the-halfway-mark-on-drifting-trip-from-peru-to.html | Kon-Tiki Raft Is Past the Halfway Mark On Drifting Trip From Peru to Marquesas | True | North American Newspaper Alliance. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/first-man-wins-an-ma-at-smith-degree-is-given-to-veteran-ruth.html | FIRST MAN WINS AN M.A. AT SMITH; Degree Is Given to Veteran-- Ruth Draper, Five Others Get Honorary Awards | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/the-tax-veto.html | THE TAX VETO | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/court-denounces-garaging-gouge-chief-magistrate-levies-200-fine-for.html | COURT DENOUNCES GARAGING 'GOUGE'; Chief Magistrate Levies $200 Fine for Parking 'Stored' Cars in the Street ASKS FOR CITY REGULATION Council to Set Public Hearing on New Legislation Aimed at Curbing Abuses | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/rossano-to-box-tonight.html | Rossano to Box Tonight | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/special-us-jury-called-quinn-and-donegan-to-testify-in-undisclosed.html | SPECIAL U.S. JURY CALLED; Quinn and Donegan to Testify in Undisclosed Case | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/russell-d-morrison.html | RUSSELL D. MORRISON | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/women-are-people-state-leader-says.html | WOMEN ARE PEOPLE,' STATE LEADER SAYS | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/communist-replies-to-us.html | Communist Replies to U.S. | True | | | C1B 82088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/explaining-america-abroad.html | EXPLAINING AMERICA ABROAD | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/plans-equipment-issue-pennsylvania-rr-asks-leave-for-11025000.html | PLANS EQUIPMENT ISSUE; Pennsylvania R.R. Asks Leave for $11,025,000 Financing | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/bears-lose-in-9th-65-tworun-homer-by-conatser-gives-decision-to.html | BEARS LOSE IN 9TH, 6-5; Two-Run Homer by Conatser Gives Decision to Bisons | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/will-resist-interference.html | Will "Resist Interference" | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/abbe-charles-calippe.html | ABBE CHARLES CALIPPE | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/utility-revamping-approved-by-sec-kentucky-companys-proposal-for.html | UTILITY REVAMPING APPROVED BY SEC; Kentucky Company's Proposal for Recapitalization Is Found Acceptable | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/consulate-is-approved-russia-authorizes-us-to-open-office-in.html | CONSULATE IS APPROVED; Russia Authorizes U.S. to Open Office in Leningrad | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/move-to-popularize-economics-is-urged.html | MOVE TO POPULARIZE ECONOMICS IS URGED | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/some-union-pleas-favored-by-gross-but-granting-of-wage-demands.html | SOME UNION PLEAS FAVORED BY GROSS; But Granting of Wage Demands Hinges on City Finances -- Board Hearings End | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/steadiness-marks-trading-in-cotton-futures-are-up-4-to-40-points-at.html | STEADINESS MARKS TRADING IN COTTON; Futures Are Up 4 to 40 Points at the Close -- Purchasing by the Trade Is Noted | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/edward-michener.html | EDWARD MICHENER | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/americans-speed-bizonal-council-economic-group-must-make-its-own.html | AMERICANS SPEED BI-ZONAL COUNCIL; Economic Group Must Make Its Own Decisions, Minister- Presidents Are Told | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/charles-a-danas-jr-have-son.html | Charles A. Danas Jr. Have Son | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/8-prison-keepers-fined-penalties-announced-in-escapes-in-brooklyn.html | 8 PRISON KEEPERS FINED; Penalties Announced in Escapes in Brooklyn and the Bronx | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/french-union-chiefs-ask-200-pay-rise.html | FRENCH UNION CHIEFS ASK 200% PAY RISE | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/british-join-in-bid-to-moscow-on-aid-seek-to-induce-soviet-to-help.html | BRITISH JOIN IN BID TO MOSCOW ON AID; Seek to Induce Soviet to Help Make Marshall Plan Work -- Foreign Office Doubtful ENVOY TO SEE MOLOTOV Russian Economic Needs Cited -- Bevin Goes to Paris Today, Enthusiastic Over Proposal | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/nations-forests-called-adequate-lumber-congress-in-chicago-hears.html | NATION'S FORESTS CALLED ADEQUATE; Lumber Congress in Chicago Hears Replanting Assures Ample Growth for Years | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/administrations-big-threat-is-from-within.html | Administration's Big Threat Is From Within | True | By Arthur Krock | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/jensen-on-star-eleven-western-maryland-end-to-play-against-giants.html | JENSEN ON STAR ELEVEN; Western Maryland End to Play Against Giants Sept. 3 | True | | | C1B 82088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/us-envoy-leaves-south-africa.html | U.S. Envoy Leaves South Africa | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/architect-seized-in-bribery-inquiry-private-practitioner-is-linked.html | ARCHITECT SEIZED IN BRIBERY INQUIRY; Private Practitioner Is Linked to Brooklyn Housing Clerk -- City Records in His Home Brooklyn Architect Seized as Aide Of Housing Clerk in Bribery Case | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/us-upholds-suit-in-utility-looting-supreme-court-by-72-allows.html | U.S. UPHOLDS SUIT IN UTILITY 'LOOTING; Supreme Court, by 7-2, Allows District Tribunal to Hear $39,000,000 Action VINSON DELIVERS DECISION Frankfurter Dissents on Plea Involving the Central States Electric Corp., Virginia | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/burton-e-palmer.html | BURTON E. PALMER | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/international-power-co.html | International Power Co. | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/high-court-denies-war-act-ruling-refuses-to-pass-on-legality-8-to-1.html | HIGH COURT DENIES WAR ACT RULING; Refuses to Pass on Legality 8 to 1 in Aircraft & Diesel Equipment Corp. Case | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/dr-joseph-franklin.html | DR. JOSEPH FRANKLIN | True | Special to the. new york times I | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/art-show-offered-by-directors-club-7th-annual-members-display-will.html | ART SHOW OFFERED BY DIRECTORS CLUB; 7th Annual Members' Display Will Open at the American British Center Today | True | By Edward Alden Jewell | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/phillies-win-race-for-schoolboy-ace-simmons-18yearold-star-gets.html | PHILLIES WIN RACE FOR SCHOOLBOY ACE; Simmons, 18-Year-Old Star, Gets 'Sizable Bonus,' Rejecting Offers From Nine Clubs | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/fears-a-recession-president-says-lower-levies-might-bring-about-a.html | FEARS A RECESSION; President Says Lower Levies Might Bring About a Slump CALLS PROGRAM 'DUBIOUS Cites Foreign Aid, Need to Cut Debt and Stands on Aim of Relief 'at Right Time' PRESIDENT VETOES BILL TO CUT TAXES | True | By Felix Belair Jr.special To the New York Times. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/sieberling-reduces-tire-prices.html | Sieberling Reduces Tire Prices | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/retail-drug-stores-urged-to-modernize.html | RETAIL DRUG STORES URGED TO MODERNIZE | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/amendment-opposed-teachers-guild-sees-proposal-on-subversive-groups.html | AMENDMENT OPPOSED; Teachers Guild Sees Proposal on Subversive Groups Useless | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/3-in-palestine-get-death-in-acre-case-two-terrorists-under-18-are.html | 3 IN PALESTINE GET DEATH IN ACRE CASE; Two Terrorists Under 18 Are Sentenced to 15 Years for Roles in Prison Break | True | By Gene Currivanspecial To the New York Times. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/navy-excommander-jailed-fined-in-fraud.html | NAVY EX-COMMANDER JAILED, FINED IN FRAUD | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/california-crew-works-on-hudson-unbeaten-eight-takes-first-drill-at.html | CALIFORNIA CREW WORKS ON HUDSON; Unbeaten Eight Takes First Drill at Poughkeepsie -- Wisconsin on Scene | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/no-traffic-drop-seen-if-rail-rates-rise.html | NO TRAFFIC DROP SEEN IF RAIL RATES RISE | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/iaj-julian-day-68-a-former-broker-i-o-exmember-tf-exchange-here-i-i.html | IAJ. JULIAN DAY, 68, A FORMER BROKER i o; Ex-Member t>f Exchange Here i Is DeaduBrother of Author of 'Life With Father' | True | | | C1B 82088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/womens-golf-play-set.html | Women's Golf Play Set | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/530-choice-first-with-stretch-rush-ima-fastone-victor-over-his-son.html | $5.30 CHOICE FIRST WITH STRETCH RUSH; Ima Fastone Victor Over His Son as Lee Circle Closes Ground to Take Third ACE ADMIRAL IS WINNER Lennie Boy and Quaker Give McCreary Aqueduct Double -- Nordmeer Triumphs | True | By Joseph C. Nichols | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/eagles-sign-mackrides.html | Eagles Sign Mackrides | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/ries-invites-un-inquiry.html | Ries Invites U.N. Inquiry | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/sandstroem-broadcast.html | SANDSTROEM BROADCAST | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/tariff-on-wool-discussed-use-of-term-economic-isolationism-believed.html | Tariff on Wool Discussed; Use of Term "Economic Isolationism" Believed to Be Unjustified | True | ARTHUR BESSE, | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/bad-timing.html | BAD TIMING | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/mrs-ladislaus-ravasz.html | MRS. LADISLAUS RAVASZ | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/dr-winslow-hits-school-health-tests-as-useless-asks-fewer-better.html | Dr. Winslow Hits School Health Tests As Useless, Asks Fewer, Better Checks | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/james-burton-davy.html | JAMES BURTON DAVY | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/navy-racers-get-aid-ill-crewman-is-transferred-to-destroyer-power.html | NAVY RACERS GET AID; Ill Crewman Is Transferred to Destroyer Power at Sea | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/dunn-received-by-pope.html | Dunn Received by Pope | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/dubinsky-submits-prosperity-plan-urges-ilgwu-convention-to-keep.html | DUBINSKY SUBMITS PROSPERITY PLAN; Urges ILGWU Convention to Keep Buying Power Up and Back Third Party | True | By A.h. Raskinspecial To the New York Times. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/george-f-watts.html | GEORGE F. WATTS | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/graziano-stops-fiorello-in-fifth-middleweight-contender-victor-when.html | GRAZIANO STOPS FIORELLO IN FIFTH; Middleweight Contender Victor When Referee Halts Bout -- Loser's Eye Badly Cut | True | | | | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/georgia-writ-halts-radio-station-shift.html | GEORGIA WRIT HALTS RADIO STATION SHIFT | True | | | | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/new-air-line-to-finland-american-overseas-will-begin-service-on.html | NEW AIR LINE TO FINLAND; American Overseas Will Begin Service on Thursday | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/mayor-greets-priest-from-italy.html | Mayor Greets Priest From Italy | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/r-cholmeleyjones.html | R. CHOLMELEY-JONES | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/city-to-auction-two-parcels.html | City to Auction Two Parcels | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/easing-of-a-dismantling-asked.html | Easing of a Dismantling Asked | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/10000-women-get-british-jobs.html | 10,000 Women Get British Jobs | True | | | C1B 82088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/french-propose-committees-to-draw-european-aid-plan-ask-that-groups.html | French Propose Committees To Draw European Aid Plan; Ask That Groups Assay Needs, Then Settle on U.S. Credit Necessary -- Pravda Cool to Marshall Program -- Paris Awaits Bevin FRENCH OFFER PLAN FOR AID TO EUROPE | True | By Harold Callenderspecial To The New York Times. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/george-b-wright-sr.html | GEORGE B. WRIGHT SR. | True | j Special to the new york times. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/druggist-buzzes-in-vain-over-bees-swarm-brings-own-recession-to.html | DRUGGIST BUZZES IN VAIN OVER BEES; Swarm Brings Own Recession to Store in Brooklyn as 3 Departments Refuse Aid | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/john-knickerbacker.html | JOHN KNICKERBACKER | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/first-tucker-sales-set-for-september-auto-concern-expects-to-sell.html | FIRST TUCKER SALES SET FOR SEPTEMBER; Auto Concern Expects to Sell 129 Cars for $1,800 Each That Month, It Tells SEC REGISTRATION UNDER FIRE Agency Questions Accountant on $100,000 Purchase of Stock by Preston Tucker | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/news-story-commended.html | News Story Commended | True | GEORGE W. MURRAY, | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/12-buried-in-one-grave-ten-of-the-blue-ridge-victims-cannot-be.html | 12 BURIED IN ONE GRAVE; Ten of the Blue Ridge Victims Cannot Be Identified | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/charles-r-blakely.html | CHARLES R. BLAKELY | True | Special to thi new york timis. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/rubber-flooring-is-back.html | Rubber Flooring Is Back | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/us-urges-french-to-meet-viet-nam-presses-for-peace-in-indo-china.html | U.S. URGES FRENCH TO MEET VIET NAM; Presses for Peace in Indo- China -- Paris Organizes Native Resistance | True | By Kenneth Campbellspecial To The New York Times. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/the-text-of-wallaces-speech-in-washington-urging-truman-stalin.html | The Text of Wallace's Speech in Washington Urging Truman Stalin Meeting | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/votes-for-more-helium-gas.html | Votes for More Helium Gas | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/a-utah-stamp-is-planned.html | A Utah Stamp Is Planned | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/ship-walkout-irks-foes-of-labor-bill-move-by-communist-line-aides.html | SHIP WALKOUT IRKS FOES OF LABOR BILL; Move by Communist Line Aides to Force Law and Promote Confusion Is Seen | True | By Louis Starkspecial To The New York Times. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/american-robbed-murdered-in-rome.html | AMERICAN ROBBED, MURDERED IN ROME | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/mayor-buys-legion-certificate.html | Mayor Buys Legion Certificate | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/wool-bill-passed-by-house-isolationism-charge-fails-wool-bill.html | Wool Bill Passed by House; 'Isolationism' Charge Fails; Wool Bill Passed by the House As 'Isolationism' Charge Fails | True | By William S. Whitespecial To The New York Times. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/britons-criticize-regime-london-chamber-of-commerce-calls-for.html | BRITONS CRITICIZE REGIME; London Chamber of Commerce Calls for Economic Liberty | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/palestine-restive-as-inquiry-starts-british-testify-at-un-closed.html | PALESTINE RESTIVE AS INQUIRY STARTS; British Testify at U.N. Closed Hearing -- Three Terrorists Get Death -- Arabs Strike PALESTINE RESTIVE AS INQUIRY STARTS | True | By Clifton Danielspecial To the New York Times. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/chiefs-stop-jerseys-61-prendergast-gains-9th-victory-to-put-team-in.html | CHIEFS STOP JERSEYS, 6-1; Prendergast Gains 9th Victory to Put Team in 2d Place | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/golf-field-is-led-by-mrs-longcope-her-82-wins-westchester-and.html | GOLF FIELD IS LED BY MRS. LONGCOPE; Her 82 Wins Westchester and Fairfield Medal -- Mrs. Bartol Next With 83 | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/1305370000-of-bills-sold.html | $1,305,370,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/french-interiors-show-gayer-mood-exhibit-for-homes-offices-and.html | FRENCH INTERIORS SHOW GAYER MOOD; Exhibit for Homes, Offices and Country Houses Stresses Lightness of Colors | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/1-rev-j-h-odonnell-rites.html | I REV. J. H. O'DONNELL RITES | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/stocks-shrug-off-truman-tax-veto-action-had-been-expected-and.html | STOCKS SHRUG OFF TRUMAN TAX VETO; Action Had Been Expected and Prices Change Little in an Active Session | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/swedes-for-curb-on-nazi-petition-seeks-to-stop-flood-of-antisemitic.html | SWEDES FOR CURB ON NAZI; Petition Seeks to Stop Flood of Anti-Semitic Leaflets | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/un-group-opens-shanghai-meeting.html | U.N. GROUP OPENS SHANGHAI MEETING | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/australians-out-of-london-singles-no-explanation-is-given-as.html | AUSTRALIANS OUT OF LONDON SINGLES; No Explanation Is Given as Bromwich, Pails, Brown Quit -- U.S. Girls Win | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/warns-that-crisis-looms-in-europe-allen-w-dulles-addresses-brown.html | WARNS THAT CRISIS LOOMS IN EUROPE; Allen W. Dulles Addresses Brown Graduates -- Marshall Receives Honorary Degree | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/star-pacers-are-listed.html | Star Pacers Are Listed | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/china-reds-strike-at-railway-lines-peiping-tientsin-are-forced-to.html | CHINA REDS STRIKE AT RAILWAY LINES; Peiping, Tientsin Are Forced to Use Air Transport -- Talk With Mongols Planned | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/commercial-press-opposed-in-parley-leftwingsponsored-meeting-in.html | COMMERCIAL PRESS OPPOSED IN PARLEY; Left-Wing-Sponsored Meeting in London Thinks Private Publishing Should Go | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/truman-renames-ij-higbee.html | Truman Renames I.J. Higbee | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/taylor-brooklyn-stops-cubs-2-to-1-hurler-snaps-losing-streak-of-5.html | TAYLOR, BROOKLYN, STOPS CUBS, 2 TO 1; Hurler Snaps Losing Streak of 5 Games and Keeps Rivals Out of Tie for Lead | True | By Roscoe McGowenspecial To the New York Times. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/riggs-and-van-horn-win-easily-richards-beaten-in-pro-tennis-title.html | Riggs and Van Horn Win Easily, Richards Beaten in Pro Tennis; Title Defender Downs de Nissoff While 1945 Champion Halts Kinney at Forest Hills -- Lloyd Budge Extended | True | By Allison Danzig | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/wilson-declares-isms-reactionary-in-defending-free-enterprise-calls.html | WILSON DECLARES 'ISMS REACTIONARY; In Defending Free Enterprise, Calls Communism, Socialism Throwbacks to Serfdom SEES THEM FIFTH COLUMN Tells Engineers U.S. System Represents World's Newest and Most Liberal Thought | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/business-failures-unchanged.html | Business Failures Unchanged | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/mr-trevor-misquoted-error-made-in-reporting-his-testimony-opposing.html | MR. TREVOR MISQUOTED; Error Made in Reporting His Testimony Opposing Stratton Bill | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/reorganization-on-plan-set.html | REORGANIZATION PLAN SET | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/stationery-show-attracts-buyers-200-exhibits-but-main-topic-of-day.html | STATIONERY SHOW ATTRACTS BUYERS; 200 Exhibits, but Main Topic of Day Is New Eversharp Merchandising Plan | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/cutter-golliwogg-tops-cruise-run-patricia-gains-2d-victory-as.html | CUTTER GOLLIWOGG TOPS CRUISE RUN; Patricia Gains 2d Victory as Indian Harbor Fleet Sails to Duck Island Roads | | By James Robbinsspecial To The New York Times. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/state-milk-output-higher-than-in-1946.html | STATE MILK OUTPUT HIGHER THAN IN 1946 | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/rhee-charges-us-yields-to-russia-korean-leader-sees-failure-of-any.html | RHEE CHARGES U.S. YIELDS TO RUSSIA; Korean Leader Sees Failure of Any Compromise Regime Set Up by Commission | | By Richard J.h. Johnsonspecial To The New York Times. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/newsprint-on-hand-hit-new-low-in-may.html | NEWSPRINT ON HAND HIT NEW LOW IN MAY | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/dr-a-leo-blaidell.html | DR. A. LEO BLAIDELL | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/manila-university-aided-honorary-alumni-at-reception-present-purse.html | MANILA UNIVERSITY AIDED; Honorary Alumni, at Reception, Present Purse of $5,000 | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/58-commissioned-by-salvation-army-warriors-cadets-graduated-on.html | 58 COMMISSIONED BY SALVATION ARMY; ' Warriors' Cadets Graduated on Stage of Carnegie Hall -- Ten Couples Married LARGEST CLASS SINCE 1940 Commissioner Charges Them: 'Battle Pessimism That Has Settled on the World' | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/head-of-fund-drive-named-by-travelers-aid-society.html | Head of Fund Drive Named By Travelers Aid Society | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/new-rio-de-janeiro-head-general-inducted-as-mayor-on-presidential.html | NEW RIO DE JANEIRO HEAD; General Inducted as Mayor on Presidential Appointment | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/civil-war-veteran-dies-at-101.html | Civil War Veteran Dies at 101 | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/elizabeth-cone-wed-to-clinton-gardner.html | ELIZABETH CONE WED TO CLINTON GARDNER | | Special to thx Nrw Yoisc tubs. j | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/choice-for-lobel-life-or-350000-leibowitz-gives-mergenthaler.html | CHOICE FOR LOBEL: LIFE OR $350,000; Leibowitz Gives Mergenthaler Swindle Case Defendant a Week in Which to Decide | True | | | C1B 82088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/clevelandcliffs-votes-iron-company-will-merge-with-the-parent.html | CLEVELAND-CLIFFS VOTES; Iron Company Will Merge With the Parent Concern | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/robert-s-darbee-brooklyn-banker-president-of-bay-ridge-savings.html | ROBERT S. DARBEE, BROOKLYN BANKER; President of Bay Ridge Savings Since 1931 Is Dead at 66 -- Realty Board Director | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/text-of-truman-message-vetoing-tax-cut-bill.html | Text of Truman Message Vetoing Tax Cut Bill | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/bernardo-da-costa.html | BERNARDO DA COSTA | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/canadians-oppose-film-say-plan-for-espionage-movie-may-discredit.html | CANADIANS OPPOSE FILM; Say Plan for Espionage Movie May Discredit Nation | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/joseph-vago.html | JOSEPH VAGO | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/security-council-overrules-russia-votes-to-consider-military-staff.html | SECURITY COUNCIL OVERRULES RUSSIA; Votes to Consider Military Staff Committee's Report One Paragraph at a Time | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/card-of-80-heads-links-qualifiers-nassau-cc-course-toured-in-41-39.html | CARD OF 80 HEADS LINKS QUALIFIERS; Nassau C.C. Course Toured in 41, 39 by Mrs. Torgerson, Defending Champion 82 FOR MRS. M'NAUGHTON She Ties in L.I. Tournament With Miss Mackie as Mrs. Kirkland Fires an 83 | True | By Maureen Orcuttspecial To the New York Times. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/unions-in-the-ship-strike.html | Unions in the Ship Strike | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/senora-peron-in-granada.html | Senora Peron in Granada | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/washingtonubusse.html | WashingtonuBusse | True | Special to tbx New york times. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/curb-on-truman-plan-revised-by-un-body.html | CURB ON TRUMAN PLAN REVISED BY U.N. BODY | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/mob-raids-in-gurgaon.html | Mob Raids In Gurgaon | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/american-liberty-suspends-service-line-to-halt-its-coastwise-run.html | AMERICAN LIBERTY SUSPENDS SERVICE; Line to Halt Its Coastwise Run Temporarily When 2 Ships Complete Present Trips. | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/kessler-stops-spataro-in-5th.html | Kessler Stops Spataro in 5th | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/tientsin-prepares-for-battle.html | Tientsin Prepares for Battle | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/cards-turn-back-phils-in-tenth-43-win-5th-straight-at-home-as.html | CARDS TURN BACK PHILS IN TENTH, 4-3; Win 5th Straight at Home as Moore's Hit, Fumble Send Schoendienst Across | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/buffalo-now-buffalo-bills.html | Buffalo Now 'Buffalo Bills' | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/arrest-german-net-star-paula-stuck-von-reznicek-held-in-automobile.html | ARREST GERMAN NET STAR; Paula Stuck Von Reznicek Held in Automobile Registry Case | True | | | C1B 82088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/congress-reaction-on-veto-stresses-political-import-republicans.html | Congress Reaction on Veto Stresses Political Import; Republicans Angry, but Voice Expectation of Gain With Public -- Democratic Leaders Fight to Balk Overriding TAX VETO BRINGS CRIES OF POLITICS | True | By C.p. Trussellspecial to the New York Times. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/sandeyron-ring-victor.html | Sandeyron Ring Victor | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/nyac-annexes-team-foil-honors-turns-pack-santelli-fencers-in.html | N.Y.A.C. ANNEXES TEAM FOIL HONORS; Turns pack Santelli Fencers in National Competition by 5-2 -- Every Excels | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/hanover-export-fair-is-expected-to-fail.html | HANOVER EXPORT FAIR IS EXPECTED TO FAIL | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/colors-in-the-waves.html | COLORS IN THE WAVES | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/judith-b-cutler-engaged-to-wed-descendant-of-hamilton-fish-will-be.html | JUDITH B. CUTLER ENGAGED TO WED; Descendant of Hamilton Fish Will Be Married to Jackson J. Shinkle in Autumn | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/warns-on-firecrackers-safety-council-reports-accidents-from-illegal.html | WARNS ON FIRECRACKERS; Safety Council Reports Accidents From Illegal Explosives | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/canada-erases-roosevelt-churchill-names-in-carillon-inscription-to.html | Canada Erases Roosevelt, Churchill Names In Carillon Inscription to Remove 'Affront' | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/fuel-oil-prices-up-today.html | Fuel Oil Prices Up Today | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/cruiser-is-launched-30600000-uss-roanoke-slides-down-ways.html | CRUISER IS LAUNCHED; $30,600,000 U.S.S. Roanoke Slides Down Ways | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/fund-for-pakistan-is-started-in-india-jinnah-appeals-to-all-moslems.html | FUND FOR PAKISTAN IS STARTED IN INDIA; Jinnah Appeals to All Moslems to Contribute to New State -- Tension in Hyderabad | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/backs-commonwealth-parley.html | Backs Commonwealth Parley | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/richard-s-smarter-sr-i.html | RICHARD S. SMARTER SR. I | True | i Special to the new york times. I | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/80000-theft-at-peers-home.html | $80,000 Theft at Peer's Home | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/workers-order-convenes.html | Workers Order Convenes | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/fighting-flares-at-iowa-plant.html | Fighting Flares at Iowa Plant | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/wallace-asks-talk-by-truman-stalin-to-settle-issues-says-president.html | WALLACE ASKS TALK BY TRUMAN, STALIN TO SETTLE ISSUES; Says President Must Take Initiative to Insure Peace or Face Defeat in 1948 AID TO RUSSIA IS URGED Opponent of Our Foreign Policy, Speaking in the Capital, Threatens a Third Party U.S., SOVIET TALKS URGED BY WALLACE | True | By Clayton Knowlesspecial To the New York Times | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 82088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/french-give-legion-of-honor-decoration-to-us-captain-to-be-ousted.html | French Give Legion of Honor Decoration To U.S. Captain to Be Ousted Here as Felon | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/joins-clinton-trust-board.html | Joins Clinton Trust Board | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/naval-stores.html | NAVAL STORES | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/jean-capart-70-an-egyptologist-director-of-museum-in-brussels.html | JEAN CAPART, 70, AN EGYPTOLOGIST; Director of Museum in Brussels DiesuLectured in Brooklyn and Worked on Display | True | I Special to the new stork Tfifis- I | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/plans-a-draftwallace-drive.html | Plans a Draft-Wallace Drive | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/yugoslavia-gains-final-beats-south-africa-3-to-2-in-davis-cup.html | YUGOSLAVIA GAINS FINAL; Beats South Africa, 3 to 2, in Davis Cup Series | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/mrs-keller-rockey.html | MRS. KELLER ROCKEY | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/majors-set-rules-for-allstar-game-players-named-by-fans-stay-three.html | MAJORS SET RULES FOR ALL-STAR GAME; Players Named by Fans Stay Three Innings -- Pitchers to Be Picked by Pilots | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/leeshowers.html | LEE-SHOWERS | True | Special to the new york times. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/britain-answers-antiperon-press-foreign-office-declares-that.html | BRITAIN ANSWERS ANTI-PERON PRESS; Foreign Office Declares That Argentine President's Wife Will Be 'Most Welcome' | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/two-take-murder-plea-admit-guilt-in-second-degree-as-trial-is-about.html | TWO TAKE MURDER PLEA; Admit Guilt in Second Degree as Trial Is About to Start | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/bhubermandeo-noted-yioim5t-6-palestine-symphony-founder-made-debut.html | B.HUBERMANDEO NOTED YIOIM5T, 6^; Palestine Symphony Founder Made Debut Here'in 1896u Praised by Brahms at 14 | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/35000-bonus-for-750-electrical-fitting-manufacturer-to-split-with.html | $35,000 BONUS FOR 750; Electrical Fitting Manufacturer to Split With Employes | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/woman-jewel-thief-dies-mrs-mollie-lavine-served-three-months-of.html | WOMAN JEWEL THIEF DIES; Mrs. Mollie Lavine Served Three Months of 14-Year Term | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/mrs-william-garges.html | MRS. WILLIAM GARGES | True | Special to the Nzw york times. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/loder-undergoes-operation.html | Loder Undergoes Operation | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/allows-cakes-for-golden-wedding.html | Allows Cakes for Golden Wedding | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/catherwood-gets-cornell-deanship-university-gives-ives-former.html | CATHERWOOD GETS CORNELL DEANSHIP; University Gives Ives' Former Industrial Relations Post to State Commerce Chief | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/atomic-scientist-killed-dr-lea-of-england-is-victim-of-fall-was-to.html | ATOMIC SCIENTIST KILLED; Dr. Lea of England Is Victim of Fall -- Was to Have Come Here | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/jewish-state-in-47-predicted-by-wise.html | JEWISH STATE IN '47 PREDICTED BY WISE | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/hf-law-director-of-airports-here-cullman-reveals-appointment-to-the.html | H.F. LAW DIRECTOR OF AIRPORTS HERE; Cullman Reveals Appointment to the Port Authority Post at Queens Luncheon | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/rabbi-moser-ostrovsky.html | RABBI MOSER OSTROVSKY | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/us-to-prod-russia-on-reparations-seeks-to-get-soviet-to-start.html | U.S. TO PROD RUSSIA ON REPARATIONS; Seeks to Get Soviet to Start Reciprocal Deliveries Now of Goods Pledged at Potsdam VIEWS ON THE PACT VARY Moscow Challenges American Demand to Know Origin of Products Sent to West | | By Jack Raymondspecial To the New York Times. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/increase-in-police-force-planned-if-crime-emergency-continues.html | Increase in Police Force Planned If Crime Emergency Continues; INCREASE IN POLICE BEING CONSIDERED | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/cincinnati-opera-opens-june-291.html | Cincinnati Opera Opens June 291 | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/hamilton-allen.html | HAMILTON ALLEN | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/parley-on-frontier-likely.html | Parley on Frontier Likely | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/blue-ridge-plane-on-optional-route-landis-discloses-pilot-also.html | BLUE RIDGE PLANE ON OPTIONAL ROUTE, LANDIS DISCLOSES; Pilot Also Suggested a Shift to Visual Flying Rather Than Circle, CAB Chief Says LINK OF CRASHES DENIED He Asserts Talk of Grounding DC-4's Is Absurd -- Altimeter Report Is Discredited BLUE RIDGE PLANE ON OPTIONAL ROUTE A PLANE CRASH IN KENTUCKY FROM WHICH ALL ABOARD ESCAPED | True | By Anthony Levierospecial To the New York Times | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/top-man-for-our-airports.html | TOP MAN FOR OUR AIRPORTS | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/richter-knocks-out-drew.html | Richter Knocks Out Drew | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/portugal-ousts-30-more-dismisses-educators-officers-spread-of.html | PORTUGAL OUSTS 30 MORE; Dismisses Educators, Officers -- Spread of Unrest Admitted | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/printed-fabrics-shown-modern-art-and-old-textiles-are-bases-of.html | PRINTED FABRICS SHOWN; Modern Art and Old Textiles Are Bases of Design | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/philco-convention-opens-refrigerators-and-38-new-radio-models-in.html | PHILCO CONVENTION OPENS; Refrigerators and 38 New Radio Models in Atlantic City Show | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/king-of-sweden-is-89-gustaf-spends-birthday-fishing-at-his-country.html | KING OF SWEDEN IS 89; Gustaf Spends Birthday Fishing at His Country Home | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/bonds-and-shares-on-london-market-activity-centers-in-new-issues-of.html | BONDS AND SHARES ON LONDON MARKET; Activity Centers in New Issues of Industrial Concerns, Which Open at Gains | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/tuberculosis-study-set-world-health-unit-will-map-drive-in-paris.html | TUBERCULOSIS STUDY SET; World Health Unit Will Map Drive in Paris Conference | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/charles-s-clark.html | CHARLES S. CLARK | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/separate-bidders-win-utility-issues-bonds-of-toledo-edison-go-to.html | SEPARATE BIDDERS WIN UTILITY ISSUES; Bonds of Toledo Edison Go to First Boston Group, Stock to Blyth Syndicate SEPARATE BIDDERS WIN UTILITY ISSUES | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/radical-changes-set-for-1948-ford-president-tells-dealers-shift.html | RADICAL CHANGES SET FOR 1948 FORD; President Tells Dealers Shift Will Be as Drastic as That From Model T to A Car $17,000,000 FOR RETOOLING 1,750,000 Orders Rise of 87% -- Review Notes Break in Lag of Industrial Projects | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/danger-point-seen-in-prices-for-homes.html | DANGER POINT' SEEN IN PRICES FOR HOMES | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/russia-again-balks-austria-treaty-talk.html | RUSSIA AGAIN BALKS AUSTRIA TREATY TALK | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/davega-stores-net-1327032-profits-earnings-for-fiscal-year-equal.html | DAVEGA STORES NET $1,327,032 PROFITS; Earnings for Fiscal Year Equal $5.47 a Share, as Compared With 97 Cents Last Period | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/weeks-sted-operations-set-at-958-of-capacity.html | Week's Sted Operations Set at 95.8% of Capacity | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/hapoel-eleven-ends-soccer-tour-tonight.html | HAPOEL ELEVEN ENDS SOCCER TOUR TONIGHT | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/nuptials-are-held-forfflssderoode-she-has-stepmother-as-only.html | NUPTIALS ARE HELD FORfflSSDEROODE; She Has Stepmother as Only Attendant at Junior League Wedding to Peter Talbot | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/fourpoint-attack-on-illness-urged-ama-consultant-advocates-public.html | FOUR-POINT ATTACK ON ILLNESS URGED; AMA Consultant Advocates Public Health Study, More Hospitals, Blue Cross Plans | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/paredes-trial-delayed-a-day.html | Paredes' Trial Delayed a Day | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/tool-plants-want-tax-policy-change-veto-of-bill-stirs-industry-bid.html | TOOL PLANTS WANT TAX POLICY CHANGE; Veto of Bill Stirs Industry Bid for Treasury Liberalization of Depreciation Ruling TOOL PLANTS WANT TAX POLICY CHANGE | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/wallace-backers-quashed-in-house-attack-on-unamerican-group-by.html | WALLACE BACKERS QUASHED IN HOUSE; Attack on Un-American Group by Welfare Conference Kept Off Record by 146-7 Vote | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/elected-board-chairman-of-publishing-corporation.html | Elected Board Chairman Of Publishing Corporation | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/becomes-a-vice-president-of-emigrant-savings-bank.html | Becomes a Vice President Of Emigrant Savings Bank | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/burston-going-to-england.html | Burston Going to England | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/strike-on-in-lebanon-and-syria.html | Strike On in Lebanon and Syria | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/silver-by-danes-introduced-here-designs-by-noted-silversmiths-on.html | SILVER BY DANES INTRODUCED HERE; Designs by Noted Silversmiths on Display in New Shop That Opens Today | True | | | C1B 82088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/fruits-delayed-in-state-but-crop-prospects-are-described-as.html | FRUITS DELAYED IN STATE; But Crop Prospects Are Described as Satisfactory | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/corporate-profits-reach-12-12-billion-aggregate-in-46-after-taxes.html | CORPORATE PROFITS REACH 12 1/2 BILLION; Aggregate in '46 After Taxes Exceeded by 2 Billion Previous Peak in '43 | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/patrick-j-kiernan.html | PATRICK J. KIERNAN | True | Special to the new york times. j | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/us-set-to-start-relief-shipments-postunrra-plan-to-begin-this-month.html | U.S. SET TO START RELIEF SHIPMENTS; Post-UNRRA Plan to Begin This Month Unless Maritime Strike Interferes | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/briggs-named-as-envoy-truman-sends-choice-to-senate-for-ambassador.html | BRIGGS NAMED AS ENVOY; Truman Sends Choice to Senate for Ambassador to Uruguay | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/sponge-cake-cookies-pies-and-frostings-again-possible-with-sugar.html | Sponge Cake, Cookies, Pies and Frostings Again Possible With Sugar De-Rationing | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/argentine-government-irked.html | Argentine Government Irked | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/hungarian-reds-fight-rivals-spoil-meeting-as-police-nod-hungarian.html | Hungarian Reds Fight Rivals, Spoil Meeting as Police Nod; Hungarian Reds Fight at Meeting | True | By John MacCormaospecial To the New York Times. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/harvey-symonds-builder-is-dead-construction-aide-of-george-a-fuller.html | HARVEY SYMONDS, BUILDER, IS DEAD; Construction Aide of George A. Fuller Co., Former Vice President of Concern | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/honors-at-atlanta-to-miss-lenczyk-she-leads-womens-western-open.html | HONORS AT ATLANTA TO MISS LENCZYK; She Leads Women's Western Open Qualifiers With 77 -- Four Others Tie at 78 | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/maritime-board-for-canada-asked-howe-stresses-to-commons-that.html | MARITIME BOARD FOR CANADA ASKED; Howe Stresses to Commons That Country Is in Shipping 'in a Big Way' | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/railroads-to-start-auto-service-july-1.html | RAILROADS TO START AUTO SERVICE JULY 1 | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/hallenborgahopkins.html | HallenborgaHopkins | True | I Special to the Nxwyork times. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/son-to-mrs-theodore-kiendl-jr.html | Son to Mrs. Theodore Kiendl Jr. | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/haslett-protests-at-added-charge-but-lesser-count-is-allowed-after.html | HASLETT PROTESTS AT ADDED CHARGE; But Lesser Count Is Allowed After He Asks for Verdict on 'Misconduct' First | True | By Will Lissner | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/commons-rejects-plea-of-theatre-herberts-bid-for-reduction-in.html | COMMONS REJECTS PLEA OF THEATRE; Herbert's Bid for Reduction in Entertainments Tax Is Defeated by 206 to 99 | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/to-get-awards-today-seven-winners-in-traffic-safety-poster-contest.html | TO GET AWARDS TODAY; Seven Winners in Traffic Safety Poster Contest to Be Honored | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/books-authors.html | Books -- Authors | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/miss-stafford-engaged-georgian-court-alumna-fiancee-of-john-j.html | MISS STAFFORD ENGAGED; Georgian Court Alumna Fiancee of John J. McDevitt Jr. | True | Special to the new yoek timxs. | | C1B 82088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/more-pay-for-cadets-and-middies-voted.html | MORE PAY FOR CADETS AND MIDDIES VOTED | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/germans-to-see-b29s.html | Germans to See B-29's | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/arab-chief-sees-no-need-to-defend-a-clear-title.html | Arab Chief Sees No Need To Defend a Clear Title | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/bans-exports-of-coffee-peruvian-decree-effective-until-after-1950.html | BANS EXPORTS OF COFFEE; Peruvian Decree, Effective Until After 1950, Aimed at Hoarding | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/karl-stall-actor-of-character-roles.html | KARL STALL, ACTOR OF CHARACTER ROLES | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/rankrko-to-film-scotts-ivanhoe-alliance-productions-will-do-picture.html | RANK-RKO TO FILM SCOTT'S 'IVANHOE'; Alliance Productions Will Do Picture in England Studios -- Buy Paramount Script | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/find-vital-minerals-in-colombia.html | Find Vital Minerals in Colombia | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/shots-force-down-plane-jon-hall-of-the-films-lands-safely-boy-14-is.html | SHOTS FORCE DOWN PLANE; Jon Hall of the Films Lands Safely -- Boy, 14, Is Held | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/trouble-brews-in-big-state.html | Trouble Brews in Big State | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/ship-strike-gains-after-a-dull-day-4-vessels-delayed-port-work-done.html | SHIP STRIKE GAINS AFTER A DULL DAY; 4 VESSELS DELAYED; Port Work Done, but Men Shun New Voyages -- Gibson Here, Seeks Quick Settlement NO RAIL EMBARGO READY But One Will Be Ordered Unless Peace Is Reached in Two Days, Spokesman Asserts SHIP STRIKE GAINS AFTER A DULL DAY AN IDLE SCENE ALONG THE NEW YORK WATERFRONT | True | By George Horne | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/power-fund-changes-to-go-to-conferees.html | POWER FUND CHANGES TO GO TO CONFEREES | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/slain-woman-was-beaten-tokyo-victim-may-have-been-killed-by.html | SLAIN WOMAN WAS BEATEN; Tokyo Victim May Have Been Killed by Soldiers, Army Says | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/lovett-knocks-out-schott.html | Lovett Knocks Out Schott | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/air-talks-to-progress-stratemeyer-due-in-london-today-for-further.html | AIR TALKS TO PROGRESS; Stratemeyer Due in London Today for Further Parleys | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/economist-scores-interest-pegging-foster-says-curb-on-rates-on.html | ECONOMIST SCORES INTEREST 'PEGGING; Foster Says Curb on Rates on Short-Term Securities Has Overexpanded Credit SEES RESERVE ABDICATION McCloy Explains Role World Bank May Play Toward Rehabilitating Europe ECONOMIST SCORES INTEREST 'PEGGING | True | By George A. Mooneyspecial To the New York Times. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/austin-sees-tests-for-un-in-a-year-delegate-tells-vermonters-he.html | AUSTIN SEES TESTS FOR U.N. IN A YEAR; Delegate Tells Vermonters He Looks to Public Opinion to Guide Assembly | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/marshalls-plan-under-pravda-fire-aidtoeurope-proposal-scored-as-an.html | MARSHALL'S PLAN UNDER PRAVDA FIRE; Aid-to-Europe Proposal Scored as an Extension of 'Political Pressure With Dollars' | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/europes-first-problems.html | EUROPE'S FIRST PROBLEMS | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/bombers-rallies-down-chicago-43-yanks-wipe-out-2run-lead-in-8th.html | BOMBERS RALLIES DOWN CHICAGO, 4-3; Yanks Wipe Out 2-Run Lead in 8th, Rizzuto Squeezes DiMaggio Home in 9th PAGE TRIUMPHS IN RELIEF 52,633 See Shea and Haynes Fail to Finish -- Wallaesa Hits 5th Home Run | True | By James P. Dawson | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/police-retirements-approved.html | Police Retirements Approved | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/deweys-leadership-praised-in-brooklyn.html | DEWEY'S LEADERSHIP PRAISED IN BROOKLYN | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/edward-weiss-recital-repatriated-pianist-gives-first-program-here.html | EDWARD WEISS' RECITAL; Repatriated Pianist Gives First Program Here at Town Hall | True | R.P. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/un-correspondents-praise-press-division.html | U.N. CORRESPONDENTS PRAISE PRESS DIVISION | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/change-of-scenery.html | Change of Scenery | True | By Arthur Daley | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/in-whittlesey-post-aswell-named-editorinchief-and-mcgrawhill.html | IN WHITTLESEY POST; Aswell Named Editor-in-Chief and McGraw-Hill Officer | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/fight-wars-cause-forrestal-urges-he-tells-wellesley-graduates.html | FIGHT WAR'S CAUSE, FORRESTAL URGES; He Tells Wellesley Graduates Disarmament Is Not Road to a Lasting Peace | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/hungarian-cardinal-here-thanks-us-for-postwar-aid-on-his-way-to.html | HUNGARIAN CARDINAL HERE; Thanks U.S. for Post-War Aid -- On His Way to Ottawa | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/buyer-resistance-on-meat-gains-choice-cuts-rise-above-1-in-city.html | Buyer Resistance on Meat Gains; Choice Cuts Rise Above $1 in City; BUYER RESISTANCE ON MEAT GROWING | True | By Charles Grutzner | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/albert-o-earle-.html | ALBERT O. EARLE | | True | I Special to the new york times. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/pr-repeal-backed-by-19-civic-groups-petition-to-submit-proposal-to.html | PR REPEAL BACKED BY 19 CIVIC GROUPS; Petition to Submit Proposal to Voters Prepared -- 50,000 Signatures Required | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/threat-to-food-seen-in-us-shipping-lack.html | THREAT TO FOOD SEEN IN U.S. SHIPPING LACK | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/straus-estate-10871313-sons-of-macy-executive-are-chief.html | STRAUS ESTATE $10,871,313; Sons of Macy Executive Are Chief Beneficiaries | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/britain-names-envoy-to-brazil.html | Britain Names Envoy to Brazil | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/pearceukales.html | PearceuKales | True | Special to thi new york timis. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/bomb-damage-in-lahore.html | Bomb Damage in Lahore | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/bay-state-acts-on-sex-crimes.html | Bay State Acts on Sex Crimes | True | | | C1B 82088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/rev-thomas-p-mkee.html | REV. THOMAS P. M'KEE | True | Special to the New yobk tihze. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/charles-h-prindeville.html | CHARLES H. PRINDEVILLE | True | Special to THE NEW YORK TIMES. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/hoover-addresses-princeton-dinner-2000-at-bicentennial-fete-hear.html | HOOVER ADDRESSES PRINCETON DINNER; 2,000 at Bicentennial Fete Hear Ex-President Wax Ironic on Subject of Ideologies TRUMAN HONORED TODAY Service Dedicates University to Its Third Century -- Library Cornerstone Laid | True | By Frank S. Adamsspecial To the New York Times. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/physical-medicine-reviews-progress-3000-paraplegic-veterans-live.html | PHYSICAL MEDICINE REVIEWS PROGRESS; 3,000 Paraplegic Veterans Live Fairly Normally Because of It, Baruch Group Says HOPE FOR MILLIONS SEEN New Specialty Stresses That the Patient Must 'Take for Granted' He Will Get Well PHYSICAL MEDICINE REVIEWS PROGRESS | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/senate-passes-poison-label-act.html | Senate Passes Poison Label Act | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/fkbull2dtowed-miss-nancy-eldredge.html | F.K.BULL2DTOWED MISS NANCY ELDREDGE | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/us-glove-makers-fear-tariff-cuts-65000000-industry-faces-extinction.html | U.S. GLOVE MAKERS FEAR TARIFF CUTS; $65,000,000 Industry Faces Extinction if Geneva Plan Is Effected, Casey Says | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/dr-george-l-laporte.html | DR. GEORGE L. LAPORTE | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/air-safety-rules-proposed-for-city-wallander-conference-agrees.html | AIR SAFETY RULES PROPOSED FOR CITY; Wallander Conference Agrees Police Should Arrest Fliers Who Violate CAA Code | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/babe-yearns-for-home-mrs-zaharias-cancels-trip-to-norway-may-sail.html | BABE YEARNS FOR HOME; Mrs. Zaharias Cancels Trip to Norway -- May Sail June 25 | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/the-news-of-radio-crosby-and-jolson-differ-over-fall-show-boulton.html | The News of Radio; Crosby and Jolson Differ Over Fall Show -- Boulton Withdrawing From Program | True | By Jack Gould | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/to-spray-ragweed.html | To Spray Ragweed | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/dr-blyley-is-appointed-kueka-college-president.html | Dr. Blyley Is Appointed Kueka College President | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/food-fells-100-at-rpi-graduates-are-stricken-at-a-commencement.html | FOOD FELLS 100 AT R.P.I.; Graduates Are Stricken at a Commencement Luncheon | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/zionist-says-us-must-decide-soon-shertok-says-main-problem-is.html | ZIONIST SAYS U.S. MUST DECIDE SOON; Shertok Says Main Problem Is Whether We Will Share Palestine Responsibility | True | By Julian Louis Meltzerspecial To the New York Times. | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/stadium-starts-its-30th-season-monteux-launches-summer-series-with.html | STADIUM STARTS ITS 30TH SEASON; Monteux Launches Summer Series With Two Beethoven Works -- Mayor Attends By OLIN DOWNES | True | | | C1B 82088 | |
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/baby-sales-under-inquiry-brooklyn-prosecutor-investigates-black.html | BABY SALES UNDER INQUIRY; Brooklyn Prosecutor Investigates 'Black Market' Charge | True | | | C1B 82088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-17 | 1947-06-17 | https://www.nytimes.com/1947/06/17/archives/exenvoy-to-hungary-returning.html | Ex-Envoy to Hungary Returning | True | | | C1B 82088 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/named-penney-directors-h-h-schwamb-and-g-e-mack-advanced-by-company.html | NAMED PENNEY DIRECTORS; H. H. Schwamb and G. E. Mack Advanced by Company | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/wallander-asks-30-detectives-to-retire-policy-of-injecting-younger.html | Wallander Asks 30 Detectives to Retire; Policy of 'Injecting Younger Blood' Cited | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/service-fop-dr-emily-hickman.html | Service fop Dr. Emily Hickman | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/120-make-housing-tour-20-developments-in-queens-and-nassau-examined.html | 120 MAKE HOUSING TOUR; 20 Developments in Queens and Nassau Examined | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/paperboard-output-up-136-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 13.6% Rise Reported for Week Compared With Year Ago | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/dr-neustaedter-76-51-years-a-physician.html | DR. NEUSTAEDTER, 76, 51 YEARS A PHYSICIAN | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/transit-fares-in-new-york-unified-systems-elsewhere-pointed-out-and.html | Transit Fares in New York; Unified Systems Elsewhere Pointed Out and Inequities Here Noted | True | FRANCIS J. GOLDSMITH, Jr. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/max-lanier-in-mexico.html | Max Lanier in Mexico | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/again-heads-city-art-unit-cc-platt-reelected-by-society-for-his.html | AGAIN HEADS CITY ART UNIT; C.C. Platt Re-Elected by Society for His Third Term | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/education-for-democracy.html | EDUCATION FOR DEMOCRACY | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/melvyn-douglas-will-star-for-rko-is-pittsburgh-escapade-barbara-bel.html | Melvyn Douglas Will Star for RKO is 'Pittsburgh Escapade' -- Barbara Bel Geddes in Cast | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/californian-wins-in-straight-sets-kovacs-beats-van-den-bosch-62-60.html | CALIFORNIAN WINS IN STRAIGHT SETS; Kovacs Beats Van Den Bosch, 6-2, 6-0, 6-0, in National Pro Title Tennis Play RIGGS AND BUDGE GAIN Perry and Sabin Also Triumph in Singles to Reach Third Round at Forest Hills | True | By Joseph M. Sheehan | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/un-bureau-for-moscow-information-center-scheduled-to-open-on-sept-1.html | U.N. BUREAU FOR MOSCOW; Information Center Scheduled to Open on Sept. 1 | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/darworth-buys-cuprinol-inc.html | Darworth Buys Cuprinol, Inc. | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/stocks-mill-about-in-aimless-session-house-support-of-veto-of-tax.html | STOCKS MILL ABOUT IN AIMLESS SESSION; House Support of Veto of Tax Bill Has No Effect on the Course of Prices TRADING LIGHTEST IN WEEK Turnover of 670,000 Shares Puts Average Down by Only 0.15 in the Day | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/brandino-in-ring-tomorrow.html | Brandino in Ring Tomorrow | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/gift-show-dates-changed.html | Gift Show Dates Changed | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/oil-man-promoted.html | Oil Man Promoted | True | | | C1B 82020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/milchs-life-term-confirmed.html | Milch's Life Term Confirmed | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/2-firemen-killed-in-boat-explosion-9-other-persons-hurt-when-speed.html | 2 FIREMEN KILLED IN BOAT EXPLOSION; 9 Other Persons Hurt When Speed Craft Burns and Blows Up in Long Island Sound 2 FIREMEN KILLED IN BOAT EXPLOSION | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/wilfred-j-burton.html | WILFRED J. BURTON | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/emerson-has-new-record-player.html | Emerson Has New Record Player | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/greek-corps-bag-5000-guerrillas-army-forces-claim-cleanup-north-of.html | GREEK CORPS BAG 5,000 GUERRILLAS; Army Forces Claim Clean-Up North of Lamia Line, but Are Hampered at Border | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/calls-on-industry-to-supply-housing-builder-tells-lumber-dealers.html | CALLS ON INDUSTRY TO SUPPLY HOUSING; Builder Tells Lumber Dealers Failure May Mean a New Set of Regulations | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/victors-rewarded-in-safety-contest-posters-designed-to-prevent.html | VICTORS REWARDED IN SAFETY CONTEST; Posters Designed to Prevent Traffic Accidents Bring $75 to Two Youths | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/jinnah-supports-princes-freedom-indian-moslem-leader-taking-issue.html | JINNAH SUPPORTS PRINCES FREEDOM; Indian Moslem Leader, Taking Issue With Nehru, Insists States May Choose Regime | True | By Robert Trumbullspecial To the New York Times. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/owning-property-debated-as-right-un-committeetrying-to-draft.html | OWNING PROPERTY DEBATED AS RIGHT; U.N. Committee Trying to Draft International Charter Also Discusses Slave Labor | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/royal-navys-daily-grog-will-not-be-stopped-or-cut.html | Royal Navy's Daily Grog Will Not Be Stopped or Cut | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/curbstone-market-opposed.html | Curbstone Market Opposed | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/f-w-clifford-sr.html | F. W. CLIFFORD SR. | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/110000-refugees-burden-treasury.html | 110.000 Refugees Burden Treasury | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/little-red-door-moves.html | Little Red Door Moves | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/palestine-soldier-missing.html | Palestine Soldier Missing | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/red-cross-begins-blood-collection-wilt-type-individuals-first-in.html | RED CROSS BEGINS BLOOD COLLECTION; Wilt Type Individuals First in Plan to Aid One Hospital in Each of Boroughs | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/30-villages-vote-in-suffolk-nassau-but-contests-are-conducted-in-on.html | 30 VILLAGES VOTE IN SUFFOLK, NASSAU; But Contests Are Conducted in Only 4 of the Areas on Long Island | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/exchange-plans-ready-gardner-reveals-program-is-set-for-reopening.html | EXCHANGE PLANS READY; Gardner Reveals Program Is Set for Reopening July 1 SUGAR QUOTA RISE, RATION END BARRED | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/mme-yovanovitch-seized-in-belgrade.html | MME. YOVANOVITCH SEIZED IN BELGRADE | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/naval-unit-activated.html | Naval Unit Activated | | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/military-order-holds-annual-dinner-here.html | MILITARY ORDER HOLDS ANNUAL DINNER HERE | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/operators-cite-pay-asked-for-america-chief-steward-radio-man-and.html | OPERATORS CITE PAY ASKED FOR AMERICA; Chief Steward, Radio Man and Engineer Would Get $633, $406, $733, Respectively | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/american-communist-called-an-agent-of-russia-in-coming-army-talk.html | American Communist Called an Agent Of Russia in Coming 'Army Talk' Booklet | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/san-diego-signs-roy-hughes.html | San Diego Signs Roy Hughes | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/both-pin-and-bracelet.html | BOTH PIN AND BRACELET | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/dividend-on-new-c-o-stock.html | Dividend on New C. & O. Stock | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/corporate-aid-surveyed-charitable-and-collegiate-help-of-concerns.html | CORPORATE AID SURVEYED; Charitable and Collegiate Help of Concerns Cited | | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/article-2-no-title.html | Article 2 -- No Title | | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/senate-unit-votes-rfc-investigation-agencys-extension-for-a-year.html | SENATE UNIT VOTES RFC INVESTIGATION; Agency's Extension for a Year Favored -- $9 Billions Deficit Seen by Chairman Aiken | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/irish-seize-british-money-in-mail-from-us-americans-aiding-friends.html | Irish Seize British Money in Mail From U.S.; Americans Aiding Friends May Send Dollars | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/mrs-charles-cermak.html | MRS. CHARLES CERMAK | True | Special to the new york Tons. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/french-ministers-divided-on-policy-socialists-balk-at-changes-that.html | FRENCH MINISTERS DIVIDED ON POLICY; Socialists Balk at Changes That May Hurt Chances in October Elections | True | By Lansing Warrenspecial To The New York Times. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/brooklyn-deals-closed-sales-include-a-fourfamily-house-on-midwood.html | BROOKLYN DEALS CLOSED; Sales Include a Four-Family House on Midwood Street | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/navy-court-frees-little-officer-was-accused-of-cruelty-to-us-men-in.html | NAVY COURT FREES LITTLE; Officer Was Accused of Cruelty to U.S. Men in Japanese Hands | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/40000000-of-utility-bonds-are-awarded-to-halsey-stuart-syndicate-of.html | $40,000,000 of Utility Bonds Are Awarded To Halsey Stuart Syndicate of Bankers | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/naval-stores.html | NAVAL STORES | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/to-press-new-york-fund-drive.html | To Press New York Fund Drive | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/2-issues-offered-by-toledo-edison-bonds-and-stock-with-par-value-of.html | 2 ISSUES OFFERED BY TOLEDO EDISON; Bonds and Stock With Par Value of $48,000,000 to Go to Investors Today | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/seeks-olympic-rowing-trials.html | Seeks Olympic Rowing Trials | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/no-us-reply-to-pravda.html | No U.S. Reply to Pravda | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/british-antisemitism-up-marquess-of-reading-reports-on-growth-of.html | BRITISH ANTI-SEMITISM UP; Marquess of Reading Reports on Growth of Hostility | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/truman-surprised-gratified-by-house-vote-on-tax-veto-dont-know.html | Truman Surprised, Gratified By House Vote on Tax Veto; 'Don't Know There Will Be Labor Veto,' President Tells Newsman, Explaining He Has Not Yet Read the Measure TRUMAN 'GRATIFIED BY HOUSE VETO VOTE | True | By Harold B. Hintonspecial To the New York Times. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/dog-has-her-day-and-is-freed-by-court.html | DOG HAS HER DAY -- AND IS FREED BY COURT | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/zionist-rules-out-unity-in-palestine-arabs-and-jews-irreconcilable.html | ZIONIST RULES OUT UNITY IN PALESTINE; Arabs and Jews Irreconcilable in Politics in Single State, Shertok Tells U.N. Group BRITISH TIE HELD STRAINED Jewish Agency Witness Says Immigration Curbs Prevent Peaceful Relations | True | By Clifton Danielspecial To the New York Times. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/james-g-whiteley.html | JAMES G. WHITELEY | True | Special to thz new ycwk times. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/corsi-promotes-an-aide-names-tfmoore-jr-first-state-deputy.html | CORSI PROMOTES AN AIDE; Names T.F. Moore Jr. First State Deputy Industrial Commissioner | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/11-debutantes-feted-guests-at-luncheon-given-here-by-mrs-lowell.html | 11 DEBUTANTES FETED; Guests at Luncheon Given Here by Mrs. Lowell Wadmond | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/laborlaw-revision-proposed-in-canada.html | LABOR-LAW REVISION PROPOSED IN CANADA | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/lights-lamp-without-wires.html | Lights Lamp Without Wires | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/dw-peck-to-get-bench-promotion-dewey-expected-soon-to-name-him-as.html | D.W. PECK TO GET BENCH PROMOTION; Dewey Expected Soon to Name Him as Presiding Justice of Appellate Division | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/hair-synthesized-in-long-chains-process-may-help-check-infections.html | Hair Synthesized in Long 'Chains'; Process May Help Check Infections; Dr. Woodward of Harvard Also Produces 'Silk' Material and Transparent 'Skin' -- Hailed for Feat in Polymerization HAIR SYNTHESIZED IN PROTEIN 'CHAINS | True | By Waldemar Kaempffertspecial To the New York Times. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/farben-holdings-split-trust-becomes-47-independent-units-under-amg.html | FARBEN HOLDINGS SPLIT; Trust Becomes 47 Independent Units Under AMG Control | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/scotch-price-rise-urged-move-in-parliament-has-little-support-from.html | SCOTCH PRICE RISE URGED; Move in Parliament Has Little Support From Distillers | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/george-springer.html | GEORGE SPRINGER | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/mrs-holman-loses-to-mrs-longcope-westchester-and-fairfield-medalist.html | MRS. HOLMAN LOSES TO MRS. LONGCOPE; Westchester and Fairfield Medalist Wins, 5 and 4 -- Mrs. Bartol Triumphs | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/crises-come-frequently-truman-implies-in-talk.html | Crises Come Frequently, Truman Implies in Talk | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/russian-bank-grip-reported.html | Russian Bank Grip Reported | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/envoy-to-argentina.html | ENVOY TO ARGENTINA | True | | | C1B 82020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/gets-bank-of-america-post.html | Gets Bank of America Post | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/b29s-fly-over-us-zone.html | B-29's Fly Over U.S. Zone | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/truckmen-win-rise-in-pittsburgh-strike.html | TRUCKMEN WIN RISE IN PITTSBURGH STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/un-atom-body-acts-to-speed-full-plan-splits-new-soviet-proposals.html | U.N. ATOM BODY ACTS TO SPEED FULL PLAN; Splits New Soviet Proposals Between 2 Committees After Osborn, Gromyko Disagree | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/bonds-and-shares-on-london-market-british-governments-issues-show.html | BONDS AND SHARES ON LONDON MARKET; British Government's Issues Show Way to Gains as the Trading Front Improves | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/miss-suggs-winner-in-golf-at-atlanta.html | MISS SUGGS WINNER IN GOLF AT ATLANTA | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/army-navy-accused-of-hoarding-land.html | ARMY, NAVY ACCUSED OF 'HOARDING LAND' | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/last-rites-given-curley-priest-goes-to-boston-mayor-in-hospital-at.html | LAST RITES GIVEN CURLEY; Priest Goes to Boston Mayor in Hospital at Doctor's Request | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/president-ponders-the-labor-bill-advisers-predict-a-veto-friday.html | President Ponders the Labor Bill; Advisers Predict a Veto Friday; Forecast Is Made by Group Although He Has Not Received Their Final Report -- Coal Parley Effect Weighed | | By Louis Starkspecial To the New York Times. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/burlington-high-wins-title.html | Burlington High Wins Title | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/cuba-renames-education-head.html | Cuba Renames Education Head | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/mexican-air-service-started.html | Mexican Air Service Started | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/canadian-sprinter-wins-by-4-lengths-windfields-runs-six-furlongs-in.html | CANADIAN SPRINTER WINS BY 4 LENGTHS; Windfields Runs Six Furlongs in 1:11 for Best Clocking of Meeting at Aqueduct SEVEN FAVORITES BEATEN Inseparable, Star Bout Among 4 Horses Named for Great American Stakes Today | | By James Roach | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/turkish-army-is-praised-oliver-finds-manpower-superior-but-needing.html | TURKISH ARMY IS PRAISED; Oliver Finds Manpower 'Superior' but Needing Equipment | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/un-law-committee-praised-for-success.html | U.N. LAW COMMITTEE PRAISED FOR 'SUCCESS' | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/columbia-appoints-dregclark.html | Columbia Appoints Dr.E.G.Clark | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/move-to-reduce-purchasing-costs-agents-also-include-invoicing-in.html | MOVE TO REDUCE PURCHASING COSTS; Agents Also Include Invoicing in Program -- 2 Steps Urged to Get Desired Results | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/bears-take-two-games-beat-buffalo-by-53-and-1511-advancing-to-5th.html | BEARS TAKE TWO GAMES; Beat Buffalo by 5-3 and 15-11, Advancing to 5th Place | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/chiefs-halt-jerseys-40-fox-hurls-5hitter-as-syracuse-tightens-hold.html | CHIEFS HALT JERSEYS, 4-0; Fox Hurls 5-Hitter as Syracuse Tightens Hold on 2d Place | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/4000-hear-stadium-concert.html | 4,000 Hear Stadium Concert | True | | | C1B 82020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/rain-prevents-giant-night-game-with-20000-in-pittsburgh-stands.html | Rain Prevents Giant Night Game With 20,000 in Pittsburgh Stands | True | By John Drebingerspecial To The New York Times. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/george-quackenbush.html | GEORGE QUACKENBUSH | True | Special to th* Nrw york times. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/loans-decrease-at-member-banks-drop-for-week-221000000-treasury.html | LOANS DECREASE AT MEMBER BANKS; Drop for Week $221,000,000 -- Treasury Bill Holdings Up $358,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/new-service-by-radio-is-used-on-ocean-planes.html | New Service by Radio Is Used on Ocean Planes | True | LARSEN, Capt. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/bootlegging-of-babies-is-found-in-survey-of-hospitals-in-city-deals.html | Bootlegging of Babies Is Found In Survey of Hospitals in City; Deals Completed Even Before Births, Says Report, Accusing Doctors and Lawyers -- Legal Adoption Agencies Ignored | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/miss-l01s-b-fenton-is-wed-in-waterbury.html | MISS L01S B. FENTON IS WED IN WATERBURY | True | Special to ths Nsw yobk Tares. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/feller-of-indians-tops-senators-53-notches-his-ninth-triumph-of.html | FELLER OF INDIANS TOPS SENATORS, 5-3; Notches His Ninth Triumph of Season, Fanning 9 Before 30,701 at Washington | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/rumbaugh-loses-61-60-ganzenmuller-gains-semifinals-of-spanish.html | RUMBAUGH LOSES, 6-1, 6-0; Ganzenmüller Gains Semi-Finals of Spanish Tennis Tourney | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/legion-no-bargaining-agent.html | Legion No Bargaining Agent | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/fresh-air-week-to-begin-sunday.html | Fresh Air Week' to Begin Sunday | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/thomas-tobiason-i.html | THOMAS TOBIASON I | True | Special to Tax NIM YOEK times. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/pier-inquiry-jury-discharged.html | Pier Inquiry Jury Discharged | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/sun-oil-calls-suit-in-trust-case-unf-air.html | SUN OIL CALLS SUIT IN TRUST CASE UNF AIR | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/behind-the-marshall-plan.html | BEHIND THE MARSHALL PLAN | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/burma-for-independence-votes-to-be-sovereign-republic-hopes-british.html | BURMA FOR INDEPENDENCE; Votes to Be Sovereign Republic -- Hopes British Go in Year | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/wallace-endorsed-in-berlin.html | Wallace Endorsed in Berlin | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/beethoven-item-at-ul050-manuscript-among-collection-sold-at.html | BEETHOVEN ITEM AT ul,050; Manuscript Among Collection Sold at Sotheby's in London | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/pope-sends-letter-to-marian-congress.html | POPE SENDS LETTER TO MARIAN CONGRESS | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/neighbors-protest-brooklyn-eviction-demonstration-marks-removal-of.html | NEIGHBORS PROTEST BROOKLYN EVICTION; Demonstration Marks Removal of Furniture in Borough Park Area of City | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/homer-painting-long-unknown-discovered-in-home-in-queens-navy.html | Homer Painting, Long Unknown, Discovered in Home in Queens; Navy Veteran's Curiosity About Water-Color Bought at Auction for S6 Leads to Authentication at Whitney Museum | True | | | C1B 82020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/drive-on-ragweed-is-opened-by-city-crews-start-spraying-plants-in.html | DRIVE ON RAGWEED IS OPENED BY CITY; Crews Start Spraying Plants in All Boroughs to Aid Hayfever Sufferers EMPTY FIELDS TREATED 8,000 Acres Will Be Worked During Campaign Planned to Last Through Summer | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/held-in-10000-bail-atkinson-hearing-in-city-housing-case-set-for.html | HELD IN $10,000 BAIL; Atkinson Hearing in City Housing Case Set for Tuesday | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/opera-unit-bows-at-carnegie-hall-internationale-company-gives-aida.html | OPERA UNIT BOWS AT CARNEGIE HALL; Internationale Company Gives 'Aida' as First Presentation -- George Schick Conducts | True | R.P. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/pole-asks-ussoviet-collaboration-in-economic-rebuilding-of-europe.html | Pole Asks U.S-Soviet Collaboration In Economic Rebuilding of Europe; Step to Avoid Division of Continent Urged as U.N. Commission, in Ending Session, Votes Aid to Needy Be Nonpolitical | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/cement-priority-denied-to-buckingham-palace.html | Cement Priority Denied To Buckingham Palace | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/new-italian-crisis-may-be-in-making-cabinet-fall-seen-if-president.html | NEW ITALIAN CRISIS MAY BE IN MAKING; Cabinet Fall Seen if President Resigns Before Confidence Vote by Assembly | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/charles-s-paxson.html | CHARLES S. PAXSON | True | Special to the newyork times. I | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/death-rate-down-in-tuberculosis-head-of-national-association.html | DEATH RATE DOWN IN TUBERCULOSIS; Head of National Association Reports on Industrial Rate -- Emerson Gets Medal | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/frederick-b-gerrard-i.html | FREDERICK B. GERRARD i | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/schools-tie-for-net-lead-deerfield-and-landon-score-17-points-each.html | SCHOOLS TIE FOR NET LEAD; Deerfield and Landon Score 17 Points Each at Rye | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/uns-balkans-unit-condemns-bulgars-attacks-noncooperation-asks.html | U.N.'S BALKANS UNIT CONDEMNS BULGARS; Attacks Non-Cooperation, Asks Council Study Obligations of All Nations to World Body | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/state-units-get-space-liquor-agencies-move-to-270-broadway-other.html | STATE UNITS GET SPACE; Liquor Agencies Move to 270 Broadway -- Other Leases | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/rock-island-group-seeks-spokesman-holders-of-convertible-bonds-to.html | ROCK ISLAND GROUP SEEKS SPOKESMAN; Holders of Convertible Bonds to Offer Fifth Nominee for Board of Managers | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/waa-offers-donation-of-surplus-equipment.html | WAA Offers Donation Of Surplus Equipment | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/new-taxes-barred-by-jersey-parties-republicans-and-democrats-ending.html | NEW TAXES BARRED BY JERSEY PARTIES; Republicans and Democrats, Ending Sessions, Also Pledge Constitutional Revisions | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/city-gets-2000000-for-relief-housing-dewey-allocates-state-funds-to.html | CITY GETS $2,000,000 FOR RELIEF HOUSING; Dewey Allocates State Funds to Implement Tenement Reconversion Program | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/125000-raised-in-drive-25-teams-in-clothing-center-aid-united.html | $125,000 RAISED IN DRIVE; 25 Teams in Clothing Center Aid United Jewish Appeal | True | | | C1B 82020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/scheib-downs-tigers-for-athletics-5-to-2.html | SCHEIB DOWNS TIGERS FOR ATHLETICS, 5 TO 2 | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/to-resume-soy-bean-trading.html | To Resume Soy Bean Trading | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/rail-group-to-hear-gaynor.html | Rail Group to Hear Gaynor | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/jb-snow-79-dead-expert-on-tunnels-exchief-engineer-of-board-of.html | J.B. SNOW, 79, DEAD, EXPERT ON TUNNELS; Ex-Chief Engineer of Board of Transportation Here Aided Growth of Subway System | True | Special to the new roix Tons. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/food-waste-protested.html | Food Waste Protested | True | LOUISE MURRAY. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/virginia-music-fete-proves-successful.html | VIRGINIA MUSIC FETE PROVES SUCCESSFUL | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/british-exminister-found-in-want-at-77.html | BRITISH EX-MINISTER FOUND IN WANT AT 77 | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/miss-barbara-h-fox-is-bride-of-minister.html | MISS BARBARA H. FOX IS BRIDE OF MINISTER | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/new-coward-work-serious-war-play-peace-in-our-time-will-show.html | NEW COWARD WORK SERIOUS WAR PLAY; ' Peace in Our Time' Will Show Conflict's Effect on British -- Due in Brighton July 15 | True | By Sam Zolotow | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/bevin-in-paris-accepts-proposal-for-committees-on-european-aid.html | Bevin, in Paris, Accepts Proposal For Committees on European Aid; Bevin, in Paris, Accepts Proposal For Committees on European Aid | True | By Harold Callenderspecial To the New York Times. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/mrs-c-w-oilman-wed-j-becomes-the-bride-in-elizabeth-of-herman.html | MRS. C. W. OILMAN WED J; Becomes the Bride in Elizabeth of Herman Gelhausen | True | Special to TBS new yoxk times. i | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/books-authors.html | Books -- Authors | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/gregg-celebrates-his-80th-birthday-mastered-a-shorthand-system-at.html | GREGG CELEBRATES HIS 80TH BIRTHDAY; Mastered a Shorthand System at 10 and Founded His Own, Basically Unchanged, at 20 | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/wisconsin-stroke-ailing-coach-fears-tipple-will-be-out-of.html | WISCONSIN STROKE AILING; Coach Fears Tipple Will Be Out of Poughkeepsie Race | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/business-held-key-to-bar-a-recession-keyserling-declares-leaders.html | BUSINESS HELD KEY TO BAR A RECESSION; Keyserling Declares Leaders Can Forestall Economic Reaction by Action | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/finland-acts-to-join-un.html | Finland Acts to Join U.N. | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/tientsin-and-peiping-in-peril.html | Tientsin and Peiping in Peril | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/house-16373-approves-rent-rule-in-modified-form-house-votes-bill-to.html | House, 163-73, Approves Rent Rule in Modified Form; HOUSE VOTES BILL TO KEEP RENT RULE | True | by C.p. Trussellspecial To the New York Times. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/john-c-e-vos5.html | JOHN C. E. VOS5 | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/miss-beatrice-hope-levison-is-married-to-robert-l-zion-in-temple.html | Miss Beatrice Hope levison Is Married to Robert L Zion in Temple Emanu-El | True | | | C1B 82020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/legislators-join-strike-in-germany-demonstrate-sympathy-with.html | LEGISLATORS JOIN STRIKE IN GERMANY; Demonstrate Sympathy With One-Hour Protest Over Low Food Rations | True | By Edward A. Morrowspecial To the New York Times. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/clinarducuthrell.html | ClinarduCuthrell | True | Special to the new york times. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/new-water-heater-works-on-freon-gas.html | NEW WATER HEATER WORKS ON FREON GAS | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/typhoon-forming-near-samar.html | Typhoon Forming Near Samar | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/heads-brith-abraham.html | HEADS BRITH ABRAHAM | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/palefsky-scores-knockout.html | Palefsky Scores Knockout | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/french-favorites-defeated-at-ascot-british-horses-record-sweep.html | FRENCH FAVORITES DEFEATED AT ASCOT; British Horses Record Sweep -- Fashion Parade Resumes Pre-War Importance | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/mrs-bufflersley-gbartlettwed-church-of-atonement-quogue-scene-of.html | MRS. -BAfflERSLEY, G.L.BARTLETTWED; Church of Atonement, Quogue, Scene of Their .Marriageu Reception Held in Home | True | I oSpecial to the new york times. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/130-leading-pros-bid-for-64-places-worsham-snead-locke-chief.html | 130 LEADING PROS BID FOR 64 PLACES; Worsham, Snead, Locke Chief Threats to Hogan's Defense of National P.G.A. Title MATCH PLAY OPENS FRIDAY Ghezzi Arrives for Tourney After Projected Flight to British Open Is Delayed | True | By William D. Richardsonspecial To the New York Times. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/quinns-sixhitter-trips-crimson-10-yale-ace-takes-eighth-in-row-in.html | QUINN'S SIX-HITTER TRIPS CRIMSON, 1-0; Yale Ace Takes Eighth in Row in League, Striking Out 9 for Record Total of 82 MOHER SCORES IN FOURTH Reilly's Balk Results in Run After Pass, 2 Errors Fill Bases Against Harvard | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/obrien-honored-by-goodyear.html | O'Brien Honored by Goodyear | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/russian-printing-of-marks-goes-on-plates-were-given-by-us-in-1944.html | RUSSIAN PRINTING OF MARKS GOES ON; Plates Were Given by U.S. in 1944 as Price of Economic Unity, Senators Hear | True | By Anthony Levierospecial To the New York Times. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/gas-fuel-oil-pinch-looms-krug-says-shortages-in-fall-and-winter.html | GAS, FUEL OIL PINCH LOOMS, KRUG SAYS; Shortages in Fall and Winter Hinge on Ship Tie-Up, Steel Supplies, He Warns | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/information-pacts-are-under-study-state-department-is-preparing-for.html | INFORMATION PACTS ARE UNDER STUDY; State Department is Preparing for Exchanges of Data With 4 Countries WORK BEGUN IN FEBRUARY Benton Believes That Bilateral Accords Will Help Program of United Nations | True | By Paul P. Kennedyspecial To the New York Times. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/france-will-send-glider-team.html | France Will Send Glider Team | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/funds-needed-for-pool-project-is-being-built-at-the-veterans.html | FUNDS NEEDED FOR POOL; Project Is Being Built at the Veteran's Hospital | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/britain-reduces-tax-on-autos-to-flat-u10.html | BRITAIN REDUCES TAX ON AUTOS TO FLAT u10 | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/city-council-asks-congress-to-investigate-meat-prices-city-council.html | City Council Asks Congress To Investigate Meat Prices; CITY COUNCIL ASKS U.S. MEAT STUDY | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/gop-chiefs-bitter-boomerang-of-rejection-will-beat-truman-in-1948.html | GOP CHIEFS BITTER; ' Boomerang' of Rejection Will Beat Truman in 1948, Says Halleck 2 REPUBLICANS JOIN FOES But 35 Democrats Back Move to Override -- Knutson Plans Tax Reduction Next Year VETO OF TAX BILL SUSTAINED IN HOUSE | True | By John D. Morrisspecial To the New York Times. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/air-inquiry-group-meets-landis-says-groundwork-is-laid-to.html | AIR INQUIRY GROUP MEETS; Landis Says Groundwork Is Laid to Investigate Crashes | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/after-the-veto.html | AFTER THE VETO | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/bus-dispute-in-queens-triboro-coach-labor-contract-to-be-discussed.html | BUS DISPUTE IN QUEENS; Triboro Coach Labor Contract to Be Discussed Today | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/balaban-hopeful-on-business-in-us-paramount-president-reports.html | BALABAN HOPEFUL ON BUSINESS IN U.S; Paramount President Reports Upturn in Receipts -- First Quarter Net $9,522,000 | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/another-bad-winter-for-germany-is-seen.html | ANOTHER BAD WINTER FOR GERMANY IS SEEN | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/harriman-dairy-held-unf-air-by-afl-union.html | HARRIMAN DAIRY HELD UNF AIR BY AFL UNION | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/tucker-plans-jobs-for-445000-in-us-president-of-new-auto-company.html | TUCKER PLANS JOBS FOR 445,000 IN U.S; President of New Auto Company Tells SEC He Will Use 35,000 in Chicago Area | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/714-new-jobs-open-for-teachers-here-temporary-oneterm-posts-will.html | 714 NEW JOBS OPEN FOR TEACHERS HERE; Temporary One-Term Posts Will Become Available at Start of Fall Term A REORGANIZATION SEQUEL Substitutes Likely to Work Until February, 1948, When Enrollment Recedes | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/20000000-ethyl-expansion.html | $20,000,000 Ethyl Expansion | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/2-pilots-land-safely-after-freak-accidents-navy-mans-machinegun.html | 2 Pilots Land Safely After Freak Accidents; Navy Man's Machine-Gun Bullets Explode | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/webb-knapp-bid-on-plane-plants-make-offer-of-3199000-for-wright.html | WEBB & KNAPP BID ON PLANE PLANTS; Make Offer of $3,199,000 for Wright Property and May Create Store Center | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/new-liquor-permit-ready-sla-to-accept-applications-for-sale-on.html | NEW LIQUOR PERMIT READY; SLA to Accept Applications for Sale on Credit | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/celia-adler-in-jewish-program.html | Celia Adler in Jewish Program | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/northwestern-names-porter.html | Northwestern Names Porter | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/freedom-stressed-at-queens-college-interchange-of-ideas-called.html | FREEDOM STRESSED AT QUEENS COLLEGE; Interchange of Ideas Called Necessary at Graduation of 255 Students | True | | | C1B 82020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/use-of-gray-goods-for-savings-loom-lowend-dress-producers-consider.html | USE OF GRAY GOODS FOR SAVINGS LOOM; Low-End Dress Producers Consider Step to Circumvent Costlier Finished Rayons | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/iraq-seizes-goods-refuses-to-act-as-a-transit-bridge-for-palestine.html | IRAQ SEIZES GOODS; Refuses to Act as a Transit 'Bridge' for Palestine Trade | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/pations-grave-is-moved-visitors-no-longer-will-have-to-walk-on.html | PATION'S GRAVE IS MOVED; Visitors No Longer Will Have to Walk on Others' Tombs | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/sir-edward-holden.html | SIR EDWARD HOLDEN | True | SpecjU to the new york timis. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/pullman-tenders-heavy.html | Pullman Tenders Heavy | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/universal-service-urged-by-truman-in-princeton-talk-president.html | UNIVERSAL SERVICE URGED BY TRUMAN IN PRINCETON TALK; President Speaks From Steps of Nassau Hall at the Close of Bicentennial Festivities HOOVER APPLAUDS SPEECH CHIEF Executive's Appeal Based on Need for Giving Aid to Smaller Countries UNIVERSAL SERVICE URGED BY TRUMAN | True | By Frank S. Adamsspecial To the New York Times. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/war-refugee-22-wins-book-award-native-of-vienna-city-college-senior.html | WAR REFUGEE, 22, WINS BOOK AWARD; Native of Vienna, City College Senior, Gets Fellowship for Novel, 'The Hound' | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/tag-day-to-aid-children.html | Tag Day to Aid Children | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/corporate-profits-british-view-quoted-and-attitude-in-this-country.html | Corporate Profits; British View Quoted and Attitude in This Country Regretted | True | GEORGE O. MAY. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/edwin-jason-dryer.html | EDWIN JASON DRYER | True | Special to the new york times. 1 | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/governale-in-8round-draw.html | Governale in 8-Round Draw | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/britain-schedules-more-talks-on-aid-experts-will-carry-on-after.html | BRITAIN SCHEDULES MORE TALKS ON AID; Experts Will Carry On After Bevin Returns From Paris Parley on U.S. Offer | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/28175000-bonds-for-housing-sold-bank-of-manhattan-company-buys.html | $28,175,000 BONDS FOR HOUSING SOLD; Bank of Manhattan Company Buys State Issue at Interest Net Cost of 1.5723% | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/sues-the-smithsonian-for-art.html | Sues the Smithsonian for Art | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/yale-and-harvard-crews-to-meet-on-thames-today-after-6-years.html | Yale and Harvard Crews to Meet on Thames Today After 6 Years; Combination Eight Scores First Eli Rowing Victory Over Rival Since 1937, but the Crimson Varsity Is Big Favorite | True | By Allison Danzigspecial To the New York Times. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/british-negotiating-for-yugoslav-trade.html | BRITISH NEGOTIATING FOR YUGOSLAV TRADE | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/miflicent-e-clough-engaged.html | Miflicent E. Clough Engaged | True | I Special to the new Yofcx timis. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/unable-to-get-steel-british-told-domestic-demand-comes-first.html | UNABLE TO GET STEEL; British Told Domestic Demand Comes First, Spokesman Says | True | | | C1B 82020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/british-say-little-mail-is-lost.html | British Say Little Mail Is Lost | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/green-will-oppose-kronowitz-tonight.html | GREEN WILL OPPOSE KRONOWITZ TONIGHT | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/pessimism-decried-by-mrs-roosevelt.html | PESSIMISM DECRIED BY MRS. ROOSEVELT | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/increase-in-fare-opposed-by-quill-but-he-wants-pay-rise-ever-if.html | INCREASE IN FARE OPPOSED BY QUILL; But He Wants Pay Rise 'Ever if Ride Is Free,' Like Police and Fire Services SAYS 50 RATE AIDS CITY Sees Benefit to Real Estate -- Council, 20-3, Asks Truman to Veto Labor Bill | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/mrs-sayre-victor-in-20hole-match-beats-mrs-leichner-3time-champion.html | MRS. SAYRE VICTOR IN 20-HOLE MATCH; Beats Mrs. Leichner, 3-Time Champion, in L.I. Golf -- Mrs. Torgerson Wins | | By Maureen Orcutt special To the New York Times. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/robeson-to-retire-for-year.html | Robeson to Retire for Year | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/cotton-prices-up-by-19-to-85-points-talk-of-stronger-spot-basis-in.html | COTTON PRICES UP BY 19 TO 85 POINTS; Talk of Stronger Spot Basis in South and Covering by Trade Help Market | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/veto-scope-widens-truman-with-tax-bill-disapproval-succeeds-in.html | Veto Scope Widens; Truman With Tax Bill Disapproval Succeeds in Reach for More Power | | By Arthur Krock special To the New York Times. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/irma-salzman-fiancee-adelphi-junior-will-be-married-to-irwin-winer.html | IRMA SALZMAN FIANCEE; Adelphi Junior Will Be Married to Irwin Winer, Veteran | | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/discusses-radio-prices-philco-board-head-sees-return-to-41-levels.html | DISCUSSES RADIO PRICES; Philco Board Head Sees Return to '41 Levels Out of Question | | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/small-sailors-and-arched-brims-seen-in-an-exhibition-of-millinery.html | Small Sailors and Arched Brims Seen In an Exhibition of Millinery for Fall | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/breakdown-looms-in-shipyard-talks-no-progress-reported-as-union.html | BREAKDOWN LOOMS IN SHIPYARD TALKS; No Progress Reported as Union Seeks Increases -- Dispute Stops Brewer Yard Work | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/union-caravan-arrives-about-800-reach-capital-in-cars-seeking-labor.html | UNION CARAVAN ARRIVES; About 800 Reach Capital in Cars Seeking Labor Bill Veto | | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/votes-manwife-income-tax-bill.html | Votes Man-Wife Income Tax Bill | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/elected-a-vice-president-of-new-york-trust-co.html | Elected a Vice President Of New York Trust Co. | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/truman-nominates-brace-as-envoy-to-argentina.html | Truman Nominates Brace As Envoy to Argentina | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/sofia-scores-aim-of-us-accusation-dimitrov-charges-intent-to.html | SOFIA SCORES AIM OF U.S. ACCUSATION; Dimitrov Charges Intent to Influence Petkov Trial -- Says He Acted Under Yalta Terms | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/round-world-trip-begun-by-clipper-21-go-on-first-commercial-plane.html | ROUND WORLD TRIP BEGUN BY CLIPPER; 21 Go on First Commercial Plane Voyage of Kind -- Due Back on June 30 | True | | | C1B 82020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/hungarian-group-bars-rebuke-to-us-proposal-to-term-our-protest.html | HUNGARIAN GROUP BARS REBUKE TO U.S.; Proposal to Term Our Protest Interference Is Refused by Small Landholder Bureau LAW OBSERVED, RED SAYS Liberty Party Asks Guarantee by Allies of Rights -- Left Factions Continue Wrangle | True | By John MacCormacspecial To the New York Times. |  | C1B 82020 |  |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/sister-jean-marie.html | SISTER JEAN MARIE | True | Special to Tax Nrwyok Tuns. |  | C1B 82020 |  |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/state-officials-ask-unified-job-services.html | STATE OFFICIALS ASK UNIFIED JOB SERVICES | True |  |  | C1B 82020 |  |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/amsterdam-market.html | AMSTERDAM MARKET | True |  |  | C1B 82020 |  |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/morse-spurns-bid-by-wallace-to-bolt.html | MORSE SPURNS BID BY WALLACE TO BOLT | True |  |  | C1B 82020 |  |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/creek-yields-boys-body.html | Creek Yields Boy's Body | True |  |  | C1B 82020 |  |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/600000-spent-on-music-thats-what-british-pay-us-song-writers-each.html | $600,000 SPENT ON MUSIC; That's What British Pay U.S. Song Writers Each Year | True | Special to THE NEW YORK TIMES. |  | C1B 82020 |  |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/waterfront-estate-sold-in-mamaroneck.html | WATERFRONT ESTATE SOLD IN MAMARONECK | True |  |  | C1B 82020 |  |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/july-26-is-set-as-outside-date-for-congressional-adjournment.html | July 26 Is Set as 'Outside' Date For Congressional Adjournment; CONGRESS WIND-UP BY JULY 26 IS SET | True | Special to THE NEW YORK TIMES. |  | C1B 82020 |  |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/desio-and-pacini-triumph-win-sunningdale-proamateur-golf-tourney.html | DESIO AND PACINI TRIUMPH; Win Sunningdale Pro-Amateur Golf Tourney With 64 | True | Special to THE NEW YORK TIMES. |  | C1B 82020 |  |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/leonard-j-sauer.html | LEONARD J. SAUER | True | Special to the new Yonx times. J |  | C1B 82020 |  |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/national-epee-title-annexed-by-strauch.html | NATIONAL EPEE TITLE ANNEXED BY STRAUCH | True |  |  | C1B 82020 |  |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/painting-drive-opened-afl-union-urges-city-tenants-to-demand-rights.html | PAINTING DRIVE OPENED; AFL Union Urges City Tenants to Demand Rights Under OPA | True |  |  | C1B 82020 |  |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/italy-pledges-aid-to-marshall-plan-tarchiani-offers-collaboration.html | ITALY PLEDGES AID TO MARSHALL PLAN; Tarchiani Offers Collaboration as Equal in Conferences to Chart European Help | True | Special to THE NEW YORK TIMES. |  | C1B 82020 |  |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/rev-frank-w-moore.html | REV. FRANK W. MOORE | True |  |  | C1B 82020 |  |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/ration-tickets-stolen-in-france.html | Ration Tickets Stolen in France | True |  |  | C1B 82020 |  |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/brooklyn-dodgers-knothole-four-wins-barber-shop-quartet-contest.html | ' Brooklyn Dodgers Knothole Four' Wins Barber Shop Quartet Contest | True | By Murray Schumach |  | C1B 82020 |  |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/right-to-free-life-seen-challenged-dr-dodds-tells-distinguished.html | RIGHT TO FREE LIFE SEEN CHALLENGED; Dr. Dodds Tells Distinguished Audience at Princeton Issue Will Not Be Easily Resolved 1,000 IN THE PROCESSION Impressive Ceremony Closes Bicentennial Celebration With 6,500 Present | True | Special to THE NEW YORK TIMES. |  | C1B 82020 |  |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/realty-financing.html | REALTY FINANCING | True |  |  | C1B 82020 |  |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True |  |  | C1B 82020 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/fixed-retirement-called-a-mistake-dr-lee-tells-health-meeting.html | FIXED RETIREMENT CALLED A MISTAKE; Dr. Lee Tells Health Meeting People in 60's Should Be Kept Working Lest They Die | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/tokyo-diet-off-again-many-bills-unready.html | TOKYO DIET OFF AGAIN; MANY BILLS UNREADY | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/roxas-allows-lumber-exports.html | Roxas Allows Lumber Exports | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/andrejco-to-play-with-buffalo.html | Andrejco to Play With Buffalo | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/business-world.html | BUSINESS WORLD | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/ruth-bailey-spinner-a-bride.html | Ruth Bailey Spinner a Bride | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/nagy-statement-branding-russia-aggressor.html | Nagy Statement Branding Russia Aggressor | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/new-member-of-board-of-irving-savings-bank.html | New Member of Board Of Irving Savings Bank | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/tenants-acquire-apartment-house-building-at-fifth-avenue-and.html | TENANTS ACQUIRE APARTMENT HOUSE; Building at Fifth Avenue and Seventy-seventh Street Is Assessed at $3,230,000 | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/americans-head-wimbledon-draw-kramer-miss-osborne-seeded-first-in.html | AMERICANS HEAD WIMBLEDON DRAW; Kramer Miss Osborne Seeded First in Tennis Next Week -- Falkenburg Advances | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/red-sox-triumph-over-browns-65-register-7th-straight-victory-moss.html | RED SOX TRIUMPH OVER BROWNS, 6-5; Register 7th Straight Victory -- Moss and Mele Connect -- Ferriss Wins in Box | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/soccer-allstars-blank-hapoel-20-20000-see-palestine-eleven-lose.html | SOCCER ALL-STARS BLANK HAPOEL, 2-0; 20,000 See Palestine Eleven Lose Closing Game of Tour to American Leaguers | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/hospitals-figure-in-2d-ave-deal-manhattan-general-purchases.html | HOSPITALS FIGURE IN 2D AVE. DEAL; Manhattan General Purchases Blockfront It Has Been Occupying on Lease | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/pravda-dispatch-broadcast.html | Pravda Dispatch Broadcast | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/no-reply-to-two-protests.html | No Reply to Two Protests | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/rackley-protests-brooklyn-release-outfield-speedster-optioned-to-st.html | RACKLEY PROTESTS BROOKLYN RELEASE; Outfield Speedster Optioned to St. Paul While Chandler Returns to Fort Worth | True | By Roscoe McGowenspecial To the New York Times. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/west-coast-oil-stocks-rise.html | West Coast Oil Stocks Rise | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/attacks-on-2-women-stir-westchester.html | ATTACKS ON 2 WOMEN STIR WESTCHESTER | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/honor-degrees-go-to-36-at-princeton-mildred-mca-horton-exhead-of.html | HONOR DEGREES GO TO 36 AT PRINCETON; Mildred McA. Horton, Ex-Head of Waves and Now President of Wellesley, Only Woman CITED Truman and Governor-General of Canada Lead on Roster Covering Many Fields | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/simmons-plant-closes-strike-of-82-machinists-puts-out-1600.html | SIMMONS PLANT CLOSES; Strike of 82 Machinists Puts Out 1,600 Production Workers | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/calls-control-vital-due-to-labor-cost.html | CALLS CONTROL VITAL, DUE TO LABOR COST | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/nagy-bids-us-check-soviet-aggression-former-premier-holds-himself.html | NAGY BIDS US CHECK SOVIET 'AGGRESSION'; Former Premier Holds Himself 'Trustee' of Hungary's Cause -- Says Russia Rules Area NAGY BIDS US CURB SOVIET 'AGGRESSOR' | | By Bertram D. Hulenspecial To the New York Times. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/abroad-idle-ships-wool-tariffs-and-the-marshall-program.html | Abroad; Idle Ships, Wool Tariffs and the Marshall Program | True | By Anne O'Hare McCormick | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/mead-asserts-may-asked-him-to-help-exsenator-tells-fraud-trial.html | MEAD ASSERTS MAY ASKED HIM TO HELP; Ex-Senator Tells Fraud Trial Garsson, Too, Tried to Have Him See Army Chiefs | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/johnsmanville-arranges-credit-enters-pact-with-insurance-concerns.html | JOHNS-MANVILLE ARRANGES CREDIT; Enters Pact With Insurance Concerns for Borrowing Up to $25,000,000 | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/atom-energy-use-held-long-way-off-physicist-tells-engineers-many.html | ATOM ENERGY USE HELD LONG WAY OFF; Physicist Tells Engineers Many Obstacles Bar Its Application for Power Production | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/senate-to-inquire-into-postmasters-investigation-of-political.html | SENATE TO INQUIRE INTO POSTMASTERS; Investigation of 'Political Activities' in Democratic Appointments Is Voted | True | By William S. Whitespecial To the New York Times. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/the-firemens-medal-for-supreme-sacrifice.html | ' THE FIREMEN'S MEDAL FOR SUPREME SACRIFICE' | | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/koreans-visit-courts-here.html | Koreans Visit Courts Here | True | | | | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/wants-one-relief-plea-cio-official-urges-joint-appeal-for-children.html | WANTS ONE RELIEF PLEA; CIO Official Urges Joint Appeal for Children by Agencies | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/conciliator-fails-to-get-joint-talks-in-shipping-strike-operators.html | CONCILIATOR FAILS TO GET JOINT TALKS IN SHIPPING STRIKE; Operators and Seamen Remain in Separate Rooms but Hope for Success Is Held Out MEETINGS TO GO ON TODAY Meanwhile Grip of the Walkout Tightens -- America and 7 Other Vessels Delayed CONCILIATOR FAILS IN SHIPPING STRIKE WORK STOPPAGE IS DISCUSSED ON THE DECK OF THE AMERICA | True | By George Horne | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/scouts-world-support-of-us.html | Scouts World Support of U.S. | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/gulf-aide-explains-hiring-of-haslett-testifies-suspended-official.html | GULF AIDE EXPLAINS HIRING OF HASLETT; Testifies Suspended Official Told Oil Company He Had Quit City Employ | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/rumanians-lease-building.html | Rumanians Lease Building | True | | | C1B 82020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/baksi-bars-louis-bout-rules-out-proposed-title-fight-with-champion.html | BAKSI BARS LOUIS BOUT; Rules Out Proposed Title Fight With Champion in September | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/text-of-president-trumans-talk-at-princeton-asking-universal.html | Text of President Truman's Talk at Princeton Asking Universal Service | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/dr-e-c-streeter-yale-curator-7i.html | DR. E. C. STREETER, YALE CURATOR, 7i | True | Collections Chief in Medical Library Dies in Stoningtonu Intimate of Dr. GushingSpecial to the new york times. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/george-manderson.html | GEORGE M.ANDERSON | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/advertising-news-and-notes-will-direct-advertising-of-p-lorillard.html | Advertising News and Notes; Will Direct Advertising Of P. Lorillard Company | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/noyes-co-profits-rose-60-in-year.html | NOYES CO. PROFITS ROSE 60% IN YEAR | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/more-police-needed.html | MORE POLICE NEEDED | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/reece-attacks-tax-veto-says-new-deal-spending-will-be-repudiated-in.html | REECE ATTACKS TAX VETO; Says 'New Deal Spending Will Be Repudiated in '48 | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/unclaimed-goods-sold-police-departments-auction-will-be-continued.html | UNCLAIMED GOODS SOLD; Police Department's Auction Will Be Continued Today | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/arsonist-wins-lenity-put-on-probation-for-five-years-after-swearing.html | ARSONIST WINS LENITY; Put on Probation for Five Years After Swearing Off Beer | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/four-nicaraguans-die-in-crash.html | Four Nicaraguans Die in Crash | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/paris-students-erupt-celebrate-examinations-end-by-playing-pranks.html | PARIS STUDENTS ERUPT; Celebrate Examinations' End by Playing Pranks in Streets | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/ukrainian-thanks-unrra-says-unfair-us-firms-nt-substandard-goods.html | UKRAINIAN THANKS UNRRA; Says 'Unfair' U.S. Firms nt Substandard Goods | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/77th-to-activate-units-ceremony-for-famous-division-set-in-times.html | 77TH TO ACTIVATE UNITS; Ceremony for Famous Division Set in Times Hall Tonight | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/jeer-doomed-japanese-thousands-in-shanghai-see-two-war-criminals.html | JEER DOOMED JAPANESE; Thousands in Shanghai See Two War Criminals Paraded | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/mayor-hague-ends-30-years-in-office-his-nephew-takes-over-top-post.html | MAYOR HAGUE ENDS 30 YEARS IN OFFICE; His Nephew Takes Over Top Post in Jersey City Amid $40,000 of Floral Offerings MAYOR HAGUE ENDS 30 YEARS IN OFFICE | True | By Meyer Bergerspecial To the New York Times. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/no-more-ringers.html | No More Ringers | True | By Arthur Daley | | C1B 82020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/pravda-links-us-to-sinkiang-clash-russian-paper-gives-rumors-that.html | PRAVDA LINKS U.S. TO SINKIANG CLASH; Russian Paper Gives Rumors That Eisenhower Had Consul Take Role in Fighting | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/bids-wallace-shun-pca-back-truman-berle-tells-ilgwu-president.html | BIDS WALLACE SHUN PCA, BACK TRUMAN; Berle Tells ILGWU, President Follows Roosevelt Program, Other Group Moscow Plan | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/fare-rise-plea-renewed-increased-rail-operation-costs-cited-by.html | FARE RISE PLEA RENEWED; Increased Rail Operation Costs Cited by Roads' Spokesmen | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/szepingkai-still-battered.html | Szepingkai Still Battered | True | By Benjamin Wellesspecial To the New York Times. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/for-wider-study-course-teachers-guild-favors-5year-period-in.html | FOR WIDER STUDY COURSE; Teachers' Guild Favors 5-Year Period in Colleges | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/jewish-life-described-eastern-european-conditions-are-called-a.html | JEWISH LIFE DESCRIBED; Eastern European Conditions Are Called a 'Disgrace' | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/rationing-of-power-for-industry-forecast-as-coal-supply-dwindles.html | Rationing of Power for Industry Forecast as Coal Supply Dwindles; Outlook for Labor Contract This Month Held to Be Dim -- Federal Withholding of Data on Production Called 'Petty Revenge' POWER RATIONING TO INDUSTRY SEEN | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/combs-returned-to-red-sox.html | Combs Returned to Red Sox | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/new-bus-route-in-valley-stream.html | New Bus Route in Valley Stream | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/house-unit-closes-hearing-on-health-usual-battle-awaited-on-floor.html | HOUSE UNIT CLOSES HEARING ON HEALTH; ' Usual Battle' Awaited on Floor Over Measure Authorizing U.S. Part in World Group | True | By Bess Furmanspecial To the New York Times. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/sugar-quota-rise-ration-end-barred-us-expert-sees-supply-not.html | SUGAR QUOTA RISE, RATION END BARRED; U.S. Expert Sees Supply Not Sufficient to Warrant Step for Industrial Users EXCHANGE REOPENS JULY 1 Sees No Federal Objections to Renewed Trading, Easing of Controls for Purpose | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/chrysler-strike-ends-8500-return-to-de-soto-plant-after-grievance.html | CHRYSLER STRIKE ENDS; 8,500 Return to De Soto Plant After Grievance Walkout | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/sugar-manual-out.html | Sugar Manual Out | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/3-boys-on-raft-rescued-they-take-a-day-from-school-and-end-up.html | 3 BOYS ON RAFT RESCUED; They Take a Day From School and End Up Calling for Help | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/russia-gives-way-on-berlin-flights-allows-transit-rights-to-dutch.html | RUSSIA GIVES WAY ON BERLIN FLIGHTS; Allows Transit Rights to Dutch Line but Only on Trip-to-Trip Arrangement | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/altrusa-honors-mrs-wanamaker.html | Altrusa Honors Mrs. Wanamaker | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/wallace-back-from-washington.html | Wallace Back From Washington | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/stock-dividend-declared-soundview-pulp-also-to-pay-50c-on-new.html | STOCK DIVIDEND DECLARED; Soundview Pulp Also to Pay 50c on New Common | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/william-m-falions-have-son.html | William M. Falions Have Son | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/abd-el-krim-goes-to-hospital.html | Abd el Krim Goes to Hospital | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/department-store-offers-summer-meal-complete-and-ready-to-take-to.html | Department Store Offers Summer Meal Complete and Ready to Take to Your Home | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/stock-split-approved-hussmanligonier-investors-also-vote-name.html | STOCK SPLIT APPROVED; Hussman-Ligonier Investors Also Vote Name Change | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/france-will-aid-childrens-fund-pledges-to-un-agency-sum-equal-to-6.html | FRANCE WILL AID CHILDREN'S FUND; Pledges to U.N. Agency Sum Equal to 6% of U.S. Gift -- Survey in Europe Sped | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/mrs-b-m-beverstock.html | MRS. B. M. BEVERSTOCK | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/i-george-carpenter.html | I. GEORGE CARPENTER | True | Special to the new york timie. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/2-gop-bolters-explain-andersen-says-tax-cuts-are-not-urgent-hull.html | 2 GOP BOLTERS EXPLAIN; Andersen Says Tax Cuts Are Not Urgent -- Hull Cites Debt | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/zinc-lead-tin-trading-studied.html | Zinc, Lead, Tin Trading Studied | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/j-herbert-case-honored.html | J. Herbert Case Honored | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/new-racing-strip-at-laurel.html | New Racing Strip at Laurel | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/appliance-show-in-bank-manufacturers-trust-exhibits-to-be-expanded.html | APPLIANCE SHOW IN BANK; Manufacturers Trust Exhibits to Be Expanded in Branches | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/first-price-break-in-steel-develops-firm-levels-now-are-quoted-on.html | FIRST PRICE BREAK IN STEEL DEVELOPS; Firm Levels Now Are Quoted on Fabricating Kind for Jobs in Some Regions DELIVERY TIME IS REDUCED Cut to as Little as 8 Months, Engineers' Parley Is Told -- Area Analysis Also Given FIRST PRICE BREAK IN STEEL DEVELOPS | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/rumanian-cabinet-adopts-red-program.html | RUMANIAN CABINET ADOPTS RED PROGRAM | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/reports-on-consumption-census-bureau-lists-the-bales-used-during.html | REPORTS ON CONSUMPTION; Census Bureau Lists the Bales Used During Month | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/churchill-home-from-hospital.html | Churchill Home From Hospital | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/vatican-rebukes-us-and-russians-says-both-lack-objectivity-denies.html | VATICAN REBUKES U.S. AND RUSSIANS; Says Both Lack Objectivity -- Denies Inevitability of War -- Urges Mutual Trust | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/manchurias-loss-to-reds-is-feared-government-is-not-expected-to.html | MANCHURIA'S LOSS TO REDS IS FEARED; Government Is Not Expected to Risk Sending Big Forces to Isolated Garrisons TIENTSIN PERIL REPORTED Communists Land 26 Miles From Port While Last Marines Are Embarking on Ships | True | By Tillman Durdinspecial To the New York Times. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/the-un-in-palestine.html | THE U.N. IN PALESTINE | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/sauckels-widow-guilty-convicted-as-a-lesser-nazi-gets-100-fine.html | SAUCKEL'S WIDOW GUILTY; Convicted as a 'Lesser Nazi' Gets $100 Fine, Probation | True | | | C1B 82020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/trenton-banker-is-elected-to-life-insurance-board.html | Trenton Banker Is Elected To Life Insurance Board | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/vote-prosecutor-named-by-clark-phelps-kansas-city-lawyer-will-push.html | VOTE PROSECUTOR NAMED BY CLARK; Phelps, Kansas City Lawyer, Will Push the Inquiry Into Alleged Primary Frauds | True | By Clayton Knowlesspecial To the New York Times. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/walter-a-wiggins.html | WALTER A. WIGGINS | True | Special to thi new yoek times. I | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/news-of-radio-canadian-drama-on-wnew-hooper-listings.html | News of Radio; Canadian Drama on WNEW -- Hooper Listings | True | By Jack Gould | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/meister-sells-a-site-for-park-ave-house.html | Meister Sells a Site For Park Ave. House | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/chiles-president-off-for-brazil-june-25.html | CHILE'S PRESIDENT OFF FOR BRAZIL JUNE 25 | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/named-to-cornell-post-robert-a-doyle-appointed-vice-president-to.html | NAMED TO CORNELL POST; Robert A. Doyle Appointed Vice President -- To Direct Planning | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/labor-gets-3-setbacks-house-of-lords-cuts-into-bill-for.html | LABOR GETS 3 SETBACKS; House of Lords Cuts Into Bill for Nationalizing Transport | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/us-army-transfers-jews-vienna-havens.html | U.S. ARMY TRANSFERS JEWS' VIENNA HAVENS | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/row-among-hotel-labor-court-hears-communism-charge-by-international.html | ROW AMONG HOTEL LABOR; Court Hears Communism Charge by International Union | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/laborite-at-foes-show-morrison-admitted-free-to-british.html | LABORITE AT FOES' SHOW; Morrison Admitted Free to British Conservatives' Exhibit | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/iaaf-paves-way-for-russia-to-participate-in-1948-olympics-soviet.html | I.A.A.F. Paves Way for Russia To Participate in 1948 Olympics; Soviet Cash Prizes to Athletes 'Forgiven,' but They Must End by July 1 to Those Who Are Considered Amateurs | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/restoration-of-italys-prefascist-colonies-asked-by-bidault-as.html | Restoration of Italy's Pre-Fascist Colonies Asked by Bidault as Council Ratifies Pact | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/fcc-head-opposes-radio-restriction-denny-says-economic-tests-for.html | FCC HEAD OPPOSES RADIO RESTRICTION; Denny Says Economic Tests for Stations Would Harm System in Which Industry Grew | True | By Winifred Mallonspecial To the New York Times. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/state-banks-plan-uniform-charges-single-method-to-determine-service.html | STATE BANKS PLAN UNIFORM CHARGES; Single Method to Determine Service Rates Is Told at Quebec Convention BELL REQUEST IS BACKED Committee Hopes Proposal, Though Voluntary, Will Be Accepted Generally | True | By George A. Mooneyspecial To the New York Times. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/chinese-ship-to-visit-japan.html | Chinese Ship to Visit Japan | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/more-members-asked-for-un-asiatic-body.html | MORE MEMBERS ASKED FOR U.N. ASIATIC BODY | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/1000-idle-in-strike-at-easton.html | 1,000 Idle in Strike at Easton | True | | | C1B 82020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/fliss-donaldson-becomes-a-bride-has-sister-as-matron-of-honor-at.html | fliSS DONALDSON BECOMES A BRIDE; Has Sister as Matron of Honor at Marriage in St. Thomas to Edmund A. Prentis 3d | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/450-in-title-track-saturday.html | 450 in Title Track Saturday | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives\uuuuuuuuuuu-u-i-charles-a-kirk-43-ibm-vice-president.html | uuuuuuuuuuuu I CHARLES A. KIRK, 43, IBM VICE PRESIDENT | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/royal-dutch-net-almost-doubled-72607501-guilders-earned-by-oil.html | ROYAL DUTCH NET ALMOST DOUBLED; 72,607,501 Guilders Earned by Oil Concern for 1946 -- Crude Oil Record Set | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/shethars-sylvia-takes-cruise-run-but-warrens-sloop-windblown.html | SHETHAR'S SYLVIA TAKES CRUISE RUN; But Warren's Sloop Windblown Captures Metcalf Trophy in 4-Leg Indian Harbor Sail | | By James Robbinsspecial To The New York Times. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/heads-march-of-dimes-in-connecticut-for-1948.html | Heads March of Dimes In Connecticut for 1948 | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/16-hits-by-braves-crush-reds-11-to-1-5-cincinnati-hurlers-pounded.html | 16 HITS BY BRAVES CRUSH REDS, 11 TO 1; 5 Cincinnati Hurlers Pounded by League Leaders -- Elliott Paces Drive With 3 Blows | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/hearns-is-selling-realty-taking-lease.html | Hearns Is Selling Realty, Taking Lease | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/to-weigh-executive-rule-labormanagement-group-to-decide-on-raising.html | TO WEIGH 'EXECUTIVE' RULE; Labor-Management Group to Decide on Raising $30 Standard | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/dr-walter-watterson.html | DR. WALTER WATTERSON | | Special to thx new york ttmss. I | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/-n-v-kommodov.html | : ' N. V. KOMMODOV | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/oil-workers-to-get-pay-rise.html | Oil Workers to Get Pay Rise | | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/fll-e-perkins-62-scrmers-editor-official-of-book-firm-for-33-years.html | fll. E. PERKINS, 62, SCRMER'S EDITOR; Official of Book Firm for 33 Years Is Deadu-'Discovered' Wolfe and Hemingway | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/nurse-of-novelists.html | NURSE OF NOVELISTS | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/chape-nuptials-for-mary-schley-she-is-married-at-fifth-ave.html | CHAPE NUPTIALS FOR MARY SCHLEY; She Is Married at Fifth Ave. Presbyterian to Ferdinand William Roebling 3d | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/the-president-on-umt.html | THE PRESIDENT ON UMT | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/paraguayan-troops-win-town.html | Paraguayan Troops Win Town | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/grains-go-upward-in-active-market-wheat-shows-gains-of-1-14-to-3.html | GRAINS GO UPWARD IN ACTIVE MARKET; Wheat Shows Gains of 1 1/4 to 3 Cents -- Corn and Oats Also Rise -- Barley Unchanged | | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/costa-rica-bar-spurns-franco.html | Costa Rica Bar Spurns Franco | | Special to THE NEW YORK TIMES. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/music-of-the-bible-theme-of-concert-sandbergs-3-songs-of-ascent.html | MUSIC OF THE BIBLE THEME OF CONCERT; Sandberg's '3 Songs of Ascent' Given Premiere in Town Hall -- Evelyn Pasen Soloist | | C.H. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/freedley-to-lead-symposium.html | Freedley to Lead Symposium | True | | | C1B 82020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/atom-bomb-output-seen-as-peril-to-us.html | ATOM BOMB OUTPUT SEEN AS PERIL TO U.S. | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/exgis-to-honor-hostess-aunt-elsie-smerling-of-menken-ga-to-be-feted.html | EX-GI'S TO HONOR HOSTESS; ' Aunt Elsie' Smerling of Menken, Ga., to Be Feted Here | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/sheffield-farms-buys-in-the-bronx-plans-to-occupy-webster-ave.html | SHEFFIELD FARMS BUYS IN THE BRONX; Plans to Occupy Webster Ave. Taxpayer -- Store Property in Nelson Ave. Deal | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/2862-births-in-hospital-womans-institution-reports-on-its-work-for.html | 2,862 BIRTHS IN HOSPITAL; Woman's Institution Reports on Its Work for Last Year | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/worldwide-meeting-to-plan-stage-group.html | WORLD-WIDE MEETING TO PLAN STAGE GROUP | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/world-bank-will-offer-bonds.html | World Bank Will Offer Bonds | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/cuts-in-veterans-administration.html | Cuts in Veterans Administration | | BENJAMIN M. BIENSTOCK, | | | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/cards-win-in-ninth-76-musials-triple-with-bases-full-overcomes-the.html | CARDS WIN IN NINTH, 7-6; Musial's Triple With Bases Full Overcomes the Phillies | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/federation-to-hear-eminent-women.html | FEDERATION TO HEAR EMINENT WOMEN | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/j-rogers-holcomb.html | J. ROGERS HOLCOMB | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/buyers-are-cautious-at-stationery-show.html | BUYERS ARE CAUTIOUS AT STATIONERY SHOW | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/theodore-schmidt.html | THEODORE SCHMIDT | True | Special to thi new york Tuns. I | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/british-seaman-held-in-attack-on-host.html | BRITISH SEAMAN HELD IN ATTACK ON HOST | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/pep-outpoints-flores-champion-wins-easily-in-first-bout-since.html | PEP OUTPOINTS FLORES; Champion Wins Easily in First Bout Since Airplane Accident | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/hospital-dismissals-hit-planned-parenthood-group-holds-protest.html | HOSPITAL DISMISSALS HIT; Planned Parenthood Group Holds Protest Meeting | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/fashion-problem-besets-retailers-want-coat-lengths-to-match-longer.html | FASHION PROBLEM BESETS RETAILERS; Want Coat Lengths to Match Longer Dresses to Protect Fall Lay-Away Purchases | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/us-to-pay-90-of-parity-to-growers-for-wheat.html | U.S. to Pay 90% of Parity To Growers for Wheat | True | By the United Press. | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/ken-randall.html | KEN RANDALL | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/ignoring-jury-court-gives-death-sentence.html | IGNORING JURY, COURT GIVES DEATH SENTENCE | True | | | C1B 82020 | |
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/travler-promotes-edelstein.html | Trav-ler Promotes Edelstein | True | Special to THE NEW YORK TIMES. | | C1B 82020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-18 | 1947-06-18 | https://www.nytimes.com/1947/06/18/archives/red-sox-obtain-dropo.html | Red Sox Obtain Dropo | True | | | C1B 82020 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/mrs-william-j-youngs.html | MRS. WILLIAM J. YOUNGS | True | Special to the new york times. I | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/british-banker-retiring.html | British Banker Retiring | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/higher-shoe-prices-loom-as-hides-rise-increase-of-50c-at-wholesale.html | HIGHER SHOE PRICES LOOM AS HIDES RISE; Increase of 50c at Wholesale Seen in Men's Better Lines -- Volume Product Excluded | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/field-aids-foundation-chicago-publisher-makes-building-grant-to.html | FIELD AIDS FOUNDATION; Chicago Publisher Makes Building Grant to Organization | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/truman-mrs-roosevelt-will-share-platform.html | Truman, Mrs. Roosevelt Will Share Platform | True | North American Newspaper Alliance. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/graduate-wins-fashion-award.html | Graduate Wins Fashion Award | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/lv-lanning-is-named-to-run-state-bonus-veteran-of-war-i-he-directs.html | L.V. Lanning Is Named to Run State Bonus; Veteran of War I, He Directs Buffalo Budget | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/evans-enters-western-golf.html | Evans Enters Western Golf | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/auto-fuel-shortage-possible.html | Auto Fuel Shortage Possible | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/ae-thomas-dead-noted-playwright-author-and-newspaper-man-wrote.html | A.E. THOMAS DEAD; NOTED PLAYWRIGHT; Author and Newspaper Man Wrote Score of Dramas -- Told of New York Scene | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/costa-rica-rejects-wage-limit.html | Costa Rica Rejects Wage Limit | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/democracy-dies-hard.html | DEMOCRACY DIES HARD | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/profgeorge-humphrey.html | PROF.GEORGE HUMPHREY | True | Special to thk new york times. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/greentree-racer-wins-at-aqueduct-star-bout-leads-inseparable-by.html | GREENTREE RACER WINS AT AQUEDUCT; Star Bout Leads Inseparable by Half Length, Pays 19-20 and Earns $16,575 Purse LUCKY DEVIL RUNS THIRD Arcaro Victor on Our Tommy and Southern Pride -- Field of 15 in Gazelle Today | True | By James Roach | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/architect-urged-in-polio-research-integrated-attack-is-key-to.html | ARCHITECT' URGED IN POLIO RESEARCH; Integrated Attack Is Key to Conquest of Disease, Says Dr. W.L. Aycock of Harvard | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/40000000-bonds-on-market-today-halsey-stuart-group-to-offer-2-78-is.html | $40,000,000 BONDS ON MARKET TODAY; Halsey, Stuart Group to Offer 2 7/8% Issue of Public Service Co. of Colorado REFUNDING IS PLANNED $7,000,000 of Debentures Also Up for Subscription by the Company's Stockholders | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/bonds-and-shares-on-london-market-new-industrial-issues-lead-in.html | BONDS AND SHARES ON LONDON MARKET; New Industrial Issues Lead in Volume at Rising Prices and Motors Also Gain | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/orders-safety-devices-icc-instructs-railroads-to-put-in-more.html | ORDERS SAFETY DEVICES; ICC Instructs Railroads to Put In More Protection | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/police-quality-advised-probation-association-calls-for-increase-in.html | POLICE 'QUALITY' ADVISED; Probation Association Calls for Increase in Court Aides | True | | | C1B 82089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/stock-prices-stay-in-narrow-range-days-movement-keep-within-the.html | STOCK PRICES STAY IN NARROW RANGE; Day's Movements Keep Within the Limits Set This Week but Index Rises 0.22 TRADING IN PACKARD HEAVY Sends the Session's Turnover to 910,000 Shares -- A.T. & T. Is Set Back 4 Points | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/young-gromyko-to-ride-soviet-officials-son-seeks-permit-in-mineola.html | YOUNG GROMYKO TO RIDE; Soviet Official's Son Seeks Permit in Mineola to Drive Car | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/morrison-warns-britain-of-crisis-declares-nation-will-suffer-unless.html | MORRISON WARNS BRITAIN OF CRISIS; Declares Nation Will Suffer Unless Europe Recovers Under Marshall Program | True | By Charles E. Eganspecial To the New York Times. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/medinas-nomination-confirmed.html | Medina's Nomination Confirmed | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/j-edgar-lafabregue.html | J. EDGAR LAFABREGUE | True | Special to the Nxwyork times. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/vacations-to-shut-plant-singer-factory-in-jersey-to-shut-completely.html | VACATIONS TO SHUT PLANT; Singer Factory in Jersey to Close Completely on Aug. 3 PROFIT INCREASED BY SINGER CONCERN | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/says-order-coal-now-schulz-advises-householders-to-stock-up-for.html | SAYS ORDER COAL NOW; Schulz Advises Householders to Stock Up for Winter | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/navajos-extolled-for-child-training.html | NAVAJOS EXTOLLED FOR CHILD TRAINING | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/anita-farnsworth-wed-russell-sage-alumna-the-bride-of-dr-sidney-j.html | ANITA FARNSWORTH WED; Russell Sage Alumna the Bride of Dr. Sidney J. Cur ran | True | Special to the new yoek Tons. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/sentenced-to-die-in-chair-murderer-of-girl-in-queens-hears-his-fate.html | SENTENCED TO DIE IN CHAIR; Murderer of Girl in Queens Hears His Fate Stolidly | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/show-profits-to-aid-veterans.html | Show Profits to Aid Veterans | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/william-f-costello.html | WILLIAM F. COSTELLO | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/senate-sets-vote-on-wool-for-today-barkley-gives-notice-supreme.html | SENATE SETS VOTE ON WOOL FOR TODAY; Barkley Gives Notice Supreme Effort Is Coming to Beat 'Isolationism' Move | True | By William S. Whitespecial To the New York Times. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/gets-high-utility-post.html | Gets High Utility Post | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/aiding-europe-to-recover-formation-of-a-custom-union-there-urged.html | Aiding Europe to Recover; Formation of a Custom Union There Urged for a Workable Economy | True | BERNARD GELLES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/josephson-trial-is-set-he-will-face-court-wednesday-for-resisting.html | JOSEPHSON TRIAL IS SET; He Will Face Court Wednesday for Resisting Congress Inquiry | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/communism-halt-urged-by-dulles-tells-northwestern-graduates-us.html | COMMUNISM HALT URGED BY DULLES; Tells Northwestern Graduates U.S. Moral Leadership Needed to Block Soviet, Stop War | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 82089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/margaret-donaldson-agnes-irwin-alumna-to-be-wed-in-august-to-edward.html | Margaret Donaldson, Agnes Irwin Alumna, To Be Wed in August to Edward C. Hassett | True | Special to the new york times. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/ui-will-do-film-of-all-my-sons-studio-acquires-rights-to-play-by.html | U-I WILL DO FILM OF 'ALL MY SONS'; Studio Acquires Rights to Play by Arthur Miller -- Erskine Writing Screen Story | | By Thomas F. Bradyspecial To the New York Times. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/elected-to-directorate-of-stahlmeyer-company.html | Elected to Directorate Of Stahl-Meyer Company | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/jewish-agency-curb-rejected-by-britain.html | JEWISH AGENCY CURB REJECTED BY BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/miss-odom-downs-li-golf-champion-gains-semifinals-by-beating-mrs.html | MISS ODOM DOWNS L.I. GOLF CHAMPION; Gains Semi-Finals by Beating Mrs. Torgerson, 2 and 1 -- Mrs. Kirkland Victor | True | By Maureen Orcuttspecial To the New York Times. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/music-notes.html | MUSIC NOTES | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/newark-votes-to-sue-railroad.html | Newark Votes to Sue Railroad | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/thomas-queries-wallace-on-soviet-asks-if-he-rejects-theory-that.html | THOMAS QUERIES WALLACE ON SOVIET; Asks if He Rejects Theory That Communist Army Is Used to Seek World Power | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/protest-advice-on-vd-catholic-veterans-attack-sale-of-army-match.html | PROTEST ADVICE ON VD; Catholic Veterans Attack Sale of Army Match Books | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/british-peeress-fined.html | British Peeress Fined | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/birney-imes.html | BIRNEY IMES | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/truman-assails-auto-laws-as-a-travesty-on-safety-truman-assails.html | Truman Assails Auto Laws As 'a Travesty on Safety'; Truman Assails Some Auto Laws; Calls Them 'a Travesty on Justice' | True | By Bert Piercespecial To the New York Times. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/plea-for-blood-donors-red-cross-asks-all-wartime-contributors-to.html | PLEA FOR BLOOD DONORS; Red Cross Asks All Wartime Contributors to Register | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/3500-bulgarians-register-for-us-visas-in-one-day.html | 3,500 Bulgarians Register For U.S. Visas in One Day | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/kankakee-awards-2125000-of-bonds-first-national-bank-of-chicago-and.html | KANKAKEE AWARDS $2,125,000 OF BONDS; First National Bank of Chicago and Associates Win Issue of School District 111 | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/spellman-at-loyola-condemns-bigotry.html | SPELLMAN AT LOYOLA CONDEMNS BIGOTRY | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/prince-ernst.html | PRINCE ERNST | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/mrs-walton-bertine.html | MRS. WALTON BERTINE | True | Special to the new york times. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/showdown-nears-on-berlin-regime-russians-forbid-city-assembly-to.html | SHOWDOWN NEARS ON BERLIN REGIME; Russians Forbid City Assembly to Debate Rule on Approval of Elected Officials | True | By Delbert Clarkspecial To the New York Times. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/mrs-robert-cleveland.html | MRS. ROBERT CLEVELAND | True | Special to the new Yoix Trass. | | C1B 82089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/britain-to-grant-ceylon-status-of-dominion-defense-role-to-continue.html | Britain to Grant Ceylon Status of Dominion; Defense Role to Continue, Secession Barred | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/16-veterans-to-get-remodeled-flats.html | 16 VETERANS TO GET REMODELED FLATS | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/mrs-charles-carr.html | MRS. CHARLES CARR | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/red-sox-over-come-browns-in-15th-65-peskys-hit-wins-night-game.html | RED SOX OVER COME BROWNS IN 15TH, 6-5; Pesky's Hit Wins Night Game, Cutting Yankee Lead Over Boston to Half Length | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/charles-d-simeral.html | CHARLES D. SIMERAL | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/dinner-for-hapoel-tonight.html | Dinner for Hapoel Tonight | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/radar-device-to-spot-buoys.html | Radar Device to Spot Buoys | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/new-designs-shown-in-luncheon-cloths.html | NEW DESIGNS SHOWN IN LUNCHEON CLOTHS | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/highway-safety.html | HIGHWAY SAFETY | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/courtmartial-acquits-marine.html | Court-Martial Acquits Marine | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/canadian-utility-sells-bonds.html | Canadian Utility Sells Bonds | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/un-group-opens-tour-in-jerusalem.html | U.N. GROUP OPENS TOUR IN JERUSALEM | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/dr-f-h-humphr1s.html | DR. F. H. HUMPHR1S | True | Special to the new york times.] | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/yancey-honored-at-dinner.html | Yancey Honored at Dinner | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/2-battleships-set-for-reserve-fleet-washington-north-carolina-to.html | 2 BATTLESHIPS SET FOR RESERVE FLEET; Washington, North Carolina to Join 723 Tied Up on East Coast Today, Tomorrow | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/urges-a-new-use-for-streptomycin-california-scientist-hails-it-as-a.html | URGES A NEW USE FOR STREPTOMYCIN; California Scientist Hails It as a Thrapeutic Agent in Coping With Pneumonic Plague | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/kingdom-of-tonga.html | KINGDOM OF TONGA | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/the-7th-anniversary-of-gaullism-marked.html | THE 7TH ANNIVERSARY OF GAULLISM MARKED | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/sees-accounting-in-need-of-reform-blough-says-business-can-no.html | SEES ACCOUNTING IN NEED OF REFORM; Blough Says Business Can No Longer Ignore Stockholders' Workers', Public's Demand | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/world-fliers-see-attlee-americans-start-for-turkey-after-brief.html | WORLD FLIERS SEE ATTLEE; Americans Start for Turkey After Brief London Stay | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/ryder-golf-appears-off-dudley-predicts-pro-matches-will-go-over-to.html | RYDER GOLF APPEARS OFF; Dudley Predicts Pro Matches Will Go Over to 1948 | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/ties-with-canada-hailed-at-yale-viscount-alexander-gets-honor.html | TIES WITH CANADA HAILED AT YALE; Viscount Alexander Gets Honor Degree, Calls Them Blueprint for Success of United Nations | True | By Marshall E. Newtonspecial To the New York Times. | | C1B 82089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/gets-state-internship-war-veteran-is-first-named-for-public.html | GETS STATE INTERNSHIP; War Veteran Is First Named for Public Administration Training | True | Special to THE NEW YORK TIMES | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/tug-sinks-freighter.html | Tug Sinks Freighter | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/la-guardia-undergoes-operation.html | La Guardia Undergoes Operation | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/for-europes-recovery.html | FOR EUROPE'S RECOVERY | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/swift-overriding-for-a-labor-veto-indicated-in-house-chamber-set-to.html | SWIFT OVERRIDING FOR A LABOR VETO INDICATED IN HOUSE; Chamber Set to Act Within Hour if Bill Is Rejected, but Senate May Lag FEW DAYS DELAY POSSIBLE Foes May Prolong Debate to Assure Full Vote Attendance -- Truman to Study Measure HOUSE OVERRIDING FACES LABOR VETO | True | By Louis Starkspecial To the New York Times. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/childcare-groups-effect-a-merger-leake-and-watts-and-orphans-home-a.html | CHILD-CARE GROUP'S EFFECT A MERGER; Leake and Watts and Orphans' Home and Asylum Receive Mayor's Praise for Action | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/aranow-wheatley-president.html | Aranow Wheatley President | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/ejnar-kjaer.html | EJNAR KJAER | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/dewey-inquiry-urged-in-4-dental-schools.html | DEWEY INQUIRY URGED IN 4 DENTAL SCHOOLS | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/berardinos-arm-fractured.html | Berardino's Arm Fractured | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/record-pace-held-by-jobs-earnings-bls-sees-no-letdown-in-sight.html | RECORD PACE HELD BY JOBS, EARNINGS; BLS Sees No Letdown in Sight -- 42,000,000 at Work in May Peak Third Month in Row UNEMPLOYMENT IN DECLINE Drops to Less Than 2,000,000 Equaling Post-Reconversion Low Reached Last Fall RECORD PACE HELD BY JOBS, EARNINGS | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/equipment-issue-sold.html | Equipment Issue Sold | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/speeds-war-housing-sale-house-bill-asks-disposal-of-540-projects-by.html | SPEEDS WAR HOUSING SALE; House Bill Asks Disposal of 540 Projects by End of Year | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/fireworks-stolen-by-boy-12.html | Fireworks Stolen by Boy, 12 | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/gromyko-losing-vote-sees-collapse-of-un-disarming-gromyko-his-plan.html | Gromyko, Losing Vote, Sees 'Collapse' of U.N. Disarming; Gromyko, His Plan Beaten, Sees 'Collapse' of U.N. Disarmament | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/cruise-ship-sails-despite-walkout-evangeline-off-to-bermuda-and.html | CRUISE SHIP SAILS DESPITE WALKOUT; Evangeline Off to Bermuda and Nassau as Other Craft Remain at Piers | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/suspends-insurance-company.html | Suspends Insurance Company | True | | | C1B 82089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/dewey-appointment-due-he-is-likely-to-fill-appellate-court-vacancy.html | DEWEY APPOINTMENT DUE; He Is Likely to Fill Appellate Court Vacancy by Early July | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/caution-to-mark-furniture-buying-retailers-here-plan-course-at-show.html | CAUTION TO MARK FURNITURE BUYING; Retailers Here Plan Course at Show Opening Monday to Await Chicago Event | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/goodman-to-keep-post-wont-be-supplanted-by-moore-as-state-labor.html | GOODMAN TO KEEP POST; Won't Be Supplanted by Moore as State Labor Counsel | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/mrs-coleman-d-jones.html | MRS. COLEMAN D. JONES | True | Special to the new york times l | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/hagues-nephew-divides-time-on-first-day-in-job.html | Hague's Nephew Divides Time on First Day in Job | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/carlos-brebbia.html | CARLOS BREBBIA | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/ywca-names-camp-head.html | Y.W.C.A. Names Camp Head | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/crimson-triumphs-in-thrilling-race-varsity-1-34length-victor-over.html | CRIMSON TRIUMPHS IN THRILLING RACE; Varsity 1 3/4-Length Victor Over Yale in First 4-Mile Test on Thames Since 1941 ELI CUBS PREVENT SWEEP Easily Beat Cantab Freshmen -- Harvard Jayvees Win by Margin of 1 1/2 Lengths | True | By Allison Danzigspecial To the New York Times. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/aid-for-germans-rises-june-shipments-of-us-grain-greatest-since.html | AID FOR GERMANS RISES; June Shipments of U.S. Grain Greatest Since Occupation | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/laurilaisi-sought-seat-in-congress.html | LAURILAISI, SOUGHT SEAT IN CONGRESS | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/envoy-in-prague-quits.html | Envoy in Prague Quits | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/miss-richman-to-be-wed-_____-i-troth-of-new-haven-girl-to-alan.html | MISS RICHMAN TO BE WED _____ i; Troth of New Haven Girl to Alan Cummings Is Announced | True | Special to the new york TratES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/soviet-seen-having-atomic-bomb-soon-father-walsh-tells-house-group.html | SOVIET SEEN HAVING ATOMIC BOMB SOON; Father Walsh Tells House Group He Believes Russia Has Formula Now | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/films-for-young.html | Films for Young | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/master-vote-first-in-royal-hunt-cup-251-shot-scores-in-rain-at.html | MASTER VOTE FIRST IN ROYAL HUNT CUP; 25-1 Shot Scores in Rain at Ascot -- Black Rock Captures Churchill Stakes at 10-1 | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/committee-backs-competition.html | Committee Backs Competition | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/hodges-hits-homer-as-brooks-win-53-rookies-blow-in-seventh-and.html | HODGES HITS HOMER AS BROOKS WIN, 5-3; Rookie's Blow in Seventh and Casey's Relief Hurling Main Factors in Beating Cubs | True | By Roscoe McGowenspecial To the New York Times. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/sugar-business-up-holly-companys-president-says-ration-end-helped.html | SUGAR BUSINESS UP; Holly Company's President Says Ration End Helped | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/soviet-role-in-aid-a-top-british-goal-london-will-do-all-possible.html | SOVIET ROLE IN AID A TOP BRITISH GOAL; London Will Do All Possible to Bring the Russians Into Marshall's Program | True | By Mallory Brownespecial To the New York Times. | | C1B 82089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/thugs-slayer-promoted-also-congratulated-by-gross-for-killing-thief.html | THUGS SLAYER PROMOTED; Also Congratulated by Gross for Killing Thief in IRT Station | | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/city-schools-to-graduate-60377.html | City Schools to Graduate 60,377 | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/heads-architects-in-bronx.html | Heads Architects in Bronx | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/curb-membership-changes.html | Curb Membership Changes | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/sales-rise-issue-divides-food-field-wholesalers-dismiss-report-of.html | SALES RISE ISSUE DIVIDES FOOD FIELD; Wholesalers Dismiss Report of Improvement by Brokers as Premature | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/support-school-lunches-1000-women-at-dairy-meeting-endorse-program.html | SUPPORT SCHOOL LUNCHES; 1,000 Women at Dairy Meeting Endorse Program | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/rees-135-paces-qualifiers.html | Rees' 135 Paces Qualifiers | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/austrian-agenda-adopted-by-big-4-an-agreement-to-discuss-all-german.html | AUSTRIAN AGENDA ADOPTED BY BIG 4; An Agreement to Discuss All German Assets Is Reached, but Loophole Is Noted | | By Albion RossSpecial To the New York Times. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/boys-10-to-14-learn-cooking-at-the-ritz-city-offers-ideas-on.html | Boys, 10 to 14, Learn Cooking at the Ritz; City Offers Ideas on Beating Meat Prices | | By Jane Nickerson | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/women-to-talk-on-un-program.html | Women to Talk on U.N. Program | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/miss-emily-h-button-sweet-briar-exdean.html | MISS EMILY H. BUTTON, SWEET BRIAR EX-DEAN | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/picked-by-banking-class-gr-clark-to-be-president-and-fw-greene.html | PICKED BY BANKING CLASS; G.R. Clark to Be President and F.W. Greene Secretary | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/timber-lack-cited-in-paper-shortage-circulation-managers-also-hear.html | TIMBER LACK CITED IN PAPER SHORTAGE; Circulation Managers Also Hear Pulp-Making Machinery Is in Short Supply | | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/italian-president-firm-on-resigning-cites-health-as-reason-but-will.html | ITALIAN PRESIDENT FIRM ON RESIGNING; Cites Health as Reason, but Will Await Confidence Vote in Assembly This Week | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/food-poisoning-feared-boy-3-dies-and-rest-of-family-of-10-gets.html | FOOD POISONING FEARED; Boy, 3, Dies and Rest of Family of 10 Gets Examination | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/planners-to-study-industrial-peace-association-says-there-is-more.html | PLANNERS TO STUDY INDUSTRIAL PEACE; Association Says There Is More of It Than 'People Are Aware Of' and Will Seek 'Causes' | | By Joseph A. Loftusspecial To the New York Times. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/westbury-racing-put-off.html | Westbury Racing Put Off | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/haslett-on-rolls-of-city-tomorrow-veteran-cannot-be-suspended-more.html | HASLETT ON ROLLS OF CITY TOMORROW; Veteran Cannot Be Suspended More Than 30 Days -- Expense Checks Put in Evidence | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/czechs-apologize-to-us-regret-publication-of-poem-called-dollar.html | CZECHS APOLOGIZE TO U.S.; Regret Publication of Poem Called 'Dollar Scoundrels' | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/john-k-wildemore.html | JOHN K. WILDEMORE | True | Special to the new york times. | | C1B 82089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/greece-promises-reform-program-in-return-for-help-concedes-chief.html | GREECE PROMISES REFORM PROGRAM IN RETURN FOR HELP; Concedes Chief Responsibility for Economic Recovery Rests on Athens Government WELCOMES U.S. ADVISERS Washington Instructs Envoy to Negotiate Agreement on Program Forthwith GREECE PROMISES REFORM PROGRAM | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/miss-berg-triumphs-1-up-miss-suggs-and-miss-lenczyk-also-win-in.html | MISS BERG TRIUMPHS, 1 UP; Miss Suggs and Miss Lenczyk Also Win in Western Golf | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/tennis-pros-to-resume-will-double-up-schedule-today-in-forest-hills.html | TENNIS PROS TO RESUME; Will Double Up Schedule Today in Forest Hills Tourney | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/hint-shuberts-plan-variety.html | Hint Shuberts Plan Variety | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/executive-vice-president-of-darling-stores-corp.html | Executive Vice President Of Darling Stores Corp. | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/chandler-accused-as-a-gestapo-informer-by-his-exnazi-boss-at.html | Chandler Accused as a Gestapo Informer By His Ex-Nazi Boss at Treason Trial | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/hoover-requested-to-aid-food-saving-former-educator-asks-him-to.html | HOOVER REQUESTED TO AID FOOD SAVING; Former Educator Asks Him to Head Campaign to End Waste in Nation | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/fuel-crisis-looms-army-navy-assert-spokesmen-say-oil-industry-fails.html | FUEL CRISIS LOOMS, ARMY, NAVY ASSERT; Spokesmen Say Oil Industry Fails to Fill Their Needs -- Navy Curtails Aviation FUEL CRISIS LOOMS, ARMY, NAVY ASSERT | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/degree-cum-laude-to-cap-writers-15year-study.html | Degree, Cum Laude, to Cap Writer's 15-Year Study | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/joint-korea-board-sets-native-talks-first-consultation-in-seoul.html | JOINT KOREA BOARD SETS NATIVE TALKS; First Consultation in Seoul Takes Place Wednesday and Second in Heijo, June 30 | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/frederick-w-brown.html | FREDERICK W. BROWN | True | Special to the Niwyork times. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/foils-title-to-mrs-dow-she-dethrones-miss-mayer-for-national.html | FOILS TITLE TO MRS. DOW; She Dethrones Miss Mayer for National Championship | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/ingersoll-petition-to-test-new-law.html | INGERSOLL PETITION TO TEST NEW LAW | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/druggists-warned-on-just-as-good.html | DRUGGISTS WARNED ON 'JUST AS GOOD' | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/playwright-asks-guild-referendum-ja-hayes-seeks-democratic-solution.html | PLAYWRIGHT ASKS GUILD REFERENDUM; J.A. Hayes Seeks 'Democratic Solution' to Rejection of Plan to Subsidize Writers | True | By Louis Calta | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/henry-y-eagle-57-metallurgist-here.html | HENRY Y. EAGLE, 57, METALLURGIST HERE | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/mrs-marcia-burnett.html | MRS. MARCIA BURNETT | True | Special to ths ne--- yokk times. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/russian-denies-aid-to-hungarian-coup-sviridov-pressed-by-weems.html | RUSSIAN DENIES AID TO HUNGARIAN COUP; Sviridov, Pressed by Weems, Refuses to Identify Chief -- Evasive on Evidence Russian Denies Aiding Red Coup; Won't Identify Chief in Hungary | True | By John MacCormacspecial To the New York Times. | | C1B 82089 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/gregg-confirmed-to-tariff-board.html | Gregg Confirmed to Tariff Board | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/senators-ask-plan-on-german-money-investigators-seek-currency.html | SENATORS ASK PLAN ON GERMAN MONEY; Investigators Seek Currency Program From War, State and Treasury Chiefs | True | By Anthony Levierospecial To the New York Times. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/us-sweden-settle-dispute-on-imports.html | U.S., SWEDEN SETTLE DISPUTE ON IMPORTS | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/2885624-cancer-fight-society-reports-disbursements-in-the-last-two.html | $2,885,624 CANCER FIGHT; Society Reports Disbursements in the Last Two Years | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/high-water-cuts-barge-traffic.html | High Water Cuts Barge Traffic | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/british-ship-in-distress-canadian-craft-goes-to-rescue-as-another.html | BRITISH SHIP IN DISTRESS; Canadian Craft Goes to Rescue as Another Vessel Is Saved | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/newark-postpones-action-on-airport-ellenstein-attacks-authority-on.html | NEWARK POSTPONES ACTION ON AIRPORT; Ellenstein Attacks Authority on 'Propaganda' -- Financial Data Is Demanded | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/upstate-mayors-hit-education-tax-mt-vernon-executive-declares-big.html | UP-STATE MAYORS HIT EDUCATION TAX; Mt. Vernon Executive Declares Big Increases by Permissive Local Levies Are 'Unsound' | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/power-production-up-4701992000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 4,701,992,000 kw. Noted in Week, Compared With 4,635,218,000 | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/kimber-c-taylor.html | KIMBER C. TAYLOR | True | Special to the new york timis. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/union-threatens-shipyard-strike-prepared-to-call-out-150000-if.html | UNION THREATENS SHIPYARD STRIKE; Prepared to Call Out 150,000 if Scaled-Down Demands Are Not Met by July 1 | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/publicizing-juveniles-achievements.html | Publicizing Juveniles' Achievements | True | SARA D. SCHAFER. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/prof-cn-hugh-long-appointed-as-dean-of-medical-school-at-yale.html | Prof. C.N. Hugh Long Appointed as Dean Of Medical School at Yale University | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/demands-in-ship-strike.html | Demands in Ship Strike | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/would-cut-reds-from-gi-benefits-bill-approved-by-house-veteran.html | WOULD CUT REDS FROM GI BENEFITS; Bill Approved by House Veteran Group Also Bans Sympathizers, Russian Citizens | True | By C.p. Trussellspecial To the New York Times. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/trusts-outdistance-market.html | Trusts Outdistance Market | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/convention-maps-charter-schedule-new-jersey-constitution-slated-to.html | CONVENTION MAPS CHARTER SCHEDULE; New Jersey Constitution Slated to Be Rewritten by Principal Committee and Submitted | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/chemist-jolts-crew-shatters-their-hopes-that-mass-they-found-is.html | CHEMIST JOLTS CREW; Shatters Their Hopes That Mass They Found Is Ambergris | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/congratulations-pour-in-on-george-berry-marking-forty-years-as.html | Congratulations Pour In on George Berry, Marking Forty Years as Pressmen's Head | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/meat-buying-off-in-markets-here-both-wholesale-and-retail-demand.html | MEAT BUYING OFF IN MARKETS HERE; Both Wholesale and Retail Demand Affected -- Most Cuts Remain Expensive RESISTANCE SEEN GAINING Housewives Reported Taking Substitutes -- Soap Prices Will Go Down Today | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/old-regatta-atmosphere-missing-as-classic-returns-to-the-thames-new.html | Old Regatta Atmosphere Missing As Classic Returns to the Thames; New London Has No Milling Crowds, Hotel Lobbies Seem Deserted -- Only a Few Craft Anchored in the River | True | By James Robbinsspecial To the New York Times. | | | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/mrs-f-w-m-cutcheon.html | MRS. F. W. M. CUTCHEON | True | | | | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/un-contest-award-made-wisconsin-girl-receives-honor-at-collegiate.html | U.N. CONTEST AWARD MADE; Wisconsin Girl Receives Honor at Collegiate Council Meeting | True | | | | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/balkan-group-asks-un-scan-bulgaria.html | BALKAN GROUP ASKS U.N. SCAN BULGARIA | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/us-weighs-planes-with-6-jet-motors-wright-field-laboratories-also.html | U.S. WEIGHS PLANES WITH 6 JET MOTORS; Wright Field Laboratories Also Testing Pilot Ejection Seats, New Power Thrusts | True | By Hanson W. Baldwinspecial To the New York Times. | | | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/i-r-g-vonkokeritz.html | i R. G. VONKOKERITZ | True | | | | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/records-loss-brings-change-in-1000-locks.html | RECORDS LOSS BRINGS CHANGE IN 1,000 LOCKS | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/jewish-appeal-aided-by-bankers-brokers.html | JEWISH APPEAL AIDED BY BANKERS, BROKERS | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/sec-considers-stay-seeks-to-determine-accuracy-of-kiwago-mines.html | SEC CONSIDERS STAY; Seeks to Determine Accuracy of Kiwago Mines Filing | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/stars-may-be-denied-to-air-disk-jockeys-wins-to-carry-cincinnati.html | Stars May Be Denied to Air Disk Jockeys -- WINS to Carry Cincinnati Opera | True | By Jack Gould | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/new-textile-company-formed.html | New Textile Company Formed | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/new-war-on-jews-forecast-by-arab-el-husseini-predicts-violence.html | NEW WAR ON JEWS FORECAST BY ARAB; El Husseini Predicts Violence Unless U.N. Refuses All Zionists' Demands | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/bank-in-holland-gains-mortgage-companys-net-for-year-is-put-at.html | BANK IN HOLLAND GAINS; Mortgage Company's Net for Year Is Put at $74,000 | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/rubber-plantations-face-modernization.html | RUBBER PLANTATIONS FACE MODERNIZATION | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/plans-equipment-issue.html | Plans Equipment Issue | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/tool-exports-rise-to-south-america-deals-for-cash-also-include.html | TOOL EXPORTS RISE TO SOUTH AMERICA; Deals for Cash Also Include Motors, Controls -- Seen Gearing for Metal Work Output | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/inequities-in-tax-cited-by-treasury-4-methods-for-the-correction-of.html | INEQUITIES IN TAX CITED BY TREASURY; 4 Methods for the Correction of Family Income Levies by States Are Suggested | True | By John D. Morrisspecial To the New York Times. | | C1B 82089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/virginia-nichols-troth-1-barnard-alumna-is-brideelect-of-robert.html | VIRGINIA NICHOLS TROTH; 1 Barnard Alumna Is Bride-Elect of Robert Pike, AAF Veteran | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/treasured-antiques-from-many-attics-will-be-sold-for-youth-center.html | ' Treasured Antiques' From Many Attics Will Be Sold for Youth Center of Church | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/plant-to-be-auctioned-oakes-woolen-mills-in-bloomfield-nj-will-be.html | PLANT TO BE AUCTIONED; Oakes Woolen Mills in Bloomfield, N.J., Will Be Sold in July | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/new-jersey-vfw-gathers-memorial-services-for-the-dead-of-3-wars.html | NEW JERSEY VFW GATHERS; Memorial Services for the Dead of 3 Wars Open Convention | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/earlefarwell61-lawyer-navy-man-i-_____-admiralty-attorney-graduate.html | EARLEFARWELL,61, LAWYER, NAVY MAN i _____ ; Admiralty Attorney, Graduate of Annapolis, Dies&Served During 1st World War | True | Special to thi new youk times. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/says-methodists-gave-millions.html | Says Methodists Give Millions | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/mccain-bankers-club-governor.html | McCain Bankers Club Governor | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/nuptials-in-home-for-jmma-bml-former-red-cross-aide-bride-of-junius.html | NUPTIALS IN HOME FOR JMMA BML; Former Red Cross Aide Bride of Junius A. Richards Jr., a Student at Yale | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/unesco-camp-youths-to-remove-war-scars.html | UNESCO Camp Youths To Remove War Scars | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/jewish-agency-leader-spurns-cunningham-fete.html | Jewish Agency Leader Spurns Cunningham Fete | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/manila-copra-offered-at-14950.html | Manila Copra Offered at $149.50 | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/nlrb-backs-firm-on-speech-freedom-rules-letter-of-oregon-employer.html | NLRB BACKS FIRM ON SPEECH FREEDOM; Rules Letter of Oregon Employer to His Workers on Union Election Was Not Coercive | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/woman-dies-2-hurt-in-explosion-on-boat.html | WOMAN DIES, 2 HURT IN EXPLOSION ON BOAT | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/the-citys-finances.html | THE CITY'S FINANCES | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/cards-down-phils-for-7th-in-row-52-take-lead-in-first-inning-on-two.html | CARDS DOWN PHILS FOR 7TH IN ROW, 5-2; Take Lead in First Inning on Two Hits and Two Errors -- Moore Gets Home Run | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/mrs-bartol-gains-golf-semifinals-mrs-longcope-mrs-reynolds-miss.html | MRS. BARTOL GAINS GOLF SEMI-FINALS; Mrs. Longcope, Mrs. Reynolds, Miss Andrews Also Win at Westchester Hills | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/simmons-plant-picketed.html | Simmons Plant Picketed | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/chiefs-blank-jerseys-10-howell-yields-two-hits-helps-win-game-with.html | CHIEFS BLANK JERSEYS, 1-0; Howell Yields Two Hits, Helps Win Game With Double | True | | | C1B 82089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/restraint-outside-a-strikebound-plant.html | RESTRAINT OUTSIDE A STRIKE-BOUND PLANT | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/waves-to-meet-tonight.html | Waves to Meet Tonight | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/career-man-appeal-by-truman-backed-capital-officials-voice-hope.html | CAREER MAN APPEAL BY TRUMAN BACKED; Capital Officials Voice Hope Colleges Will Give Training for Administrative Jobs FEDERAL NEED IS ACUTE Is Accentuated by Scope of Establishment -- Increase in Pay Lure Is Discussed | True | By Harold B. Hintonspecial To the New York Times. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/british-orchestra-plans-tour.html | British Orchestra Plans Tour | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/synthetic-fur-and-hair.html | SYNTHETIC FUR AND HAIR | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/honored-by-the-netherlands-government.html | HONORED BY THE NETHERLANDS GOVERNMENT | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/text-of-bulletin-on-paris-talks.html | Text of Bulletin On Paris Talks | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/big-powers-defend-a-small-un-force-hodgsons-attack-on-limit-for.html | BIG POWERS DEFEND A SMALL U.N. FORCE; Hodgson's Attack on Limit for Police Unit Is Resisted -- Gromyko Bars Yielding | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/3-more-elements-split-lead-bismuth-thallium-atoms-are-broken-at.html | 3 MORE ELEMENTS SPLIT; Lead, Bismuth, Thallium Atoms Are Broken at Berkeley, Calif. | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/reforestation-in-germany.html | Reforestation in Germany | True | MACLEAN W. McLEAN. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/175-new-york-girls-help-upstate-farms.html | 175 NEW YORK GIRLS HELP UP-STATE FARMS | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/son-to-the-jerome-e-kleins.html | Son to the Jerome E. Kleins | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/7000-get-pay-rise-at-western-union-cio-contract-also-provides-dues.html | 7,000 GET PAY RISE AT WESTERN UNION; CIO Contract Also Provides Dues Check-Off Even for the Non-Union Employes | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/maybe-its-so.html | Maybe It's So! | True | T.M.P. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/mrs-george-vickers.html | MRS. GEORGE VICKERS | True | Special to ths NEW york Tnus. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/mongols-charges-denied-by-nanking-moscow-broadcast-is-false-chinese.html | MONGOLS' CHARGES DENIED BY NANKING; Moscow Broadcast Is 'False,' Chinese Say, Disavowing Border Penetration | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/wiley-gives-credentials-american-ambassador-calls-on-portuguese.html | WILEY GIVES CREDENTIALS; American Ambassador Calls on Portuguese President | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/france-to-change-economic-policy-cabinet-will-spend-rest-of-week-on.html | FRANCE TO CHANGE ECONOMIC POLICY; Cabinet Will Spend Rest of Week on Program to Replace That Begun by Blum | True | By Lansing Warrenspecial To the New York Times. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/thugs-get-5420-in-garage-holdup-2-herd-10-men-into-washroom-after.html | THUGS GET $5,420 IN GARAGE HOLD-UP; 2 Herd 10 Men Into Washroom After Threat to Kill One Who Asked Return of Wallet | True | | | C1B 82089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/maj-gen-eric-nares.html | MAJ. GEN. ERIC NARES | True | Special to thi new york times. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/haganah-foils-irgun-plot-to-bomb-british-army-center-in-tel-aviv.html | Haganah Foils Irgun Plot to Bomb British Army Center in Tel Aviv; IRGUN BOMB PLOT FOILED BY HAGANAH | True | By Gene Currivanspecial To the New York Times | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/holding-bill-advances-senate-committee-approves-curbs-on-bank.html | HOLDING BILL ADVANCES; Senate Committee Approves Curbs on Bank Groups | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/named-to-head-forum-shelley-nominated-for-president-of-municipal.html | NAMED TO HEAD FORUM; Shelley, Nominated for President of Municipal Group | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/rites-for-bishop-magner.html | RITES FOR BISHOP MAGNER | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/california-child-care-voted.html | California Child Care Voted | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/2party-foreign-relief-body-backed-by-state-department-creation-of.html | 2-Party Foreign Relief Body Backed by State Department; Creation of Council Asked by Vandenberg Believed Assured by Clayton's Approval -- He Suggests Russia Give Aid Too FOREIGN HELP UNIT BACKED BY CLAYTON | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/jailing-of-curley-ordered-by-court.html | JAILING OF CURLEY ORDERED BY COURT | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/6944457080-voted-for-va-by-the-house.html | $6,944,457,080 VOTED FOR VA BY THE HOUSE | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/peterson-disputes-molotov.html | Peterson Disputes Molotov | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/men-voting-today-three-unions-will-act-on-conditions-offered-by-us.html | MEN VOTING TODAY; Three Unions Will Act on Conditions Offered by U.S. Conciliators ENGINEERS HAD HELD OUT Settlement Affects Gulf and Atlantic Coasts -- Pacific Acts Later AGREEMENT MADE TO END SHIP STRIKE A SHIP UNION LEADER SPEAKS -- PASSENGER CHECKS LUGGAGE | True | By George Horne | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/to-join-rockefeller-research.html | To Join Rockefeller Research | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/softdrink-prices-due-to-head-lower-resistance-of-chains-public-as.html | SOFT-DRINK PRICES DUE TO HEAD LOWER; Resistance of Chains, Public as Well as Weather Blamed at Industry Conference | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/bailey-heads-engineers-group.html | Bailey Heads Engineers Group | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/small-wageearner-held-citys-bulwark.html | SMALL WAGE-EARNER HELD CITY'S BULWARK | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/books-authors.html | Books -- Authors | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/british-seaman-held-as-robber.html | British Seaman Held as Robber | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/5-rate-suggested-in-rail-car-delays-examiners-offer-plan-to-icc-as.html | $5 RATE SUGGESTED IN RAIL CAR DELAYS; Examiners Offer Plan to ICC as Aid in Ending U.S. Shortage of Carriers | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/hospital-wing-starts-sunday.html | Hospital Wing Starts Sunday | True | | | C1B 82089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/clay-sees-german-recovery-as-allied-to-marshalls-plan-for-europe-as.html | Clay Sees German Recovery as Allied To Marshall's Plan for Europe as Whole | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/senators-crushed-by-indians-9-to-3-cleveland-collects-14-safeties.html | SENATORS CRUSHED BY INDIANS, 9 TO 3; Cleveland Collects 14 Safeties Off Hudson and Haefner -- 4th Victory for Black | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/short-shots-in-sundry-directions.html | Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/to-mark-125th-anniversary.html | To Mark 125th Anniversary | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/corn-paces-grains-in-a-sharp-upturn-new-high-record-price-for.html | CORN PACES GRAINS IN A SHARP UPTURN; New High Record Price for Future Made -- Wheat Gains 3 1/2 to 4 Cents a Bushel | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/gets-fathers-shield-patrolman-pins-on-one-worn-by-victim-of-gun.html | GETS FATHER'S SHIELD; Patrolman Pins On One Worn by Victim of Gun Battle | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/turkish-airfields-will-be-enlarged-two-us-concerns-engaged-to.html | TURKISH AIRFIELDS WILL BE ENLARGED; Two U.S. Concerns Engaged to Modernize One Airdrome and Construct Two Others | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/2-policewomen-now-patrol-the-subways-first-of-their-kind-appointed.html | 2 Policewomen Now Patrol the Subways; First of Their Kind Appointed by Board | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/miss-irwin-takes-jersey-golf-lead-post-3overpar-78-in-first-round.html | MISS IRWIN TAKES JERSEY GOLF LEAD; Post 3-Over-Par 78 in First Round of Medal Play -- Two Tie for 2d With 81 | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/eisenhower-puts-stress-on-patriot-at-university-of-pennsylvania-he.html | EISENHOWER PUTS STRESS ON 'PATRIOT'; At University of Pennsylvania He Says Life Here Inspires 'Old-Fashioned' Spirit | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/scarsdale-pros-67-sets-detroit-pace-doser-5-under-par-for-first-of.html | SCARSDALE PRO'S 67 SETS DETROIT PACE; Doser, 5 Under Par for First of Two P.G.A. Qualifying Rounds, Leads by Stroke HARMON, DEMARET SECOND Locke, Ferrier and Hamilton Card 70s, Snead and Keiser 71s and Worsham a 74 | True | By William D. Richardsonspecial To the New York Times. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/china-reinforcing-manchurian-lines-government-orders-its-troops-to.html | CHINA REINFORCING MANCHURIAN LINES; Government Orders Its Troops to Hold On at Any Cost -- Peace Talks Debated | True | By Tillman Durdinspecial To the New York Times. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/industry-warned-on-housing-needs-lumber-congress-hears-plea-for.html | INDUSTRY WARNED ON HOUSING NEEDS; Lumber Congress Hears Plea for Mass Output -- Tax Veto Deplored | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/clark-explains-funds-for-freedom-train.html | CLARK EXPLAINS FUNDS FOR 'FREEDOM TRAIN' | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/molotov-expresses-interest.html | Molotov Expresses Interest | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/red-cross-to-help-western-germans.html | RED CROSS TO HELP WESTERN GERMANS | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/orlando-on-allstar-eleven.html | Orlando on All-Star Eleven | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/robert-creighton.html | ROBERT CREIGHTON | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/death-penalty-asked-for-eleven-in-spain.html | DEATH PENALTY ASKED FOR ELEVEN IN SPAIN | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/france-replaces-news-chief.html | France Replaces News Chief | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/529866-pullman-shares-taken.html | 529,866 Pullman Shares Taken | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/rea-permits-tiein-of-phones-and-power.html | REA PERMITS TIE-IN OF PHONES AND POWER | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/william-c-achi-jr.html | WILLIAM C. ACHI JR. | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/school-board-plans-summer-play-areas.html | SCHOOL BOARD PLANS SUMMER PLAY AREAS | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/sculpture-is-climbable-playground-piece-is-designed-to-attract.html | SCULPTURE IS CLIMBABLE; Playground Piece Is Designed to Attract Children | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/acquitted-on-bribery-charge.html | Acquitted on Bribery Charge | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/11000-families-aided-by-new-jewish-group.html | 11,000 FAMILIES AIDED BY NEW JEWISH GROUP | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/armco-conversion-extended.html | Armco Conversion Extended | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/poletti-bust-in-marble-statue-from-residents-of-rome-is-presented.html | POLETTI BUST IN MARBLE; Statue From Residents of Rome Is Presented to Him Here | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/stadium-concert-canceled.html | Stadium Concert Canceled | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/harwood-spaulding-marries-sally-peck.html | HARWOOD SPAULDING MARRIES SALLY PECK | True | Special to the new york times | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/dr-dewey-loses-estate-forfeited-share-in-wifes-holding-by.html | DR. DEWEY LOSES ESTATE; Forfeited Share in Wife's Holding by Remarriage Last Year | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/two-found-dead-in-apartment.html | Two Found Dead in Apartment | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/vote-to-wind-up-premier.html | Vote to Wind Up Premier | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/opera-leaders-join-in-new-organization.html | OPERA LEADERS JOIN IN NEW ORGANIZATION | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/neal-j-brady.html | NEAL J. BRADY | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/police-strength-put-at-16944.html | Police Strength Put at 16,944 | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/john-g-h01lanp-of-bridgeport-90-founder-of-department-store-dies-a.html | JOHN G. H01LANP OF BRIDGEPORT, 90; Founder of Department Store Dies a Week After Fallu Noted for Retailing Ideas | True | Special to Tsc new york Touts. | | C1B 82089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/kronowitz-fight-tonight-his-postponed-bout-with-green-to-be-held-at.html | KRONOWITZ FIGHT TONIGHT; His Postponed Bout With Green to Be Held at Ebbets Field | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/britain-is-pressing-soviet-on-hungary-mcneil-tells-commons-london.html | BRITAIN IS PRESSING SOVIET ON HUNGARY; McNeil Tells Commons London Will Oppose Police State 'With or Without' U.S. | | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/cant-regain-citizenship-former-bundist-denied-rights-he-gave-up-to.html | CANT REGAIN CITIZENSHIP; Former Bundist Denied Rights He Gave Up to Avoid Service | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/working-wives-increase-sharply-aid-5070000-normal-families.html | Working Wives Increase Sharply; Aid 5,070,000 'Normal Families' | | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/planes-glass-blown-in-windshield-of-constellation-breaks-after.html | PLANE'S GLASS BLOWN IN; Windshield of Constellation Breaks After Take-Off | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/3300-teacher-get-200-pay-grants-certificates-of-eligibility-sent-to.html | 3,300 TEACHER GET $200 PAY GRANTS; Certificates of Eligibility Sent to Group Holding Master Degree Under New Law FIRST PAYMENT IN AUGUST Claims for an Extra Stipend Filed by 500 Others Still Held Up by Officials | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/texts-of-us-and-greek-notes-on-rehabilitation-program.html | Texts of U.S. and Greek Notes on Rehabilitation Program | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/wallace-drew-20000-proceeds-of-monday-speech-go-to-southern.html | WALLACE DREW $20,000; Proceeds of Monday Speech Go to Southern Conference | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/july-4-campaign-opens-children-to-get-cash-awards-for-safe-and-sane.html | JULY 4 CAMPAIGN OPENS; Children to Get Cash Awards for 'Safe and Sane' Essays | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/albert-ashfield.html | ALBERT ASHFIELD | True | Special to thx new york Tancs. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/un-exhibit-opens-june-26.html | U.N. Exhibit Opens June 26 | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/the-record-clears-the-attorney-general.html | The Record Clears the Attorney General | True | By Arthur Krock | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/state-department-assailed-on-peace-jennings-randolph-at-house.html | STATE DEPARTMENT ASSAILED ON PEACE; Jennings Randolph at House Hearing Supports Bill to Create New Cabinet Post | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/three-debutantes-bow-misses-gates-smith-bertles-presented-on-north.html | THREE DEBUTANTES BOW; Misses Gates, Smith, Bertles Presented on North Shore | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/lehman-cites-way-to-combat-foes-militant-democracy-is-only-certain.html | LEHMAN CITES WAY TO COMBAT FOES; Militant Democracy is Only Certain Defense Against Dictatorship, He Says | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/jones-of-ohio-is-named-to-fcc.html | Jones of Ohio Is Named to FCC | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/tax-rise-expected-to-hinder-housing-realty-board-head-says-bills.html | TAX RISE EXPECTED TO HINDER HOUSING; Realty Board Head Says Bills From City Will Be Raised Average of 11 Per Cent | True | | | C1B 82089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/senior-creditors-of-the-rock-island-press-for-removal-of-judge-igoe.html | Senior Creditors of the Rock Island Press For Removal of Judge Igoe From Authority | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/ship-grounds-off-ireland.html | Ship Grounds Off Ireland | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/babette-holmes-becomes-a-bride-she-fs-attended-by-7-at-her-marriage.html | BABETTE HOLMES BECOMES A BRIDE; She fs Attended by 7 at Her Marriage to William Hilmer in Chapel Ceremony I | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/nicaragua-sends-rice-to-orient.html | Nicaragua Sends Rice to Orient | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/jewish-memorial-to-rise-on-drive-riverside-park-site-at-84th-st.html | JEWISH MEMORIAL TO RISE ON DRIVE; Riverside Park Site at 84th St. Will Get Soil From Poland and Sculptured Figures ESTIMATED COST $150,000 Shaft Will Be 25 Feet High and Symbolize the Six Million Who Died in Europe | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/newfangled-h2o-divides-flatbush-folks-but-area-will-get-city-water.html | New-Fangled H2O Divides Flatbush Folks But Area Will Get City Water on June 30 | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/molotov-is-invited-by-bevin-bidault-to-join-aid-talks-paris-parley.html | MOLOTOV IS INVITED BY BEVIN, BIDAULT TO JOIN AID TALKS; Paris Parley Breaks Up After Proposing Conference Next Week on Marshall Plan MOSCOW SHOWS INTEREST Attitude Linked to Repudiation of Announcement of Accord Between British, French MOLOTOV INVITED TO JOIN AID TALKS | True | By Harold Callenderspecial To the New York Times. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/albert-stilwell.html | ALBERT STILWELL | True | I Special to the new yoilk times. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/graves-to-quit-botanic-garden.html | Graves to Quit Botanic Garden | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/holds-government-hamstrings-output-wason-assails-communist-controls.html | HOLDS GOVERNMENT HAMSTRINGS OUTPUT; Wason Assails 'Communist Controls' as Fault and Aiding Totalitarian States Abroad FOR EXPORT OF U.S. SYSTEM Siys Course Would Restore Free Enterprise in Europe and People Would Prosper HOLDS GOVERMENT FOR LAG IN OUTPUT | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/reilly-optimistic-for-todd.html | Reilly Optimistic for Todd | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/expect-us-envoy-in-belgrade.html | Expect U.S. Envoy in Belgrade | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/attacker-is-committed-sent-to-matteawan-by-court-at-district.html | ATTACKER IS COMMITTED; Sent to Matteawan by Court at District Attorney's Behest | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/greek-features-fringe-for-fall-new-readytowear-collection.html | GREEK FEATURES FRINGE FOR FALL; New Ready-to-Wear Collection Concentrates on Afternoon and Dinner Fashions | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/citizenship-for-guamanians-congressional-action-asked-to-give-them.html | Citizenship for Guamanians; Congressional Action Asked to Give Them Long Overdue Recognition | True | WILLIAM JACOBS. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/mme-yovanovitch-freed-wife-of-yugoslav-opposition-leader-held-for-a.html | MME. YOVANOVITCH FREED; Wife of Yugoslav Opposition Leader Held for a Day | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/firemen-reelect-crane-man-whom-la-guardia-exiled-chosen-for-second.html | FIREMEN RE-ELECT CRANE; Man Whom La Guardia 'Exiled' Chosen for Second Time | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/g-j-wardle.html | G. J. WARDLE | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/15-reported-dead-in-sinking.html | 15 Reported Dead in Sinking | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/city-auto-tax-held-unlikely-as-revenue-estimate-rises-board-to.html | City Auto Tax Held Unlikely As Revenue Estimate Rises; Board to Decide Today if Added $8,959,423 Will Cover Teachers' Pay and 20,000 Man Police Force -- Realty Levy $2.89 City Income Up, Auto Tax Unlikely | True | By Paul Crowell | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/westinghouse-radio-out.html | Westinghouse Radio Out | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/ship-returns-from-bikini-carrier-independence-bulged-reaches-san.html | SHIP RETURNS FROM BIKINI; Carrier Independence, Bulged, Reaches San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/floods-laid-to-nonconservation.html | Floods Laid to Non-Conservation | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/accept-fund-drive-posts-five-are-sectional-chairmen-in-medical.html | ACCEPT FUND DRIVE POSTS; Five Are Sectional Chairmen in Medical Center Campaign | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/beechnut-stock-offered.html | Beech-Nut Stock Offered | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/orphans-return-to-judaism-urged-40000-are-in-christian-foster-homes.html | ORPHANS RETURN TO JUDAISM URGED; 40,000 Are in Christian Foster Homes, Rabbinical Advocate Will Say in U.N. Appeal | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/miss-carin-moore-married-in-jersey-she-is-wed-to-leighton-ho-we.html | MISS CARIN MOORE MARRIED IN JERSEY; She Is Wed to Leighton Ho we Laughlin in the University Chapel at Princeton | True | Special to T ss new yoke times. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/slighting-of-reserve-denied-by-patterson.html | SLIGHTING OF RESERVE DENIED BY PATTERSON | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/20000000-funds-reported-by-ilgwu-afl-union-is-also-custodian-of.html | $20,000,000 FUNDS REPORTED BY ILGWU; AFL Union Is Also Custodian of $23,978,439 in Welfare Cash, Convention Is Told | True | By A.h. Raskinspecial To the New York Times. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/3-ousted-in-carillon-row-canada-dismisses-aides-over-erasure-of-war.html | 3 OUSTED IN CARILLON ROW; Canada Dismisses Aides Over Erasure of War Chiefs' Names | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/200-mourn-miss-hickman.html | 200 MOURN MISS HICKMAN | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/jisscomickwed-to-j-r-steers-3d-church-of-st-vincent-ferrer-is-scene.html | JISSCOMICKWED TO J. R. STEERS 3D; Church of St. Vincent Ferrer Is Scene of Their Marriageu Reception at the Pierre | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/wave-of-crime-denied-neighborhood-group-assails-knickerbocker.html | WAVE OF CRIME' DENIED; Neighborhood Group Assails Knickerbocker Village Report | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/new-peak-reached-in-oil-production-for-sixth-successive-week-the.html | NEW PEAK REACHED IN OIL PRODUCTION; For Sixth Successive Week the Daily Average in U.S. Tops Five Million Barrels | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/end-of-car-shortage-seen.html | End of Car Shortage Seen | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/precursor-of-featherbedding.html | Precursor of Feather-Bedding | True | JOHN MACF. HOWIE. | | C1B 82089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/stockholders-back-shawinigan-program.html | STOCKHOLDERS BACK SHAWINIGAN PROGRAM | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/mrs-julia-mhugh.html | MRS. JULIA M'HUGH | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/need-for-credits-reiterated.html | Need for Credits Reiterated | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/cotton-prices-up-by-30-to-44-points-market-opens-5-to-10-higher.html | COTTON PRICES UP BY 30 TO 44 POINTS; Market Opens 5 to 10 Higher Then Inches Upward as Trading Increases | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/races-start-today-at-monmouth-park-attic-elastic-and-dusty-legs.html | RACES START TODAY AT MONMOUTH PARK; Attic, Elastic and Dusty Legs Favored in Colleen Stakes -- Plant Now Complete | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/refusal-to-vote-added-to-un-procedural-usage.html | 'Refusal to Vote', Added To U.N. Procedural Usage | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/business-world.html | BUSINESS WORLD | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/asylum-proposed-for-all-refugees-un-group-approves-russian.html | ASYLUM PROPOSED FOR ALL REFUGEES; U.N. Group Approves Russian Suggestion to Extend Rights to Non-Political Exiles | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/dr-gumersindo-torres.html | DR. GUMERSINDO TORRES | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/new-bill-in-house-would-limit-rfc-end-of-its-competition-with.html | NEW BILL IN HOUSE WOULD LIMIT RFC; End of Its Competition With Private Lenders and Other Changes Sought | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/van-fleet-urges-military-training-it-is-essential-to-nations.html | VAN FLEET URGES MILITARY TRAINING; It Is Essential to Nation's Defense, He Says as the 77th Division Is Re-activated | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/becomes-assistant-rabbi-at-west-side-synagogue.html | Becomes Assistant Rabbi At West Side Synagogue | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/loans-are-sought-by-public-utility-interstate-power-company-in-iowa.html | LOANS ARE SOUGHT BY PUBLIC UTILITY; Interstate Power Company in Iowa Would Borrow Here for Reorganization | True | Special to THE NEW YORK TIMES. | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/naval-stores.html | NAVAL STORES | True | | | C1B 82089 | |
| 1947-06-19 | 1947-06-19 | https://www.nytimes.com/1947/06/19/archives/barbara-sprott-a-bride-she-is-wed-to-wallace-irwin-jr-in-trinity.html | BARBARA SPROTT A BRIDE; She Is Wed to Wallace Irwin Jr., in Trinity Church, Princeton | True | Special to the new york times.! | | C1B 82089 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/english-move-in-with-slow-drama.html | English Move In With Slow Drama | True | T.M.P. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/supplies-of-oil-hit-by-federal-demand.html | SUPPLIES OF OIL HIT BY FEDERAL DEMAND | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/applied-mechanics-parley-set.html | Applied Mechanics Parley Set | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/ryersonladislaw-win-they-card-a-net-64-to-capture-bestball-golf.html | RYERSON-LADISLAW WIN; They Card a Net 64 to Capture Best-Ball Golf Honors | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/blueprinting-used-in-new-wallpaper-original-collection-designed-by.html | BLUEPRINTING USED IN NEW WALLPAPER; Original Collection Designed by Ilonka Karasz Is Displayed by Katzenbach & Warren | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/eisenhower-gets-call-to-columbia-likely-to-accept-universitys.html | EISENHOWER GETS CALL TO COLUMBIA; LIKELY TO ACCEPT; University's Trustees Offer Presidency to General and He May Take It Jan. 1 TRUMAN REPORTED AGREED Bradley Is Likely Successor if Chief of Staff Enters the 'Public Service' Field EISENHOWER GETS CALL TO COLUMBIA | True | By Anthony Levierospecial To the New York Times. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/jockey-longden-fined-100.html | Jockey Longden Fined $100 | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/tom-turkeys-suggested-for-weekend-for-the-budgetconscious.html | Tom Turkeys Suggested for Week-end For the Budget-Conscious Housewives | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/rfc-loan-to-airline-approved.html | RFC Loan to Airline Approved | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/american-car-and-foundry-chooses-a-new-director.html | American Car and Foundry Chooses a New Director | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/barzani-tribe-in-russia-fugitives-from-iraq-battled-armies-of-three.html | BARZANI TRIBE IN RUSSIA; Fugitives From Iraq Battled Armies of Three Countries | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/seven-ustachi-chiefs-executed.html | Seven Ustachi Chiefs Executed | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/graduate-of-1872-revisits-hunter-new-campus-awes-2d-oldest-alumna.html | GRADUATE OF 1872 REVISITS HUNTER; 'New' Campus Awes 2d Oldest Alumna -- College Was Once Over a Harness Shop | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/exchange-seat-passes-jj-harris-gets-membership-of-late-horace-e.html | EXCHANGE SEAT PASSES; J.J. Harris Gets Membership of Late Horace E. Dunham | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/cooke-stops-the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/cooke-stops-jossi-in-pro-tennis-play-tenth-seeded-star-is-victor-in.html | COOKE STOPS JOSSI IN PRO TENNIS PLAY; Tenth Seeded Star Is Victor in 3 Sets -- Riggs, Other Favorites Advance | True | By Joseph M. Sheehan | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/laraine-day-will-not-appear-in-film-for-coslow-hardwicke-to-play.html | Laraine Day Will Not Appear in Film for Coslow -- Hardwicke to Play King Arthur | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/yugoslavia-lists-gifts-7500000-received-for-welfare-work-since-wars.html | YUGOSLAVIA LISTS GIFTS; $7,500,000 Received for Welfare Work Since War's End | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/trade-views-fm-demonstration.html | Trade Views FM Demonstration | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/liner-marine-jumper-is-freed.html | Liner Marine Jumper Is Freed | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/mrs-akeley-returns-from-african-trek-sees-great-value-in-congo-game.html | Mrs. Akeley Returns From African Trek; Sees Great Value in Congo Game Preserves | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/postcards-may-go-to-germany.html | Post-Cards May Go to Germany | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/coast-ships-freed-by-interim-pacts-agreements-with-radio-cooks.html | COAST SHIPS FREED BY INTERIM PACTS; Agreements With Radio, Cooks Unions Assure Operations During Negotiations | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/louis-v-shaw.html | LOUIS V. SHAW | True | Special ,to thx Niw Yosx tujis. I | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/intolerance-seen-in-us-educator-says-nation-must-put-own-house-in.html | INTOLERANCE SEEN IN U.S.; Educator Says Nation Must Put Own House in Order | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/business-world-named-sales-manager-by-gold-seal-importers.html | BUSINESS WORLD; Named Sales Manager By Gold Seal Importers | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/1600000-of-bonds-sold-to-bankers-group-headed-by-harriman-ripley-co.html | $1,600,000 OF BONDS SOLD TO BANKERS; Group Headed by Harriman Ripley Co. Gets Storm, Sewer Issue of Midland, Mich. | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/atomic-study-seen-spur-to-plant-life-california-researchers-tell-of.html | ATOMIC STUDY SEEN SPUR TO PLANT LIFE; California Researchers Tell of Photosynthesis Tests Which May Aid Food Output | True | By Lawrence E. Davies | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/mauretania-off-today-rumanian-minister-to-be-among-1144-passengers.html | MAURETANIA OFF TODAY; Rumanian Minister to Be Among 1,144 Passengers to Sail | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/house-acts-to-aid-insolvent-roads-passes-bill-to-allow-those-in.html | HOUSE ACTS TO AID INSOLVENT ROADS; Passes Bill to Allow Those in Distress to Adjust Debts to Avoid Bankruptcy MEASURE GOES TO SENATE Approval of ICC and 75% of Holders of Obligations Would Be Required | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/to-head-municipal-engineers.html | To Head Municipal Engineers | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/grand-jury-inquiry-ordered.html | Grand Jury Inquiry Ordered | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/heads-magicians-group.html | Heads Magicians' Group | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/miss-joy-proctor-becomes-a-bride-married-in-st-james-church-to-vv-j.html | MISS JOY PROCTOR BECOMES A BRIDE; Married in St. James Church in VV. J. Schiefflin 3du Couple Attended by 21 | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/george-l-kilmer.html | GEORGE L. KILMER | True | Special to the new york times. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/souverain-is-first-in-ascot-gold-cup-french-racer-beats-favored.html | SOUVERAIN IS FIRST IN ASCOT GOLD CUP; French Racer Beats Favored Chanteur II by 4 Lengths With Field Day Third | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/oconnor-defeats-guarino.html | O'Connor Defeats Guarino | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/six-japanese-are-hanged-by-us-on-guam-for-murder-of-captives-during.html | Six Japanese Are Hanged by U.S. on Guam For Murder of Captives During Occupation | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/dr-harry-seltz.html | DR. HARRY SELTZ | True | Special to thz Nrwyoeic times. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/dairy-parleys-resume-request-of-harriman-is-heeded-by-his-companys.html | DAIRY PARLEYS RESUME; Request of Harriman Is Heeded by His Company's Workers | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/kennedy-suffers-fractured-skull-before-pirates-trim-ottmen-122.html | Kennedy Suffers Fractured Skull Before Pirates Trim Ottmen, 12-2; Southpaw, Hit by Batted Ball in Practice, Out Indefinitely -- Mort Cooper Pounded in Giant Debut -- Higbe Hurls Route | True | Special to THE NEW YORK TIMES.By John Drebinger | | C1B 82329 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/banks-show-rise-in-invested-funds-but-reserve-system-members-here.html | BANKS SHOW RISE IN INVESTED FUNDS; But Reserve System Members Here Report a Decline in Lending Volume | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/mrs-henry-holt.html | MRS. HENRY HOLT | True | Special to thz new york times. i | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/otto-jeidels.html | OTTO JEIDELS | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/commerce-pacts-pushed-by-britain-polish-financial-and-trade-as-well.html | COMMERCE PACTS PUSHED BY BRITAIN; Polish Financial and Trade as Well as Russian Accords Figure in Negotiations | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/goal-set-to-feed-needy-children-emergency-fund-will-supply-aid-to.html | GOAL SET TO FEED NEEDY CHILDREN; Emergency Fund Will Supply Aid to 3,250,000 in Europe and China During 1947 | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/who-divides-europe.html | WHO DIVIDES EUROPE? | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/mildred-murrell-wed-bride-qn-coast-of-william-p-palmer-jr-of-rye-n.html | MILDRED MURRELL WED ¡; Bride qn Coast of William P. Palmer Jr. of Rye, N. Y. | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/miss-odom-gains-title-golf-final-defeats-mrs-rudel-2-up-at-nassau.html | MISS ODOM GAINS TITLE GOLF FINAL; Defeats Mrs. Rudel, 2 Up, at Nassau Club -- Mrs. Kirkland Upsets Mrs. McNaughton | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/major-crash-toll-now-161-trippe-at-istanbul-takes-charge-following.html | MAJOR CRASH TOLL NOW 161; Trippe at Istanbul Takes Charge Following Syria Accident | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/waldman-praises-truman-doctrine-he-and-lea-of-rand-school-open.html | WALDMAN PRAISES TRUMAN DOCTRINE; He and Lea of Rand School Open Tamiment by Calls to Stop Appeasing Russia | True | By H. Walton Clokespecial To the New York Times. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/thirty-years-with-kodak-elected-a-vice-president.html | Thirty Years With Kodak, Elected a Vice President | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/john-m-sweeney.html | JOHN M. SWEENEY | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/umt-a-vital-need-generals-declare-devers-and-collins-make-pleas-at.html | UMT A VITAL NEED, GENERALS DECLARE; Devers and Collins Make Pleas at Miami -- Red Army Said to Top Ours by 20 to 1 | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/canada-lifts-rent-curb-decontrol-affects-all-homes-completed-after.html | CANADA LIFTS RENT CURB; Decontrol Affects All Homes Completed After Jan. 1 | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/jay-h-gernandt.html | JAY H. GERNANDT | True | Special to the new yoek times. I | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/housing-parley-held-odwyer-meets-in-closed-session-with-farrell.html | HOUSING PARLEY HELD; O'Dwyer Meets in Closed Session With Farrell, Other Aides | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/foil-title-to-cetrullo-santelli-fencer-gains-us-laurels-on-new-york.html | FOIL TITLE TO CETRULLO; Sintelli Fencer Gains U.S. Laurels on New York A.C. Strips | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/ten-nations-respond-to-un-on-palestine.html | TEN NATIONS RESPOND TO U.N. ON PALESTINE | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 82329 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/says-auto-deaths-in-state-fell-28-commissioner-fletcher-tells.html | SAYS AUTO DEATHS IN STATE FELL 28%; Commissioner Fletcher Tells President's Safety Parley of the Progress Made Here | True | By Bert Piercespecial To the New York Times. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/rev-lewis-w-sanford.html | REV. LEWIS W. SANFORD | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/turkish-lira-is-pegged-par-value-fixed-at-ratio-of-28-to-american.html | TURKISH LIRA IS PEGGED; Par Value Fixed at Ratio of 2.8 to American Dollar | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/costa-rica-plans-big-airfield.html | Costa Rica Plans Big Airfield | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/navy-lists-net-tourney.html | Navy Lists Net Tourney | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/son-to-mrs-robert-c-curtis.html | Son to Mrs. Robert C. Curtis | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/portugal-decorates-us-aide.html | Portugal Decorates U.S. Aide | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/winter-peril-seen-to-new-york-milk-dairymen-at-syracuse-meeting-say.html | WINTER PERIL SEEN TO NEW YORK MILK; Dairymen at Syracuse Meeting Say Cold, Wet Spring Threatens Shortages of Feed | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/ball-player-6-killed-jersey-youngster-gets-too-close-to-plate-is.html | BALL PLAYER, 6, KILLED; Jersey Youngster Gets Too Close to Plate, Is Hit by Bat | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/insurance-women-hear-talks.html | Insurance Women Hear Talks | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/radio-chaos-seen-under-white-bill-woods-pellegrin-tell-senators-the.html | RADIO 'CHAOS SEEN UNDER WHITE BILL; Woods, Pellegrin Tell Senators They Fear Increased FCC Regulation of the Industry | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/jones-beach-dancing-to-begin.html | Jones Beach Dancing to Begin | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/clearings-show-decline-weeks-13167314000-volume-59-below-1946.html | CLEARINGS SHOW DECLINE; Week's $13,167,314,000 Volume 5.9% Below 1946 Figure | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/pravda-denounces-as-slander-achesons-attack-on-soviet-aims-charges.html | Pravda Denounces as 'Slander' Acheson's Attack on Soviet Aims; Charges Marshall Aide and His 'Masters' Try to Dictate Policy Based on 'Dollars' -- Sees U.S. Prestige Waning | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/augusta-mcl-robinson-wed-in-hartford-tojohn-alsop-of-connecticut.html | Augusta McL. Robinson Wed in Hartford To'John Alsop of Connecticut Assembly | True | s weW to tjb NBwroiuc tim ji. I | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/new-orleans-study-in-jazz-at-winter-garden-two-other-movies-have.html | 'New Orleans,' Study in Jazz, at Winter Garden -- Two Other Movies Have Local Premieres | True | By Bosley Crowther | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/ffl-robert-herman-dja-official-dies-national-field-director-led.html | ffl. ROBERT HERMAN, DJA OFFICIAL, DIES; National Field Director Led Fund-Raising Campaignsu Once in Advertising | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 82329 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/some-specifications-that-are-overdue.html | Some Specifications That Are Overdue | True | By Arthur Krock | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/george-mulholland-deputy-police-chief.html | GEORGE MULHOLLAND, DEPUTY POLICE CHIEF | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/17th-son-of-ibn-saud-14-signs-yearbooks-is-interviewed-for-the.html | 17th Son of Ibn Saud, 14, Signs Yearbooks, Is Interviewed for the School Paper -- Photographed With Girls in Bobby Sox; PRINCE PAYS VISIT TO BAYSIDE SCHOOL | True | By Lucy Greenbaum | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/arthur-ochs-jr-weds-miss-susan-n-pe1per.html | 'ARTHUR OCHS JR. WEDS MISS SUSAN N. PE1PER | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/textron-to-ask-right-to-expand-in-london.html | TEXTRON TO ASK RIGHT TO EXPAND IN LONDON | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/ocean-racers-gather-twentyfive-of-39-entries-at-newport-for-long.html | OCEAN RACERS GATHER; Twenty-Five of 39 Entries at Newport for Long Contest | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/poole-gets-crowell-editorship.html | Poole Gets Crowell Editorship | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/warns-fuel-dealers-of-shortages-ahead.html | WARNS FUEL DEALERS OF SHORTAGES AHEAD | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/airline-marks-5th-year-american-overseas-president-sees-profitable.html | AIRLINE MARKS 5TH YEAR; American Overseas President Sees Profitable Business Ahead | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/rent-control.html | RENT CONTROL | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/action-programs-cut-delinquency-youthbuilder-projects-help-new-york.html | ACTION PROGRAMS CUT DELINQUENCY; Youthbuilder Projects Help New York, Philadelphia and Chicago, Report Shows | True | By Catherine MacKenzie | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/soviet-submarines-out-considerable-number-in-pacific-admiral.html | SOVIET SUBMARINES OUT; 'Considerable Number' in Pacific, Admiral Denfeld Says | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/oyster-bay-estate-bought-by-liu-institution-now-in-brooklyn-signs.html | OYSTER BAY ESTATE BOUGHT BY L.I.U.; Institution Now in Brooklyn Signs for Davies Property but Awaits Zoning Change | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/nathaniel-spear-iorhtobe-leader-founder-of-pittsburgh-and-new-york.html | NATHANIEL SPEAR, IORHTOBE LEADER; * Founder of Pittsburgh and New York Firm Dies at 79 uln Business 54 Years | True | SpeduToTHBiSfuwroaKTlMlS – | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/olympic-funds-approved-strong-army-navy-marine-teams-urged-by.html | OLYMPIC FUNDS APPROVED; Strong Army, Navy, Marine Teams Urged by Senate Group | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/heafner-harmon-one-stroke-behind-former-cards-65-for-138-to-share.html | HEAFNER, HARMON ONE STROKE BEHIND; Former Cards 65 for 138 to Share Runner-Up Spot Back of Demaret at Detroit | True | By William D. Richardson | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/heads-sales-promotion-of-durkee-famous-foods.html | Heads Sales Promotion Of Durkee Famous Foods | True | | | C1B 82329 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/fairless-defends-coast-steel-deal-testifies-proposed-combination-is.html | FAIRLESS DEFENDS COAST STEEL DEAL; Testifies Proposed Combination Is to Provide Outlet for Plant in Utah | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/gandhi-backs-pathanistan.html | Gandhi Backs Pathanistan | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/albert-l-sloan.html | ALBERT L. SLOAN | True | Special to the Nrw york times. 1 | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/jeep-thief-sentenced-youth-who-staged-wild-ride-here-receives-2-12.html | JEEP THIEF SENTENCED; Youth Who Staged Wild Ride Here Receives 2 1/2 to 5 Years | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archivest-uniacheugolden.html | t UniacheuGolden | True | Special to the new york times. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/barere-at-best-in-liszt-concerto-pianist-excels-at-stadium-as-9000.html | BARERE AT BEST IN LISZT CONCERTO; Pianist Excels at Stadium as 9,000 Hear Program -- Monteux Again Conducts | True | By Noel Straus | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/vfw-backs-housing-bill.html | VFW Backs Housing Bill | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/cotton-spinning-eases.html | Cotton Spinning Eases | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/calls-merger-bill-a-great-danger-retired-admiral-warns-house-croup.html | CALLS MERGER BILL 'A GREAT DANGER; Retired Admiral Warns House Croup It Is a Worse Threat Than Any Enemy We Have | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/socialists-in-poland-plan-purge-of-party.html | SOCIALISTS IN POLAND PLAN PURGE OF PARTY | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/heads-circulation-group-jb-casady-of-san-francisco-named-at.html | HEADS CIRCULATION GROUP; J.B. Casadny of San Francisco Named at Convention Here | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/would-withdraw-guild-murray-its-head-for-leaving-world-journalists.html | WOULD WITHDRAW GUILD; Murray, Its Head, For Leaving World Journalists' Group | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/seminar-in-france-planned-by-unesco-leaders-in-education-from-many.html | SEMINAR IN FRANCE PLANNED BY UNESCO; Leaders in Education From Many Nations to Confer From July 20 to Aug. 30 | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/briton-flees-in-palestine-major-was-being-held-in-the-disappearance.html | BRITON FLEES IN PALESTINE; Major Was Being Held in the Disappearance of Jewish Boy | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/amnesia-and-natural-film-farce.html | Amnesia and Natural Film Farce | True | A.W. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/ambassador-to-turkey-will-supervise-aid-plan.html | Ambassador to Turkey Will Supervise Aid Plan | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/ford-annexes-medal-on-wee-burn-links.html | FORD ANNEXES MEDAL ON WEE BURN LINKS | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/un-delegate-hurts-feelings-of-police-refuses-to-accept-jersey.html | U.N. Delegate Hurts Feelings of Police; Refuses to Accept Jersey Traffic Ticket | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/legion-ousts-communist-post-in-binghamton-calls-rc-johnston-30.html | LEGION OUSTS COMMUNIST; Post in Binghamton Calls R.C. Johnston, 30, 'Disloyal' | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/3913-in-speech-courses.html | 3,913 in Speech Courses | True | | | C1B 82329 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/woman-welfare-leader-receives-medal-from-pope.html | Woman Welfare Leader Receives Medal From Pope | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/hoover-qualifies-vote-fraud-stand-says-attorney-general-in-no-way.html | HOOVER QUALIFIES VOTE FRAUD STAND; Says Attorney General in No Way 'Limited' Inquiry Into Kansas City Primary | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/to-form-jewish-agency-eisendrath-group-says-62-units-in-us-would-be.html | TO FORM JEWISH AGENCY; Eisendrath Group Says 62 Units in U.S. Would be Included | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/australians-disappointed-but-spokesman-at-geneva-calls-bill-an.html | AUSTRALIANS DISAPPOINTED; But Spokesman at Geneva Calls Bill 'an American Affair' | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/pfund-shifted-to-st-paul.html | Pfund Shifted to St. Paul | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/favors-2-years-for-rfc-house-banking-committee-moves-also-to.html | FAVORS 2 YEARS FOR RFC; House Banking Committee moves Also to Curtail Operations | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/dr-d-b-de-waltoff.html | DR. D*. B. DE WALTOFF | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/mrs-reynolds-in-final-miss-andrews-also-advances-in.html | MRS. REYNOLDS IN FINAL; Miss Andrews Also Advances in Westchester-Fairfield Golf | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/manville-joins-brewers-nine.html | Manville Joins Brewers Nine | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/cleveland-high-victor-tops-columbus-nine-by-81-and-gains-psal-city.html | CLEVELAND HIGH VICTOR; Tops Columbus Nine by 8-1 and Gains P.S.A.L. City Final | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/largest-whaling-factory-is-launched-at-belfast.html | Largest Whaling 'Factory' Is Launched at Belfast | True | By the United Press. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/sir-john-jeffrey.html | SIR JOHN JEFFREY | True | Special to the new york times. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/uk-auto-export-quota-raised.html | U.K. Auto Export Quota Raised | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/25-school-sites-in-queens-studied-board-looking-ahead-toward-caring.html | 25 SCHOOL SITES IN QUEENS STUDIED; Board Looking Ahead Toward Caring for 42,000 Children When Area Is Developed 'UNTOLD' SAVING FORESEEN 17,157 Acres East of Flushing Bay Visited by the Group Making a Survey | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/memories-of-heroism-in-battle-of-bulge-are-revived-at-4th-armored.html | Memories of Heroism in Battle of Bulge Are Revived at 4th Armored Unit Reunion | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/magazines-urged-to-use-emotion-editors-at-18th-annual-meeting-hear.html | MAGAZINES URGED TO USE 'EMOTION'; Editors at 18th Annual Meeting Hear Plea to Avoid Trend Toward Being Too Dry | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/poles-doom-17-ukrainians.html | Poles Doom 17 Ukrainians | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/books-authors.html | Books -- Authors | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/bonds-and-shares-on-london-market-business-is-quiet-except-in-new.html | BONDS AND SHARES ON LONDON MARKET; Business Is Quiet Except in New Issues, but Tone of Trading Is Confident | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/eric-johnston-off-to-europe.html | Eric Johnston Off to Europe | True | | | C1B 82329 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/elise-cook-brideelect-former-red-cross-staff-aide-engaged-to-thomas.html | ELISE COOK BRIDE-ELECT; Former Red Cross Staff Aide Engaged to Thomas Prout Jr. | | Special to the Nzw york Tints. I | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/eastman-mansion-will-be-center-of-photography-at-rochester.html | Eastman Mansion Will Be Center Of Photography at Rochester | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/heads-school-again-miss-irene-e-golden-elected-by-brooklyn-music.html | HEADS SCHOOL AGAIN; Miss Irene E. Golden Elected by Brooklyn Music 7th Time | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/bias-against-twu-chargedat-slowdown-trial-of-4-men-transit-board.html | Bias Against TWU Charged At Slowdown Trial of 4 Men; Transit Board Is Accused of 'Singling Out' Defendants as Union Counsel Says Rest of Workers Will Resent Punishment | True | By Charles Grutzner | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/3-named-for-pacing-derby.html | 3 Named for Pacing Derby | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/guides-councils-campaign-on-american-system.html | Guides Council's Campaign On 'American System' | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/plans-utility-stock-sale-standard-gas-to-drop-holdings-of.html | PLANS UTILITY STOCK SALE; Standard Gas to Drop Holdings of California-Oregon Power | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/orange-hospitals-will-merge.html | Orange Hospitals Will Merge | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/india-buys-machines-here-bombay-interests-close-cotton-textile-deal.html | INDIA BUYS MACHINES HERE; Bombay Interests Close Cotton Textile Deal With H. & B. Co. | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/civil-rule-in-guam-urged-by-truman-citizenship-rights-bill-asked-as.html | CIVIL RULE IN GUAM URGED BY TRUMAN; Citizenship, Rights Bill Asked as 4 Secretaries' Report Is Transmitted to Congress | True | By Paul P. Kennedy | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/food-strike-hampers-cologne.html | Food Strike Hampers Cologne | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/vancisin-michigan-coach.html | Vancisin Michigan Coach | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/truman-doctrine-in-action.html | TRUMAN DOCTRINE IN ACTION | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/red-cross-aide-honored.html | Red Cross Aide Honored | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/arab-leader-spurns-bid.html | Arab Leader Spurns Bid | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/last-auction-of-season-held.html | Last Auction of Season Held | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/wit-and-playwright.html | WIT AND PLAYWRIGHT | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/avco-official-to-head-scotten.html | AVCO Official to Head Scotten | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/150000-gis-study-by-mail.html | 150,000 GI's Study by Mail | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/advertising-news-and-notes-joins-the-biow-agency-to-head-grocery.html | Advertising News and Notes; Joins the Biow Agency To Head Grocery Division | True | | | C1B 82329 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/chicagos-4-in-5th-beat-bombers-64-yorks-homer-with-appling-on-base.html | CHICAGO'S 4 IN 5TH BEAT BOMBERS, 6-4; York's Homer With Appling on Base Proves Deciding Blow at Stadium BEVENS IN EIGHTH DEFEAT Maltzberger Stars in Relief Role for the White Sox -- Philley Excels at Bat | True | By Louis Effrat | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/a-bill-to-hinder-trade.html | A BILL TO HINDER TRADE | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/umt-advisers-deny-it-would-peril-peace.html | UMT ADVISERS DENY IT WOULD PERIL PEACE | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/president-is-sharp-finds-measure-is-a-bad-piece-of-legislation-an.html | PRESIDENT IS SHARP; Finds Measure Is 'a Bad Piece of Legislation,' an Official Reports | True | By Joseph A. Loftus | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/burton-plans-study-of-british-housing.html | BURTON PLANS STUDY OF BRITISH HOUSING | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/naval-stores.html | NAVAL STORES | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/plans-equipment-financing.html | Plans Equipment Financing | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/elected-to-board-of-savings-bar.html | Elected to Board of Savings Bar | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/mrs-theodore-ross.html | MRS. THEODORE ROSS | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/high-costs-blamed-for-lag-in-housing-prices-cut-demand-and-weaken.html | HIGH COSTS BLAMED FOR LAG IN HOUSING; Prices Cut Demand and 'Weaken' Realty Market, Says Federal Reserve | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/walsh-will-aids-charity-exsenator-left-50000-to-such-causes-and.html | WALSH WILL AIDS CHARITY; Ex-Senator Left $50,000 to Such Causes and Religious Centers | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/mendelson-left-2468423.html | Mendelson Left $2,468,423 | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/lecorbusier-to-aid-colombia.html | LeCorbusier to Aid Colombia | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/greeks-execute-17-reds-expect-purge.html | GREEKS EXECUTE 17; REDS EXPECT PURGE | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/tildy-now-target-of-reds-in-hungarian-white-book-tildy-now-target.html | Tildy Now Target of Reds In Hungarian 'White Book'; TILDY NOW TARGET IN REDS CAMPAIGN | True | By John MacCormacspecial To the New York Times. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/vatican-explains-stand-on-russia-spokesmen-say-peace-moves-do-not.html | VATICAN EXPLAINS STAND ON RUSSIA; Spokesmen Say Peace Moves Do Not Indicate Lessening of Anti-Communist Aims | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/4hour-rainfall-heaviest-in-us.html | 4-Hour Rainfall Heaviest in U.S. | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/stock-exchange-officer-to-be-marshall-assistant.html | Stock Exchange Officer To Be Marshall Assistant | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/propaganda-end-pledged-jewish-committee-announces-action-by-swedish.html | PROPAGANDA END PLEDGED; Jewish Committee Announces Action by Swedish Authorities | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/us-plane-smash-in-syria-kills-15-eight-of-26-passengers-seven-of-10.html | U.S. PLANE SMASH IN SYRIA KILLS 15; Eight of 26 Passengers, Seven of 10 in Crew Die as Clipper Hits in Euphrates Desert FLYING WEST FROM INDIA Pan American Craft Earlier Reported Engine Fire -- Tried to Land in Darkness | True | | | C1B 82329 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/rail-charge-rise-endorsed.html | Rail Charge Rise Endorsed | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/elected-to-chairmanship-of-board-of-fulton-trust.html | Elected to Chairmanship Of Board of Fulton Trust | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/backward-progress.html | Backward Progress | True | By Arthur Daley | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/miss-sally-mather-engaged-to-marry-barnard-graduate-is-affianced-to.html | MISS SALLY MATHER ENGAGED TO MARRY; Barnard Graduate Is Affianced to John McCullough Gibson, an Alumnus of Williams | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/airfreight-newsletter-ready.html | Air-Freight Newsletter Ready | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/arthur-w-bates.html | ARTHUR W. BATES | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/favorite-outruns-harmonica-at-end-cosmic-missile-finishes-fast-to.html | FAVORITE OUTRUNS HARMONICA AT END; Cosmic Missile Finishes Fast to Win by Nearly a Length and Pay $4.30 for $2 | True | By James Roach | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/new-stainless-steel-train-for-the-subway.html | NEW STAINLESS STEEL TRAIN FOR THE SUBWAY | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/walter-williams-awed-woolworth.html | WALTER WILLIAMS, AWED WOOLWORTH | True | Special to thz NEW YORK Taas. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/native-sculpture-placed-on-display-whitney-and-metropolitan-pool.html | NATIVE SCULPTURE PLACED ON DISPLAY; Whitney and Metropolitan Pool Resources to Exhibit Work Done by Americans | True | By Edward Alden Jewell | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/joins-banking-school-regents.html | Joins Banking School Regents | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/i-mary-l-cheston-betrothed.html | I Mary L. Cheston Betrothed | True | Special to the nxwyokk TiHie. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/st-louis-strikers-bar-arbitration-sixday-tieup-of-street-cars-and.html | ST. LOUIS STRIKERS BAR ARBITRATION; Six-Day Tie-Up of Street Cars and Buses Continues by Vote of Union Members | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/mrs-james-percival.html | MRS. JAMES PERCIVAL | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/cotton-futures-up-in-steady-market-prices-close-6-to-20-points.html | COTTON FUTURES UP IN STEADY MARKET; Prices Close 6 to 20 Points Higher -- Good Crop Report Brings Sales From South | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/ample-steel-seen-by-close-of-year-head-of-inland-tells-senate-group.html | AMPLE STEEL SEEN BY CLOSE OF YEAR; Head of Inland Tells Senate Group Shortage Now Is Due to 'Boom Psychology' | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/bavarian-official-excoriates-dps-calls-them-hub-of-black-mart.html | BAVARIAN OFFICIAL EXCORIATES DP'S; Calls Them Hub of Black Mart, Guilty of 'Corruption' -- U.S. Aide Castigates Germans | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/ship-surgeons-to-choose-union-bargaining-agent.html | Ship Surgeons to Choose Union Bargaining Agent | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/kronowitz-victor-in-10round-fight-coney-island-middleweight.html | KRONOWITZ VICTOR IN 10-ROUND FIGHT; Coney Island Middleweight Outpoints Green Before 15,000 at Ebbets Field | True | By Joseph C. Nichols | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/staten-island-site-for-park-is-urged-improvement-of-conference.html | STATEN ISLAND SITE FOR PARK IS URGED; Improvement of Conference House Area by Land Addition Asked by Association | True | | | C1B 82329 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/world-bank-funds-for-ruhr-proposed-mccloy-suggests-us-business-and.html | WORLD BANK FUNDS FOR RUHR PROPOSED; McCloy Suggests U.S. Business and Mining Methods Also Be Used to Spur Coal Output | True | By Felix Belair Jr.special To the New York Times. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/dodgers-gain-3d-place-as-branca-tops-cubs-51-for-3game-sweep-reese.html | Dodgers Gain 3d Place as Branca Tops Cubs, 5-1, for 3-Game Sweep; Reese Clouts Schmitz for Double, Triple and Single -- Brooks Rally for Two Runs in Sixth and Add Three in Seventh | True | By Roscoe McGowen | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/2-die-in-jersey-crash-another-critically-hurt-as-truck-plunges-into.html | 2 DIE IN JERSEY CRASH; Another Critically Hurt as Truck Plunges Into 2 Cars | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/wins-blacks-out-during-yankee-broadcast-as-power-fails-group.html | WINS Blacks Out During Yankee Broadcast As Power Fails -- Group Considers FM | True | By Jack Gould | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/mrs-william-mknight.html | MRS. WILLIAM M'KNIGHT | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/john-van-b-merritt.html | JOHN VAN B. MERRITT | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/wheeling-steel-registers-bonds-data-on-20000000-issue-is-filed-with.html | WHEELING STEEL REGISTERS BONDS; Data on $20,000,000 Issue Is Filed With SEC -- Proceeds Will Help Improve Plant OUTPUT TO BE INCREASED Oil Concern and Two Utilities Also Submit Their Plans for Financing Operations | | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/mrs-natalie-w-latham-becomes-bride-of-edward-b-paine-in-braintree.html | Mrs. Natalie W. Latham Becomes Bride Of .Edward B. Paine in Braintree, Mass. | | Special to the New yoke times. I | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/zarubin-to-confer-on-aid.html | Zarubin to Confer on Aid | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/charles-g-maraldo.html | CHARLES G. MARALDO | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/roosevelts-views-of-aides-disclosed-farley-says-he-preferred-ickes.html | ROOSEVELT'S VIEWS OF AIDES DISCLOSED; Farley Says He Preferred Ickes to Wallace as President as Early as 1938 | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/cio-ship-men-ratify-pacts-sailings-to-resume-today-announcing.html | CIO Ship Men Ratify Pacts; Sailings to Resume Today; ANNOUNCING MARITIME AGREEMENT FOR EAST AND GULF 3 CIO SHIP UNIONS RATIFY CONTRACTS | True | By George Horne | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/wheeling-awards-trust-issue.html | Wheeling Awards Trust Issue | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/power-dams-authorized-two-for-pacific-gas-and-electric-company-in.html | POWER DAMS AUTHORIZED; Two for Pacific Gas and Electric Company in California | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/says-aid-goods-arrive-dr-pe-empie-denies-lutheran-relief-supplies.html | SAYS AID GOODS ARRIVE; Dr. P.E. Empie Denies Lutheran Relief Supplies Are Diverted | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/mrs-newton-left-993582.html | Mrs. Newton Left $993,582 | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/city-auto-use-tax-shelved-by-mayor-may-be-revived-budget-director.html | CITY AUTO USE TAX SHELVED BY MAYOR, MAY BE REVIVED; Budget Director Advises Him Against 'Risking Rejection of Bill at This Time' | True | By Paul Crowell | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/newark-bows-42-52-deal-and-konstanty-hold-bears-in-check-for.html | NEWARK BOWS, 4-2, 5-2; Deal and Konstanty Hold Bears in Check for Toronto | True | | | C1B 82329 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/invalided-robber-gets-hearing-in-cell.html | INVALIDED ROBBER GETS HEARING IN CELL | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/educationaid-bill-readied-in-senate-committee-defers-sending-it-to.html | EDUCATION-AID BILL READIED IN SENATE; Committee Defers Sending It to Floor for Rephrasing of Parochial School Clause | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/edward-j-meegan-sr.html | EDWARD J. MEEGAN SR. | True | Special to the newyork times. 1 | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/policewoman-is-speedy-makes-subway-arrest-only-45-minutes-after.html | POLICEWOMAN IS SPEEDY; Makes Subway Arrest Only 45 Minutes After Going on Duty | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/police-curb-fireworks-trying-to-halt-interstate-sales-two-youths.html | POLICE CURB FIREWORKS; Trying to Halt Interstate Sales -- Two Youths Arraigned | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/blue-bell-inc-expands-borrows-2500000-and-sells-2000000-preferred.html | BLUE BELL, INC., EXPANDS; Borrows $2,500,000 and Sells $2,000,000 Preferred Stock | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/government-agencies-and-petroleum.html | Government Agencies and Petroleum | True | JAMES V. BROWN | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/wounded-veteran-is-killed-by-bus-world-war-i-soldier-partly-blind.html | WOUNDED VETERAN IS KILLED BY BUS; World War I Soldier, Partly Blind, Confused by Traffic, Vehicle's Driver Says | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/london-and-paris-to-proceed-on-aid-officials-say-further-talks-on.html | LONDON AND PARIS TO PROCEED ON AID; Officials Say Further Talks on U.S. Plan Will Be Held Regardless of Molotov EXPECT SOVIET TO STALL French Fear Delaying Tactics on Program if Russians Attend Recovery Parley | True | By Harold Callenderspecial To the New York Times. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/city-center-elects-cullman-is-named-treasurer-odwyer-again.html | CITY CENTER ELECTS; Cullman Is Named Treasurer -- O'Dwyer Again President | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/krug-urges-mine-safety-law.html | Krug Urges Mine Safety Law | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/army-gives-details-on-gigantic-dredge.html | ARMY GIVES DETAILS ON GIGANTIC DREDGE | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/mrs-a-d-ralph.html | MRS. A. D. RALPH | True | Special to the newyork Tores. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/bishop-of-trieste-beaten-by-mob-of-yugoslav-reds.html | Bishop of Trieste Beaten By Mob of Yugoslav Reds | True | By the United Press | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/frederick-w-willig.html | FREDERICK W. WILLIG | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/pauling-to-teach-at-oxford.html | Pauling to Teach at Oxford | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/chicle-gathering-suspended.html | Chicle Gathering Suspended | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/veterans-warned-on-drift-to-war-chairman-of-the-avc-urges.html | VETERANS WARNED ON 'DRIFT TO WAR'; Chairman of the AVC Urges Convention at Milwaukee to Help Avert Depression | True | By George Eckelspecial To the New York Times. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/tax-veto-discussed-revision-of-taxes-at-the-earliest-moment-seen.html | Tax Veto Discussed; Revision of Taxes at the Earliest Moment Seen Necessary | True | W.H. MARTENS. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/barbara-judell-a-bride-married-at-parents-home-here-to-alfred.html | BARBARA JUDELL A BRIDE; Married at Parents' Home Here to Alfred Barton Winslow | True | | | C1B 82329 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/new-investment-fund-pacific-coast-project-to-put-money-only-into.html | NEW INVESTMENT FUND; Pacific Coast Project to Put Money Only Into That Area | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/va-closse-park-avenue-office.html | VA Closse Park Avenue Office | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/higher-exemptions-favored.html | Higher Exemptions Favored | True | ALFRED BAKER LEWIS. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/jewelry-sale-yields-42130.html | Jewelry Sale Yields $42,130 | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/dr-euwe-flying-home.html | Dr. Euwe Flying Home | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/nominating-body-named-committee-to-select-slate-for-customers.html | NOMINATING BODY NAMED; Committee to Select Slate for Customers' Brokers | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/pleads-for-citrus-crop.html | PLEADS FOR CITRUS CROP | | Pepper Reports Fruit Losses, Wants Price Aid Restored | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/treasury-to-retire-more-maturing-bills.html | TREASURY TO RETIRE MORE MATURING BILLS | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/millinery-trade-backs-promotion-30-suppliers-pledge-25000-to-325000.html | MILLINERY TRADE BACKS PROMOTION; 30 Suppliers Pledge $25,000 to $325,000 National Drive to Increase Sale of Hats | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/us-to-withhold-ties-to-nicaragua-state-department-declares-policy.html | U.S. TO WITHHOLD TIES TO NICARAGUA; State Department Declares Policy of Non-Recognition of Lacayo Sacasa Rule | | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/advocates-higher-rates-parmelee-of-aar-urges-changes-in-insurance.html | ADVOCATES HIGHER RATES; Parmelee of AAR Urges Changes in Insurance Act | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/protest-ants-back-antilynching-bill.html | PROTEST ANTS BACK ANTI-LYNCHING BILL | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/store-sales-show-6-rise-for-nation-increase-reported-for-week.html | STORE SALES SHOW 6% RISE FOR NATION; Increase Reported for Week Compares With Year Ago -- Specialty Trade Off 4% | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/ship-refuses-assistance-british-freighter-makes-for-halifax-under.html | SHIP REFUSES ASSISTANCE; British Freighter Makes for Halifax Under Own Power | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/harvard-crew-picks-knapplund.html | Harvard Crew Picks Knapplund | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/tass-attacks-procedure.html | Tass Attacks Procedure | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/flier-killed-on-okinawa-lieut-britting-son-of-suffolk-official-is.html | FLIER KILLED ON OKINAWA; Lieut. Britting, Son of Suffolk Official, Is Crash Victim | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/school-authorities-commended.html | School Authorities Commended | True | MARTIN WOLFSON. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/fire-heads-mother-rescued-from-blaze.html | FIRE HEAD'S MOTHER RESCUED FROM BLAZE | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/two-groups-to-merge-public-relations-joint-committee-to-hold.html | TWO GROUPS TO MERGE; Public Relations Joint Committee to Hold Meeting in July | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/mukden-censorship-banned.html | Mukden Censorship Banned | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/two-join-rail-groups-council.html | Two Join Rail Group's Council | True | | | C1B 82329 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/blast-rocks-haifa-after-un-aides-go-dynamitetruck-explodes-none.html | BLAST ROCKS HAIFA AFTER U.N. AIDES GO; DynamiteTruck Explodes, None Hurt -- Arabs in City Council Boycott Inquiry Visitors OIL INSTALLATIONS VIEWED Havoc Wrought by Terrorists Inspected -- Committee Gets First Cheers on Street | True | By Clifton DanielSpecial To The New York Times. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/dai-rees-favorite-upset-in-6000-links-tourney.html | Dai Rees, Favorite, Upset In $6,000 Links Tourney | True | By the United Press. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/500-hotel-tenants-act-to-bar-eviction.html | 500 HOTEL TENANTS ACT TO BAR EVICTION | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/army-scrap-comes-back-steelman-announces-all-being-returned-from.html | ARMY SCRAP COMES BACK; Steelman Announces All Being Returned From Europe | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/scholarship-fund-aided-fashion-institute-luncheon-is-marked-by.html | SCHOLARSHIP FUND AIDED; Fashion Institute Luncheon Is Marked by Style Showings | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/corn-price-comes-close-to-record-july-soars-5-12-cents-to-199-or.html | CORN PRICE COMES CLOSE TO RECORD; July Soars 5 1/2 Cents to $1.99, or Within 1/8 Cent of Top Established in 1919 | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/internationale-gives-rigoletto.html | Internationale Gives 'Rigoletto' | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/worldflight-plane-at-istanbul.html | World-Flight Plane at Istanbul | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/commodity-prices-off-by-02-in-week-decreases-in-agricultural-and-in.html | COMMODITY PRICES OFF BY 0.2% IN WEEK; Decreases in Agricultural and Industrial Costs Send General Average Down | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/roosevelt-pledge-to-arab-reported-azzam-pasha-says-president.html | ROOSEVELT PLEDGE TO ARAB REPORTED; Azzam Pasha Says President Promised Post-War Help to Free Morocco ROOSEVELT PLEDGE TO ARAB REPORTED | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/un-group-considers-irgun-plea-for-three.html | U.N. GROUP CONSIDERS IRGUN PLEA FOR THREE | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/four-us-women-victors-all-reach-semifinal-round-in-queens-club.html | FOUR U.S. WOMEN VICTORS; All Reach Semi-Final Round in Queens Club Tennis | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/pittsburgh-trade-slump-activity-put-at-lowest-level-since-middle-of.html | PITTSBURGH TRADE SLUMP; Activity Put at Lowest Level Since Middle of April | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/industrial-show-opens-100-exhibits-in-2-great-tents-are-viewed-at.html | INDUSTRIAL SHOW OPENS; 100 Exhibits in 2 Great Tents Are Viewed at Huntington | True | Special to THE NEW YROK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/british-circulation-off-bank-of-england-reports-drop-in-week-of.html | BRITISH CIRCULATION OFF; Bank of England Reports Drop in Week of ul,973,000 | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/marines-end-china-job-only-small-unit-remains-on-guard-at-tsingtao.html | MARINES END CHINA JOB; Only Small Unit Remains on Guard at Tsingtao | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/us-business-faces-golden-opportunity-in-mediterranean-area-asserts.html | U.S. Business Faces 'Golden Opportunity' In Mediterranean Area, Asserts Shipper | True | | | C1B 82329 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/no-slump-in-stationery-crowl-sees-backlog-too-big-and-also-slight.html | NO SLUMP IN STATIONERY; Crowl Sees Backlog Too Big and Also Slight Price Cuts | | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/250-li-fare-rise-called-equitable.html | $2.50 L.I. FARE RISE CALLED EQUITABLE | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/northwest-vote-agitates-indians-rivals-debate-riot-risk-gandhi-is.html | NORTH-WEST VOTE AGITATES INDIANS; Rivals Debate Riot Risk -- Gandhi Is Linked to Pathan Move in Opposing Ballot | | By Robert Trumbullspecial To the New York Times. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/40000-in-tel-aviv-mourn-bomb-victim-british-officials-join-3mile.html | 40,000 IN TEL AVIV MOURN BOMB VICTIM; British Officials Join 3-Mile Procession -- Haganah Denies Assisting the Government | True | By Gene Currivanspecial To the New York Times. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/bert-walker.html | BERT WALKER | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/gang-case-witness-attacked-by-thugs-second-attempt-made-on-life-of.html | GANG CASE WITNESS ATTACKED BY THUGS; Second Attempt Made on Life of Carmine Marrone, 21, Westo 'Mob' Member | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/la-guardias-conditon-good.html | La Guardia's Conditon Good | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/industrial-stocks-make-good-gains-list-as-a-whole-negotiates-best.html | INDUSTRIAL STOCKS MAKE GOOD GAINS; List as a Whole Negotiates Best Rise This Month but Fails to Hold Firm VOLUME 1,010,000 SHARES Motors Show Way in Advance, Chrysler Leading -- A.T. & T. Loses 3/4 Point More | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/wholesale-food-prices-rise.html | Wholesale Food Prices Rise | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/terminiello-reinstated-alabama-priest-apologizes-for-his-political.html | TERMINIELLO REINSTATED; Alabama Priest Apologizes for His Political Activity | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/tigers-defeated-by-athletics-84-third-straight-victory-puts-mackmen.html | TIGERS DEFEATED BY ATHLETICS, 8-4; Third Straight Victory Puts Mackmen 2 1/2 Games From Top -- Marchildon Wins | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/novikov-deplores-talk-of-new-war-russian-envoy-tells-chicago-croup.html | NOVIKOV DEPLORES TALK OF NEW WAR; Russian Envoy Tells Chicago Croup U.S. and Soviet Should Work Together in Peace | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/belgian-inquiry-clears-leopold-on-surrender-to-nazis-in-1940.html | Belgian Inquiry Clears Leopold On Surrender to Nazis in 1940; BELGIAN INQUIRY ACQUITS LEOPOLD | | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/drottningholm-to-sail-51-delegates-to-management-congress-leave.html | DROTTNINGHOLM TO SAIL; 51 Delegates to Management Congress Leave Today | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/gordon-may-assist-music-in-my-heart-will-confer-with-henry-duffy.html | GORDON MAY ASSIST 'MUSIC IN MY HEART'; Will Confer With Henry Duffy Today on Being Co-Producer of Tchaikovsky Musical | | By Sam Zolotow | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/shipyard-strike-wednesday-looms-companies-are-ganging-up-on-union.html | SHIPYARD STRIKE WEDNESDAY LOOMS; Companies Are 'Ganging Up on Union,' Says Spokesman Citing 'Abuse' in Parleys | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/wynn-of-senators-downs-indians-32-records-eighth-triumph-of-the.html | WYNN OF SENATORS DOWNS INDIANS, 3-2; Records Eighth Triumph of the Season With Ferrick's Aid in the Last Frame | True | | | C1B 82329 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/seek-reduction-in-costs-2-committees-set-up-in-apparel-chain-field.html | SEEK REDUCTION IN COSTS; 2 Committees Set Up in Apparel Chain Field for Purpose | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/to-offer-new-mcgiver-play.html | To Offer New McGiver Play | | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/washington-joins-our-reserve-fleet-great-battleship-is-towed-to.html | WASHINGTON JOINS OUR RESERVE FLEET; Great Battleship Is Towed to Bayonne, Guns Silenced, Compartments Sealed | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/mrs-h-f-whitehead.html | MRS. H. F. WHITEHEAD | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/suites-for-288-families-planned-in-roselle-nj.html | Suites for 288 Families Planned in Roselle, N.J. | | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/youth-council-concert-special-allnations-program-to-be-held-on.html | YOUTH COUNCIL CONCERT; Special All-Nations Program to Be Held on Wednesday | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/dona-conoley-fiancee-she-will-be-the-bride-in-october-of-henry.html | DONA CONOLEY FIANCEE; She Will Be the Bride in October of Henry Bryan Caldwell | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/mexican-states-worried-may-pushoutput-of-synthetic-gum.html | Mexican States Worried; MAY PUSH·OUTPUT OF SYNTHETIC GUM | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/end-of-the-ship-strike.html | END OF THE SHIP STRIKE | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/sees-dress-lines-in-buyers-market-agree-warns-industry-parley.html | SEES DRESS LINES IN BUYERS' MARKET; Agree Warns Industry Parley Against Heavy Closa-Out and Mark-Down Losses | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/mrs-james-l-vail.html | MRS. JAMES L. VAIL | True | Special to thz Nrw york tjmes. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/justice-peck-made-appellate-chief-dewey-also-names-sheintag-as.html | JUSTICE PECK MADE APPELLATE CHIEF; Dewey Also Names Sheintag as Court Member -- Lumbard Gets Supreme Court Post | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/to-resume-childrens-festival.html | To Resume Children's Festival | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/saigon-fears-an-attack-french-seize-viet-nam-order-for-general.html | SAIGON FEARS AN ATTACK; French Seize Viet Nam Order for General Assault | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/disease-is-traced-to-abomb-metal-new-industrial-malady-linked-to.html | DISEASE IS TRACED TO A-BOMB METAL; New Industrial Malady Linked to Beryllium Compounds, Tuberculosis Group Hears | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/football-dodgers-sign-two.html | Football Dodgers Sign Two | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/asks-congress-aid-for-import-trade-tanners-council-head-urges-plan.html | ASKS CONGRESS AID FOR IMPORT TRADE; Tanners Council Head Urges Plan for Webb-Pomerene Act Application in Reverse ASKS CONGRESS AID FOR IMPORT TRADE | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/earl-d-smith.html | EARL D. SMITH | True | Special to the new york times. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/mrs-ralph-e-davis.html | MRS. RALPH E. DAVIS | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/j-p-marquanb-jr-marries-rita-kip-son-of-novelist-weds-alumna-of.html | J. P. MARQUANB JR.! MARRIES RITA KIP; Son of Novelist Weds Alumna of Sarah Lawrence College in St. James Church | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/little-aid-to-clynes-in-new-pension-plan.html | LITTLE AID TO CLYNES IN NEW PENSION PLAN | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/lie-offers-un-aid-to-marshall-plan-expects-us-bidault-bevin-to-do.html | LIE OFFERS U.N. AID TO MARSHALL PLAN; Expects U.S., Bidault, Bevin to 'Do Utmost' Toward Using Facilities for Relief | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/russian-satellites-stressed.html | Russian Satellites Stressed | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/national-ballot-planned-in-china-interior-minister-says-voting-will.html | NATIONAL BALLOT PLANNED IN CHINA; Interior Minister Says Voting Will Be Carried Out in Fall, as Ordered by Assembly | True | By Tillman Durdinspecial To the New York Times. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/links-homerule-to-tax-reforms-moore-tells-state-mayors-that.html | LINKS HOME-RULE TO TAX REFORMS; Moore Tells State Mayors That Localities Must Accept Responsibility on Finances | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/race-course-set-near-west-shore-request-of-eight-coaches-for-move.html | RACE COURSE SET NEAR WEST SHORE; Request of Eight Coaches for Move to Middle of the Hudson Is Rejected | True | By Allison Danzig | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/miss-lenczyk-triumphs-upsets-betty-jameson-by-1-up-in-western-open.html | MISS LENCZYK TRIUMPHS; Upsets Betty Jameson by 1 Up in Western Open Golf | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/fruehauf-plans-new-line.html | Fruehauf Plans New Line | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/bevin-defies-soviet-on-ideological-war-and-marshall-bid-declares.html | BEVIN DEFIES SOVIET ON IDEOLOGICAL WAR AND MARSHALL BID; Declares Britain Will Advance European Recovery With or Without Russians SEES OPPRESSION IN EAST Sisys Reds Prolong Civil War in Greece -- Turning Point in Foreign Policy Noted Bevin Defies Soviet on Ideology; Bars Delay in the Marshall Plan | True | By Mallory Brownespecial To the New York Times. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/elastic-triumphs-in-colleen-stakes-brookmeades-151-shot-nips-dusty.html | ELASTIC TRIUMPHS IN COLLEEN STAKES; Brookmeade's 15-1 Shot Nips Dusty Legs at Monmouth -- Count Speed Is Victor | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/italian-refund-bill-filed.html | Italian Refund Bill Filed | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/warren-petroleum.html | Warren Petroleum | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/senate-group-votes-trade-curb-extension.html | SENATE GROUP VOTES TRADE CURB EXTENSION | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/to-explain-social-security.html | To Explain Social Security | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/stephen-h-nelson.html | STEPHEN H. NELSON | True | Special to the new york times. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/weakness-of-reds-seen-in-manchuria-communists-are-held-unable-to.html | WEAKNESS OF REDS SEEN IN MANCHURIA; Communists Are Held Unable to Get Mukden or Changchun but They Do Vast Damage | True | By Benjamin Wellesspecial To the New York Times. | | C1B 82329 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/postwar-shipping-pushed-at-mobile-port-plans-dock-construction-to.html | POST-WAR SHIPPING PUSHED AT MOBILE; Port Plans Dock Construction to Cost $20,000,000 and Exhibit in Latin America | True | By John N. Popham | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/carloadings-off-in-us-for-week-june-14-total-895292-or-06-below.html | CARLOADINGS OFF IN U.S. FOR WEEK; June 14 Total 895,292, or 0.6% Below Previous Period -- Gain Shown Over Last Year | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/philadelphia-judge-to-aid-clay-in-jewish-affairs-frankfort-on-the.html | Philadelphia Judge to Aid Clay in Jewish Affairs; FRANKFORT ON THE MAIN, | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/iron-ore-use-heavy-in-may.html | Iron Ore Use Heavy in May | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/charles-bingham.html | CHARLES BINGHAM | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/chetnik-refugees-statements-protested-in-connection-with-their.html | Chetnik Refugees; Statements Protested in Connection With Their Removal to Germany | True | DAVID MARTIN. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/mary-lee-fletcher-bows.html | Mary Lee Fletcher Bows | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/named-by-paralysis-group.html | Named by Paralysis Group | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/miss-irwins-159-leads-mrs-cudone-posts-164-for-second-place-in.html | MISS IRWIN'S 159 LEADS; Mrs. Cudone Posts 164 for Second Place in Medal Title Golf | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/ty-cobb-asks-a-divorce-ball-player-wed-39-years-sues-on-separation.html | TY COBB ASKS A DIVORCE; Ball Player, Wed 39 Years, Sues on Separation Grounds | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/lerch-to-leave-korea-for-conferences-in-washington-on-the-transfer.html | Lerch to Leave Korea for Conferences In Washington on the Transfer of Power | True | By Richard J.h. Johnstonspecial To The New York Times. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/henry-l-waterman.html | HENRY L. WATERMAN | True | Special to the new yoik times. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/chicagoans-praise-clean-jails-here.html | CHICAGOANS PRAISE CLEAN JAILS HERE | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/music-of-palestine-featured-in-concert.html | MUSIC OF PALESTINE FEATURED IN CONCERT | True | C.H. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/samuel-biales.html | SAMUEL BIALES | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/things-for-children-to-do.html | Things for Children to Do | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/births-far-above-deaths-27836-were-born-in-state-in-april-against.html | BIRTHS FAR ABOVE DEATHS; 27,836 Were Born in State in April, Against 14,015 Deceased | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/first-observation-cars-to-run-in-britain-today.html | First Observation Cars To Run in Britain Today | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/brick-supply-called-ample.html | Brick Supply Called Ample | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/equipment-to-be-shown-10000000-of-rail-exhibits-are-scheduled-for.html | EQUIPMENT TO BE SHOWN; $10,000,000 of Rail Exhibits Are Scheduled for Atlantic City | True | | | C1B 82329 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/senora-peron-fatigued-she-curtails-schedule-slightly-in-continuing.html | SENORA PERON FATIGUED; She Curtails Schedule Slightly in Continuing Tour of Spain | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/new-source-of-newsprint-mexican-plant-to-use-bamboo-and-banana.html | NEW SOURCE OF NEWSPRINT; Mexican Plant to Use Bamboo and Banana Stalks in Process | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/j-patterson-dies-led-jewish-legion-commander-in-1st-world-war-was.html | J. PATTERSON DIES; LED JEWISH LEGION; Commander in 1st World War Was 80 -- Big Game Hunter, Supporter of Zionism | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/named-to-state-milk-inquiry.html | Named to State Milk Inquiry | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/bisons-rout-jerseys-165-losers-suffer-fourth-setback-in-row-sinram.html | BISONS ROUT JERSEYS, 16-5; Losers Suffer Fourth Setback in Row -- Sinram Hits Homer | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/hugh-nettle.html | HUGH NETTLE | True | Special to the new york times. ( | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/promoted-by-jersey-bank.html | Promoted by Jersey Bank | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/charles-mattmann-sr.html | CHARLES MATTMANN SR. | True | Special to the New york times. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/un-attack-urged-on-antisemitism-world-jewish-congress-asks-for.html | U.N. ATTACK URGED ON ANTI-SEMITISM; World Jewish Congress Asks for Action Now to Guard Rights of All Peoples | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/spellman-charges-of-attack-denied-christian-century-protestant.html | SPELLMAN CHARGES OF ATTACK DENIED; Christian Century, Protestant Publication, Criticizes the Prelate for Alleging Bias | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/meat-loss-taken-by-wholesalers-beef-offered-at-1-cent-a-pound-less.html | MEAT LOSS TAKEN BY WHOLESALERS; Beef Offered at 1 Cent a Pound Less Than Cost to Spur Buying by Retailers TREND IS SEEN CONTINUING But Prices in Local Markets Show Little Change Despite Consumer Resistance | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/sugar-trading-opens-july-1.html | Sugar Trading Opens July 1 | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/ramadier-presses-financial-reform-new-strikes-hamper-efforts-bank.html | RAMADIER PRESSES FINANCIAL REFORM; New Strikes Hamper Efforts -- Bank Employes Walk Out and 4 Big Stores Close | True | By Lansing Warren | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/raft-sets-drift-record-kontiki-expedition-travels-132-miles-in-two.html | RAFT SETS DRIFT RECORD; Kon-Tiki Expedition Travels 132 Miles in Two Days | True | North American Newspaper Alliance. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/names-9-to-be-generals-in-orc.html | Names 9 to Be Generals in ORC | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/oil-deal-to-go-to-vote.html | Oil Deal to Go to Vote | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/herbert-barry-80-a-lawyer-59-years-trial-and-appellate-attorney.html | HERBERT BARRY, 80, A LAWYER 59 YEARS; [ Trial and Appellate Attorney Here Dies in West Orangeu AEF Combat Major in 1918 | True | Special to Tax Nrwyokk Ttuzs. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/emily-griffith-denver-educator-and-sister-shot-to-death-in-colorado.html | Emily Griffith, Denver Educator, and Sister Shot to Death in Colorado Mountain Home | True | | | C1B 82329 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/senate-finishes-rent-bill-action-measure-to-retain-a-modified-form.html | SENATE FINISHES RENT BILL ACTION; Measure to Retain a Modified Form of Controls to Feb. 29 Is Sent to the President Senate Votes Modified Rent Bill And Sends It to the White House | True | By C.p. Trussellspecial To the New York Times. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/new-bank-law-drafted-brazils-president-gets-proposed-revised.html | NEW BANK LAW DRAFTED; Brazil's President Gets Proposed Revised Measure | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/trip-to-paris-is-won-by-student-designer.html | TRIP TO PARIS IS WON BY STUDENT DESIGNER | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/atomic-fuel-curb-rises-as-un-snag-proposal-for-nations-control-of.html | ATOMIC FUEL CURB RISES AS U.N. SNAG; Proposal for Nations' Control of Nuclear Power Plants Brings Up Misgivings | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/dr-fw-norwood-takes-church-post-becomes-general-missioner-for-the.html | DR. F.W. NORWOOD TAKES CHURCH POST; Becomes General Missioner for the Protestant Faith in U.S. and Canada | True | By Rachel K. McDowell | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/broadway-store-is-leased.html | Broadway Store Is Leased | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/williams-choice-to-defeat-larkin-nba-lightweight-champion-to-meet.html | WILLIAMS CHOICE TO DEFEAT LARKIN; N.B.A. Lightweight Champion to Meet Garfield Boxer in Garden Ring Tonight | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/building-jobs-increased-45-rise-in-state-reported-on-industrial.html | BUILDING JOBS INCREASED; 4.5% Rise in State Reported on Industrial Projects | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/mrs-zaharias-thumb-treated.html | Mrs. Zaharias' Thumb Treated | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/ls-starrett-company.html | L.S. Starrett Company | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/defends-high-oil-prices-kellogg-company-head-says-funds-needed-for.html | DEFENDS HIGH OIL PRICES; Kellogg Company Head Says Funds Needed for Expansion | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/time-given-for-briefs-contest-over-manager-for-the-rock-island.html | TIME GIVEN FOR BRIEFS; Contest Over Manager for the Rock Island Continues | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/attack-on-prices-enlivens-senate-baldwin-a-rookie-calls-for-a-curb.html | ATTACK ON PRICES ENLIVENS SENATE; Baldwin, a Rookie, Calls for a Curb on Ascent -- Taft Tells Him of Current Action | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/plan-brotherhood-stage-project.html | Plan Brotherhood Stage Project | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/senate-48-to-38-passes-bill-allowing-wool-import-curbs-party-lines.html | Senate, 48 to 38, Passes Bill Allowing Wool Import Curbs; Party Lines Split in Vote Sending Measure to White House -- Taft, Barkley Dispute Effect of Proposal on World Trade | True | By William S. White | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/earnings-decline-for-5th-ave-coach-net-in-46-273940-compared-with.html | EARNINGS DECLINE FOR 5TH AVE. COACH; Net in '46 $273,940, Compared With $368,459 in 1945 -- Pay Awards, Tax, Scored | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/dr-james-e-shrader-i.html | DR. JAMES E. SHRADER I | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/five-units-cooperate-international-groups-organize-at-meeting-in.html | FIVE UNITS COOPERATE; International Groups Organize at Meeting in Zurich | True | | | C1B 82329 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/bendix-sales-rise-190-in-3-months-net-income-for-first-quarter.html | BENDIX SALES RISE 190% IN 3 MONTHS; Net Income for First Quarter $1,536,OOO -- Total Volume of $17,269,393 Reported | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/silver-price-cut-3-58-cents.html | Silver Price Cut 3 5/8 Cents | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/columbia-trustees-silent-coykendall-says-statement-by-general.html | COLUMBIA TRUSTEES SILENT; Coykendall Says Statement by General 'Speaks for Itself' | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/allied-chemical-dye-unit-considers-erection-of-new-plants-to.html | Allied Chemical & Dye Unit Considers Erection of New Plants to Manufacture Substitute for Natural Chicle | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/money-in-circulation-is-off-58000000-treasury-deposits-decline.html | Money in Circulation Is Off $58,000,000; Treasury Deposits Decline $270,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/centenary-marked-in-us-german-mail.html | CENTENARY MARKED IN U.S. GERMAN MAIL | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/urges-stockpiling-of-mchines-tools-cochrane-declares-standby-plants.html | URGES STOCKPILING OF MCHINES, TOOLS; Cochrane Declares Stand-By Plants Must Be Maintained Until U.N. Gets Going 'LOOK FORWARD' KEYNOTE Head of Institute Sees Need of Extending Tax Carry-Over Period to Eight Years | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/lewis-stops-brandino-in-8th.html | Lewis Stops Brandino in 8th | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/tells-of-kidnapping-victim-testifies-against-2-accused-under.html | TELLS OF KIDNAPPING; Victim Testifies Against 2 Accused Under Lindbergh Law | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/macenulty-quits-pressed-steel.html | MacEnulty Quits Pressed Steel | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/un-hopes-for-home-in-the-spring-of-1949.html | U.N. HOPES FOR HOME IN THE SPRING OF 1949 | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/tile-output-attains-new-high.html | Tile Output Attains New High | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/housing-heads-get-a-vicarious-thrill-members-of-authority-meet-for.html | HOUSING HEADS GET A VICARIOUS THRILL; Members of Authority Meet for First, Probably Last, Time in New Building | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/clementis-arrives-in-sofia.html | Clementis Arrives in Sofia | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/36-units-activated-by-reserve-corps.html | 36 UNITS ACTIVATED BY RESERVE CORPS | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/shipping-aide-freed-devlin-officer-at-philadelphia-cleared-of-fraud.html | SHIPPING AIDE FREED; Devlin Officer at Philadelphia Cleared of Fraud Charges | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/afl-head-predicts-labor-bills-death-but-he-tells-garment-workers-if.html | AFL HEAD PREDICTS LABOR BILL'S DEATH; But He Tells Garment Workers if It Becomes Law, Unions Will Fight Till Its Repeal | True | By A.h. Raskinspecial To the New York Times. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/hardware-slate-elected-young-made-president-at-final-session-of.html | HARDWARE SLATE ELECTED; Young Made President at Final Session of Convention | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/to-head-moody-bible-institute.html | To Head Moody Bible Institute | True | | | C1B 82329 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/progressives-to-meet-board-of-national-body-plans-chicago-session.html | PROGRESSIVES TO MEET; Board of National Body Plans Chicago Session June 28-29 | True | | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/new-wage-parley-monday.html | New Wage Parley Monday | True | Special to THE NEW YORK TIMES. | | C1B 82329 | |
| 1947-06-20 | 1947-06-20 | https://www.nytimes.com/1947/06/20/archives/new-vote-is-ordered-on-h-m-directors.html | NEW VOTE IS ORDERED ON H. & M. DIRECTORS | True | | | C1B 82329 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/cadetmiddie-pay-rise-signed.html | Cadet-Middie Pay Rise Signed | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/queen-alexandra-stakes-taken-by-monsieur-lamiralat-ascot.html | Queen Alexandra Stakes Taken By Monsieur L'Amiralat Ascot; French-Trained Horse Defeats the Favored Reynard Volant by a Length -- Nirgal Triumphs Easily in the Hardwicke | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/model-auto-designs-on-exhibition-today.html | MODEL AUTO DESIGNS ON EXHIBITION TODAY | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/blast-fumes-kill-youth.html | Blast Fumes Kill Youth | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/ilgsou-overjoyed-at-tramans-veto-but-dubinsky-calls-on-union-to.html | ILGWU OVERJOYED AT TRUMAN'S VETO; But Dubinsky Calls on Union to Bombard Senators in Fight to Sustain the President | True | By A.h. Raskinspecial To the New York Times. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/aetna-insurance-to-increase-stock-lists-250000-shares-with-sec-for.html | AETNA INSURANCE TO INCREASE STOCK; Lists 250,000 Shares With SEC for Early Offering -- Other Registrations | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/shea-wins-eighth-with-4hitter-53-yankee-ace-gives-no-safeties-till.html | SHEA WINS EIGHTH WITH 4-HITTER, 5-3; Yankee Ace Gives No Safeties Till Fifth, When Mayo Belts First of His 2 Homers HENRICH CLOUTS 4-BAGGER Smash Features 3-Run Fifth That Settles Issue Before 30,074 Fans at Stadium | True | By Louis Effrat | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/maloneybremer-excel-they-capture-medal-laurels-in-greenwich-club.html | MALONEY-BREMER EXCEL; They Capture Medal Laurels in Greenwich Club Golf | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/police-sale-brings-4553.html | Police Sale Brings $4,553 | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/bergson-scores-jewish-agency.html | Bergson Scores Jewish Agency | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/john-b-acchione.html | JOHN B. ACCHIONE | True | Special to thx New york times. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/maritime-agency-to-close-10-days-admiral-smith-says-commission-lays.html | MARITIME AGENCY TO CLOSE 10 DAYS; Admiral Smith Says Commission Lays Off 2,850 as Taber, Warren Bar Fund Shift | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/russians-oppose-marking-us-aid-soviet-authorities-in-vienna-protest.html | RUSSIANS OPPOSE MARKING U.S. AID; Soviet Authorities in Vienna Protest Plan to Designate Contributions of Food | True | By Albion Rossspecial To the New York Times. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/sir-john-e-lloyd-welsh-historian-author-and-educator-is-deadu.html | SIR JOHN E. LLOYD, WELSH HISTORIAN; Author and Educator Is Deadu Taught at University College of North Wales 31 Years i | True | I Sped*! to tot Nrw Jbiuc Tares. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/louis-e-boddewig.html | LOUIS E. BODDEWIG | True | Special to thx New Yoiuc timu. | | C1B 82090 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/reds-see-imperial-aims.html | Reds See Imperial Aims | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/ayer-gets-recruiting-contract.html | Ayer Gets Recruiting Contract | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/traffic-toll-laid-to-public-apathy-hoffman-tells-safety-meeting.html | TRAFFIC TOLL LAID TO PUBLIC APATHY; Hoffman Tells Safety Meeting Where Controls Are Eased Fatality Rate Is Rising | True | By Bert Pierce | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/world-trip-plane-reaches-calcutta.html | WORLD TRIP PLANE REACHES CALCUTTA | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/fruit-paste-in-dried-sheets.html | Fruit Paste in Dried Sheets | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/smuts-warns-opposition-nationalists-accused-of-arousing-bitterness.html | SMUTS WARNS OPPOSITION; Nationalists Accused of Arousing Bitterness Among Negroes | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/blumberg-berle-hail-truman-veto-american-labor-liberal-party-heads.html | BLUMBERG, BERLE HAIL TRUMAN VETO; American Labor, Liberal Party Heads Say He Acted in Best Interest of the People | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/robert-s-rubin.html | ROBERT S. RUBIN | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/bonds-and-shares-on-london-market-oil-section-makes-general-advance.html | BONDS AND SHARES ON LONDON MARKET; Oil Section Makes General Advance -- South American Rails Decline | True | Special to TE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/war-zones-revisited-for-a-documentary-by-cbs-helen-hayes-to-do.html | War Zones Revisited for a Documentary by CBS-- Helen Hayes to Do Comedy | True | By R.w. Stewart | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/life-sentence-is-approved.html | Life Sentence Is Approved | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/jp-mayers-named-vice-chancellor-the-board-of-regents-also-allocates.html | J.P. MAYERS NAMED VICE CHANCELLOR; The Board of Regents Also Allocates Charters and Reappoints Examiners | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/shipyard-strike-threat-unchanged-by-parleys.html | Shipyard Strike Threat Unchanged by Parleys | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/liu-facing-shifts-to-meet-zoning-law.html | L.I.U. FACING SHIFTS TO MEET ZONING LAW | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/bulgarians-leave-belgrade.html | Bulgarians Leave Belgrade | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/industry-worried-by-lining-shortage-celanese-strike-in-third-week.html | INDUSTRY WORRIED BY LINING SHORTAGE; Celanese Strike in Third Week Cost 30 Per Cent of Total Production of Rayon | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/talks-on-india-funds-off-parley-to-cut-5-billion-balance-held-by.html | TALKS ON INDIA FUNDS OFF; Parley to Cut 5 Billion Balance Held by Britain Delayed | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/breakeven-pier-rentals.html | BREAK-EVEN PIER RENTALS | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/josephine-e-ludewig.html | JOSEPHINE E. LUDEWIG | True | Special to thk new york TiMf-s. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/pal-track-meet-today-odwyer-and-wallander-may-attend-3d-annual.html | PAL TRACK MEET TODAY; O'Dwyer and Wallander May Attend 3d Annual Event | True | | | C1B 82090 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/un-committee-set-to-continue-its-tour-or-palestine-until-july-3.html | U.N. Committee Set to Continue Its Tour or Palestine until July 3; Hearing Delay Until Then Is Seen -- Group, After 3d Private Parley, Silent on Aiding 3 Doomed Terrorists -- Visits Jericho | True | By Clifton Danielspecial To the New York Times. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/miss-irwin-takes-title-wins-jersey-medalplay-honors-with-240-at.html | MISS IRWIN TAKES TITLE; Wins Jersey Medal-Play Honors With 240 at Essex Club | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/16000000-argentines-counted.html | 16,000,000 Argentines Counted | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/tildy-offer-to-quit-reported.html | Tildy Offer to Quit Reported | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/excellent-appointments.html | EXCELLENT APPOINTMENTS | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/appointed-by-gov-dewey-to-art-science-institute.html | Appointed by Gov. Dewey To Art, Science Institute | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/takes-plane-ride-at-100-centenarian-and-her-daughter-fly-to-island.html | TAKES PLANE RIDE AT 100; Centenarian and Her Daughter Fly to Island of Nantucket | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/red-sox-buy-galehouse.html | Red Sox Buy Galehouse | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/italy-spain-sign-trade-pact.html | Italy, Spain Sign Trade Pact | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/mrs-benjamin-engaged-former-ann-curie-is-brideelect-of-raymond.html | MRS. BENJAMIN ENGAGED; Former Ann Curie Is Bride-Elect of Raymond Kunkel, Lawyer | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/to-modernize-store-ohrbachs-to-spend-350000-on-unit-in-newark.html | TO MODERNIZE STORE; Ohrbach's to Spend $350,000 on Unit in Newark | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/industrial-office-building-aetna-insurance-to-increase-stock.html | Industrial Office Building. AETNA INSURANCE TO INCREASE STOCK | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/c-f-jenkins-jr-aide-of-paper-company.html | C F. JENKINS JR., AIDE \ OF PAPER COMPANY | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/geneva-talks-gain-despite-us-wool-bill-tariff-discussion-limit-is.html | Geneva Talks Gain Despite U.S. Wool Bill; Tariff Discussion Limit Is Set for Aug. 15 | True | By Kenneth Campbell | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/princely-states-renew-stand.html | Princely States Renew Stand | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/innis-arden-star-wins-at-36th-hole-miss-andrews-annexes-golf-title.html | INNIS ARDEN STAR WINS AT 36TH HOLE; Miss Andrews Annexes Golf Title for the Fourth Time, Beating Mrs. Reynolds | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/checks-recorded-on-film-federal-reserve-in-cleveland-installs.html | CHECKS RECORDED ON FILM; Federal Reserve in Cleveland Installs Microfilm Machines | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/williams-stops-larkin-in-fourth-trenton-lightweight-finishes-rival.html | WILLIAMS STOPS LARKIN IN FOURTH; Trenton Lightweight Finishes Rival With Right to Jaw in Contest at Garden | True | By Joseph C. Nichols | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/three-appointed-by-dewey.html | Three Appointed by Dewey | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/mrs-rihbany-annexes-title.html | Mrs. Rihbany Annexes Title | True | | | C1B 82090 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/16-travel-editors-on-tour-of-state-10day-visit-to-vacation-spots-is.html | 16 TRAVEL EDITORS ON TOUR OF STATE; 10-Day Visit to Vacation Spots Is Started Here With Round of Hotel Entertainment | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/safeguards-urged-for-human-rights-dulles-tells-state-bar-groups-us.html | SAFEGUARDS URGED FOR HUMAN RIGHTS; Dulles Tells State Bar Groups U.S. Must Protect Individual From Tyrants' Attacks | True | By Morris Kaplanspecial To the New York Times. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/fays-freedom-extended.html | Fay's Freedom Extended | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/albert-hoffberg.html | ALBERT HOFFBERG | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/david-worcester-college-exhead-former-hamilton-president-dies-in.html | DAVID WORCESTER, COLLEGE EX-HEAD; Former Hamilton President Dies in Montreal, 39uNavy Veteran Took Post in '45 | True | Special to Tax new Vfoiuc Titus. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/disarming-is-held-only-key-to-peace-norman-thomas-at-tamiment-calls.html | DISARMING IS HELD ONLY KEY TO PEACE; Norman Thomas at Tamiment Calls for World Control of Aggressive Weapons | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/miss-walker-ied-to-a-ffl-laughlin-i-has-6-attendants-at-marriage.html | MISS WALKER IED TO A. ffl. LAUGHLIN; i Has 6 Attendants at Marriage Here to Yale Student Who Served in Air Forces | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/jersey-court-clerk-held-man-accused-of-causing-death-with-auto.html | JERSEY COURT CLERK HELD; Man Accused of Causing Death With Auto, Drunken Driving | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/mrs-john-holmes.html | MRS. JOHN HOLMES | True | Special to Tai new Yowc times. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/diana-phillips-bride-of-e-l-brashears-jr.html | DIANA PHILLIPS BRIDE OF E. l: BRASHEARS JR. | True | Special to Tms new york tthes. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/church-aides-tied-to-budapest-plot-red-paper-couples-cardinals.html | CHURCH AIDES TIED TO BUDAPEST 'PLOT'; Red Paper Couples Cardinal's Secretary to Rumanians -- Tildy Emissary Resigns | True | By John MacCormac | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/safety-in-jersey.html | SAFETY IN JERSEY | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/jerseyite-wins-patent-on-device-to-better-car-aircleaning-plan.html | Jerseyite Wins Patent on Device To Better Car Air-Cleaning Plan; Australian Has Way to Speed Seasoning of Timber and duPont Concern Gets Method to Wipe Out Dust | True | By Winifred Mallon | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/control-of-circus-is-changed-again-directors-oust-robert-ringling.html | CONTROL OF CIRCUS IS CHANGED AGAIN; Directors Oust Robert Ringling as President; Haley and North Are Elected to Top Posts | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/capt-andries-kersten.html | CAPT. ANDRIES KERSTEN | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/bermuda-flights-announced.html | Bermuda Flights Announced | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/lifo-method-urged-on-shoe-producers-association-calls-on-industry.html | LIFO METHOD URGED ON SHOE PRODUCERS; Association Calls on Industry to Adopt Plan if Minimum Inventories Are Met | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/named-sales-manager-of-kimble-glass-division.html | Named Sales Manager Of Kimble Glass Division | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/3-seized-in-rail-thefts-27-long-island-employes-now-accused-of.html | 3 SEIZED IN RAIL THEFTS; 27 Long Island Employes Now Accused of Stealing Shipments | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/stalin-molotov-present-at-supreme-soviet-session.html | Stalin, Molotov Present At Supreme Soviet Session | True | By the United Press | | C1B 82090 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/top-me-chief-aide-loses-succession-burke-head-of-bronx-forces.html | TOP ME CHIEF AIDE LOSES SUCCESSION; Burke, Head of Bronx Forces, Assigned to Limited Duty Because of Deafness | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/waa-to-sell-plane-plant.html | WAA to Sell Plane Plant | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/atom-study-in-norway-reported.html | Atom Study in Norway Reported | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/british-bar-troop-action.html | British Bar Troop Action | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/veterans-urge-us-admit-400000-catholic-group-at-convention-asks.html | VETERANS URGE U.S. ADMIT 400,000; Catholic Group at Convention Asks 100,000 DP's a Year for Four Years From Europe | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/lemonade-opera-in-don-giovanni-unusual-production-of-work-offered.html | LEMONADE OPERA IN 'DON GIOVANNI'; Unusual Production of Work Offered by Troupe -- Pianos Replace Orchestral Part | True | C.H. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/britain-aids-iii-rumanians.html | Britain Aids III Rumanians | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/peter-fleming-thrown-by-horse.html | Peter Fleming Thrown by Horse | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/mutual-reports-gain-lumbermens-casualty-assets-set-at-67418487.html | MUTUAL REPORTS GAIN; Lumbermen's Casualty Assets Set at $67,418,487 | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/whitney-hails-truman-veto.html | Whitney Hails Truman Veto | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/iran-receives-us-credit-25000000-grant-is-voted-by-foreign.html | IRAN RECEIVES U.S. CREDIT; $25,000,000 Grant Is Voted by Foreign Liquidation Board | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/arab-sees-un-case-on-french-africa-azzam-pasha-predicts-action-if.html | ARAB SEES U.N. CASE ON FRENCH AFRICA; Azzam Pasha Predicts Action if Paris Fails to Meet Views -- Freedom Bid Indicated | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/slain-yugoslav-honored-tito-orders-state-funeral-for-alleged-victim.html | SLAIN YUGOSLAV HONORED; Tito Orders State Funeral for Alleged Victim of Greek Plane | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/margaret-keeney-wed-to-excaptain.html | MARGARET KEENEY WED TO EX-CAPTAIN | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/mary-b-jennings-married-in-glen-head-to-paul-j-chase-lawyer-with.html | Mary B. Jennings Married in Glen Head To Paul J. Chase, Lawyer With Firm Here | True | Special to thk new york times. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/canadian-deficit-with-us-rising-adverse-trade-balance-record-of.html | CANADIAN DEFICIT WITH U.S. RISING; Adverse Trade Balance Record of $296,300,000 in 4 Months -- No Action Considered Now | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/new-britten-opera-in-world-premiere-albert-herring-based-on-tale-by.html | NEW BRITTEN OPERA IN WORLD PREMIERE; 'Albert Herring,' Based on Tale by de Maupassant, Offered at Glyndebourne, England | True | By Dyneley Husseyspecial To the New York Times. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/dairymen-reelect-rathbun.html | Dairymen Re-elect Rathbun | True | | | C1B 82090 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/king-ranch-colt-aqueduct-choice-assault-seeks-fourth-in-row-this.html | KING RANCH COLT AQUEDUCT CHOICE; Assault Seeks Fourth in Row This Year Despite Impost of 133 Pounds Today GALLORETTE A CONTENDER Pebalong Annexes Cagliostro Hurdle Handicap -- Big Sun Next, 4 Lengths Back | True | By James Roach | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/physicians-testify-chandler-is-insane.html | PHYSICIANS TESTIFY CHANDLER IS INSANE | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/cubs-run-in-ninth-halts-braves-65-chicago-routs-spahn-breaks-4game.html | CUBS RUN IN NINTH HALTS BRAVES, 6-5; Chicago Routs Spahn, Breaks 4-Game Losing Streak and Ties Dodgers for Third | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/bus-strike-is-ended-in-chile.html | Bus Strike Is Ended in Chile | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/pirates-use-bonham-to-blank-phillies-60.html | PIRATES USE BONHAM TO BLANK PHILLIES, 6-0 | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/dr-harry-w-woodruff.html | DR. HARRY W. WOODRUFF | True | Special to ths new york times. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/william-h-decker-i.html | WILLIAM H. DECKER I | True | Sp1/2cl1/2l to the Nsw Yoiuc times. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/coast-guard-district-abolished.html | Coast Guard District Abolished | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/stassen-criticizes-veto-calls-labor-bill-good-legislation-which-is.html | STASSEN CRITICIZES VETO; Calls Labor Bill 'Good Legislation' Which Is 'Plainly Needed' | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/bill-to-make-2-billion-service-pay-bonds-immediately-cashable-gains.html | Bill to Make $2 Billion Service Pay Bonds Immediately Cashable Gains House Support | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/new-crests-threaten-upper-mississippi.html | NEW CRESTS THREATEN UPPER MISSISSIPPI | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/bethlehem-launches-acidisposal-barge.html | BETHLEHEM LAUNCHES ACID-DISPOSAL BARGE | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/soybean-oil-report-issued.html | Soybean Oil Report Issued | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/buys-into-two-papers-dr-d-s-meyers-to-control-kingston-leader.html | BUYS INTO TWO PAPERS; Dr. D. S. Meyers to Control Kingston Leader, Ulster County News | True | Special to the THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/west-indies-ford-agency-burns.html | West Indies Ford Agency Burns | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/george-j-miller-sr.html | GEORGE J. MILLER SR. | True | Sp1/2:t*i to Tat Nrwyork ttmm. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/countrywide-fight-for-housing-is-set-special-to-the-new-york-times.html | COUNTRY-WIDE FIGHT FOR HOUSING IS SET; Special to THE NEW YORK TIMES. | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/aau-handball-today.html | A.A.U. Handball Today | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/heavy-mortality-hits-lumber-mills-association-secretary-places-rate.html | HEAVY MORTALITY HITS LUMBER MILLS; Association Secretary Places Rate at 30% in Last 60 Days for War-Born Operators | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/daisy-evans.html | DAISY EVANS | True | | | C1B 82090 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/truman-supported-by-71-democrats-republicans-lose-eleven-votes-in.html | TRUMAN SUPPORTED BY 71 DEMOCRATS; Republicans Lose Eleven Votes in Upset of Veto, Two of Which Were From New York | True | By C.p. Trussell | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/grace-moore-memorial-tonight.html | Grace Moore Memorial Tonight | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/5-rail-unions-ask-44-rules-changes-head-of-negotiating-group-says.html | 5 RAIL UNIONS ASK 44 RULES CHANGES; Head of Negotiating Group Says Demands Will Add $1,000,000,000 to Costs 5 RAIL UNIONS ASK 44 RULES CHANGES | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/corn-products-advances-prices.html | Corn Products Advances Prices | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/up-to-the-senate.html | UP TO THE SENATE | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/army-eases-relatives-visits.html | Army Eases Relatives' Visits | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/british-tung-oil-price-cut.html | British Tung Oil Price Cut | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/city-children-apt-in-flower-growing-often-outstrip-rural-ones-guild.html | CITY CHILDREN APT IN FLOWER GROWING; Often Outstrip Rural Ones, Guild Secretary Asserts as Prizes Are Given | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/murray-predicts-test-of-law.html | Murray Predicts Test of Law | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/rev-howard-h-prouse.html | REV. HOWARD H. PROUSE | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/soviet-criticized-on-german-plans-british-say-economic-program-does.html | SOVIET CRITICIZED ON GERMAN PLANS; British Say Economic Program Does Not Represent Popular Will of Russian Zone | True | By Delbert Clark | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/woman-is-stabbed-in-neck-by-girl-13.html | WOMAN IS STABBED IN NECK BY GIRL, 13 | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/radar-orders-fill-cancellation-gap-put-at-9000000-for-marine.html | RADAR ORDERS FILL CANCELLATION GAP; Put at $9,000,000 for Marine, Aircraft Use, Offsetting Loss of Other Business EXPANDING FIELD IS SEEN Eventually Safety Devices Are Expected to Be Installed in All Commercial Planes, Ships | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/marshall-pleads-again-for-funds-letter-is-read-as-house-fails-to.html | MARSHALL PLEADS AGAIN FOR FUNDS; Letter Is Read as House Fails to Reach Final Vote on Bill for World Information | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/mrs-thomas-a-langan.html | MRS. THOMAS A. LANGAN | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/industry-labor-sharply-divided-opposing-views-on-the-veto-parallel.html | INDUSTRY, LABOR SHARPLY DIVIDED; Opposing Views on the Veto Parallel Stands Taken Since Congress Began to Act | True | By Louis Starkspecial To the New York Times. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/flynn-takes-saber-title-nyac-fencer-gains-national-honors-cetrulo.html | FLYNN TAKES SABER TITLE; N.Y.A.C. Fencer Gains National Honors -- Cetrulo Second | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/divorces-duke-of-leeds-irma-amelie-osborne-receives-default-decree.html | DIVORCES DUKE OF LEEDS; Irma Amelie Osborne Receives Default Decree in Reno | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/winter-season-off-for-chicago-opera.html | WINTER SEASON OFF FOR CHICAGO OPERA | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/guatemala-scans-budget-commission-studies-possible-revision-of.html | GUATEMALA SCANS BUDGET; Commission Studies Possible Revision of Present System | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/miss-eleanor-james-j-d-shove-jr-marry.html | MISS ELEANOR JAMES, J. D. SHOVE JR. MARRY | True | Special to the new york times. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/naval-stores.html | NAVAL STORES | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/100-on-ship-reported-drowned.html | 100 on Ship Reported Drowned | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/reuther-praises-truman.html | Reuther Praises Truman | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/arline-joan-lerner-a-bride.html | Arline Joan Lerner a Bride | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/news-vendor-pay-tax-hit-house-group-would-free-paper-sellers-from.html | NEWS VENDOR PAY TAX HIT; House Group Would Free Paper Sellers From Security Levy | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/aid-asked-to-send-children-to-camp.html | Aid Asked to Send Children to Camp | True | J.F.E. NICKELSBURG, Chairman | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/british-reds-see-ultimatum.html | British Reds See Ultimatum | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/late-selling-puts-brakes-on-stocks-market-strengthened-earlier-by.html | LATE SELLING PUTS BRAKES ON STOCKS; Market Strengthened Earlier by Wall Street's Overriding of President's Veto | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/munk-is-back-in-berlin-rabbi-will-be-head-of-the-jewish-community.html | MUNK IS BACK IN BERLIN; Rabbi Will Be Head of the Jewish Community for a Year | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/prizes-for-city-workers-mayor-urges-all-to-enter-good-government.html | PRIZES FOR CITY WORKERS; Mayor Urges All to Enter Good Government Contest | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/miss-suggs-victor-1-up-defeats-miss-berg-in-western-open-miss-kirby.html | MISS SUGGS VICTOR, 1 UP; Defeats Miss Berg in Western Open -- Miss Kirby Advances | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/jacb-h-battes.html | JAC&B H. BATTES | True | Special to tht Nzwyoik Tores, | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/advanced-to-presidency-of-stahlmeyer-inc.html | Advanced to Presidency Of Stahl-Meyer, Inc. | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/radio-soap-opera-defended-as-boon-mutual-head-says-housewives-and.html | RADIO 'SOAP OPERA' DEFENDED AS BOON; Mutual Head Says Housewives and Shut-Ins Benefit -- Calls Singing Commercials Clever | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/big-mills-accused-at-steel-inquiry-institute-head-at-senate-quiz.html | BIG MILLS ACCUSED AT STEEL INQUIRY; Institute Head at Senate Quiz Says Small Users Are 'Afraid to Charge Discrimination TELLS OF WARNING GIVEN Holds J. & L., Bethlehem Sought to Stop Complaints and 10 Said 'Let-'em-Eat-Cake' | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/saadullah-el-jabry.html | SAADULLAH EL JABRY | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/bavarian-party-chief-out-loritz-denazification-minister-called.html | BAVARIAN PARTY CHIEF OUT; Loritz, Denazification Minister, Called Dictator by Members | True | | | C1B 82090 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/little-shepherd-to-be-made-film-allied-artists-plans-movie-on-novel.html | 'LITTLE SHEPHERD' TO BE MADE FILM; Allied Artists Plans Movie on Novel by John Fox Jr. -- Gale Storm in Lead | | By Thomas F. Bradyspecial To the New York Times. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/business-world.html | BUSINESS WORLD | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/a-ray-of-hope-in-europes-fog-of-fear.html | A Ray of Hope in Europe's Fog of Fear | | By Anne O'Hare McCormick | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/stephen-wjohnson.html | STEPHEN W.JOHNSON | True | Special to th* Nrw y'okx times. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/danes-dismiss-rail-chief-unnational-behavior-during-occupation-is.html | DANES DISMISS RAIL CHIEF; 'Unnational Behavior' During Occupation Is Held Proved | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/chinas-vice-president-appeals-for-arms-ammunition-and-money-from-us.html | China's Vice President Appeals for Arms, Ammunition and Money From U.S. to Block Another Soviet Gain | | By Tillman Durdinspecial To the New York Times. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/us-asked-to-keep-word-urged-to-use-un-machinery-to-help-reconstruct.html | U.S. ASKED TO KEEP WORD; Urged to Use U.N. Machinery to Help Reconstruct Europe | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/dr-james-t-collins.html | DR. JAMES T. COLLINS | True | Specla to Tut sew yokk timis. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/sentenced-in-arms-case.html | Sentenced in Arms Case | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/issue-of-revenge-up-in-garsson-trial.html | ISSUE OF 'REVENGE' UP IN GARSSON TRIAL | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/eastern-europe-skeptical.html | Eastern Europe Skeptical | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/dr-f-e-chidester-biologist-author-former-consultant-in-cancer.html | DR. F. E. CHIDESTER, BIOLOGIST, AUTHOR; Former Consultant in Cancer Research DiesuHad Taught at Several Universities | | I SWc'altoTiaN.wSowt-r,-* I | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/wins-77000-for-fall-on-ship.html | Wins $77,000 for Fall on Ship | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/miss-peloubet-is-wed-bride-of-jerome-sayles-hess-in-st-stephens.html | MISS PELOUBET IS WED; Bride of Jerome Sayles Hess in St. Stephen's Church | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/mrs-k-c-harping-to-wed-widow-of-navy-officer-fiancee-of-frederic.html | MRS. K. C. HARPING TO WED; Widow of Navy Officer Fiancee of Frederic Tilden Brown | | Special to thi newyork times. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/long-island-title-to-mrs-kirkland-piping-rock-golfer-defeats-miss.html | LONG ISLAND TITLE TO MRS. KIRKLAND; Piping Rock Golfer Defeats Miss Odom by 9 and 8 in Final at Nassau Club | | By Maureen Orcutt | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/attacks-on-women-all-past-70-bared-200pound-stevedore-used-ruse-of.html | ATTACKS ON WOMEN, ALL PAST 70, BARED; 200-Pound Stevedore Used Ruse of 'Helpful Harry' to Rob Victims | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/westchester-banks-agree-to-merger.html | WESTCHESTER BANKS AGREE TO MERGER | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/text-of-usgreek-agreement-on-aid.html | Text of U.S=Greek Agreement on Aid | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/raima-in-french-film.html | Raima in French Film | True | B.C. | | C1B 82090 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/peace-unit-decries-bypassing-of-un-acceptance-of-organization-by.html | PEACE UNIT DECRIES'BY-PASSING OF U.N.; Acceptance of Organization by All Nations Held Vital for World Accord | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/avc-speakers-ask-us-lead-world-gen-bradley-bishop-sheil-and-bolte.html | AVC SPEAKERS ASK U.S. LEAD WORLD; Gen. Bradley, Bishop Sheil and Bolte Warn Against Trend to Doubt and Apathy | True | By George Eckelspecial To the New York Times. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/stimson-relative-vanishes-in-car-estate-searched-wide-area-alert.html | Stimson Relative Vanishes in Car; Estate Searched, Wide Area Alert; STIMSON RELATIVE VANISHES IN AUTO | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/i-gas-station-man-now-director.html | I Gas Station Man Now Director | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/bus-workers-win-6cent-hourly-rise-arbitrator-grants-pension-also-in.html | BUS WORKERS WIN 6-CENT HOURLY RISE; Arbitrator Grants Pension Also in City Omnibus Case -- Fifth Ave. Men Aided | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/j-edward-a-fisher.html | j EDWARD A. FISHER | True | Special to thz Ntw YORK TIMIS. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/uk-food-trade-deficit-imports-put-at-nearly-60-over-exports-last.html | U.K. FOOD TRADE DEFICIT; Imports Put at Nearly 60% Over Exports Last Month | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/ten-survivors-out-of-danger.html | Ten Survivors Out of Danger | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/katherine-van-i-doivney-becomes-bride-of-c-convers-goddard-veteran.html | Katherine Van I. Doivney Becomes Bride Of C. Convers Goddard, Veteran of Navy | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/crimimologists-to-get-data-from-70-countries-social-commission-will.html | Crimimologists to Get Data From 70 Countries -- Social Commission Will Receive Projects Early in 1948 | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/peruvian-deputy-held-in-killing.html | Peruvian Deputy Held in Killing | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/radio-addresses-of-truman-and-taft-on-the-veto-of-the-labor-bill.html | Radio Addresses of Truman and Taft on the Veto of the Labor Bill | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/diplomas-awarded-blind-five-girls-and-eight-boys-get-high-school.html | DIPLOMAS AWARDED BLIND; Five Girls and Eight Boys Get High School Scrolls | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/against-a-jewish-state.html | Against a Jewish State | True | ANNIE NATHAN MEYER. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/two-leaving-oak-ridge-scientists-who-helped-on-atom-bomb-to-resume.html | TWO LEAVING OAK RIDGE; Scientists Who Helped on Atom Bomb to Resume Teaching | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/new-zealand-curbs-irish-will-not-permit-entry-unless-they-served-in.html | NEW ZEALAND CURBS IRISH; Will Not Permit Entry Unless They Served in Recent War | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/message-like-a-cio-memo-taft-declares-in-the-senate-pepper-attacks.html | Message Like a CIO Memo, Taft Declares in the Senate; Pepper Attacks as 'Unworthy Insinuation' View That Truman Followed Argument by Lee Pressman Put in Record Truman's Message Like CIO Memo, Taft Declares in the Senate Debate | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 82090 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/higher-hotel-rent-opposed-at-rally-permanent-residents-advised-not.html | HIGHER HOTEL RENT OPPOSED AT RALLY; Permanent Residents Advised Not to Pay Rise -- Attorney Predicts a Court Test | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/mercantile-exchange-seat-up.html | Mercantile Exchange Seat Up | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/exchange-bill-pushed-house-group-votes-ratefixing-measure-for-duty.html | EXCHANGE BILL PUSHED; House Group Votes Rate-Fixing Measure for Duty Purposes | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/timing-of-parley-unsettled.html | Timing of Parley Unsettled | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/ramadier-urges-drastic-tax-rise-to-meet-deficits-and-rescue-franc.html | Ramadier Urges Drastic Tax Rise To Meet Deficits and Rescue Franc; RAMADIER SEEKING RIGOROUS TAX RISE | True | By Lansing Warren | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/pastor-to-assist-sons-ordination-uncle-also-to-aid-in-ceremony-for.html | PASTOR TO ASSIST SON'S ORDINATION; Uncle Also to Aid in Ceremony for Wesley Megaw-- Other News of the Churches | True | By Rachel K. McDowell | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/scandinavians-noncommittal.html | Scandinavians Non-Committal | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/unrra-ends-in-yugoslavia.html | UNRRA Ends in Yugoslavia | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/masterson-victor-for-senators-30-yields-only-two-blows-to-the.html | MASTERSON VICTOR FOR SENATORS, 3-0; Yields Only Two Blows to the Browns, Runs Consecutive Scoreless Innings to 34 | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/senate-body-asks-rfc-investigation-committee-votes-to-extend-life.html | SENATE BODY ASKS RFC INVESTIGATION; Committee Votes to Extend Life of Agency a Year -- House Group Would Limit Loans | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/canadian-line-gets-us-permit.html | Canadian Line Gets U.S. Permit | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/rev-thomas-p-smith.html | REV. THOMAS P. SMITH | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/guatemala-doubles-army-term.html | Guatemala Doubles Army Term | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/i-mrs-william-walker.html | i MRS. WILLIAM WALKER | True | Special to THt new york timu. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/togliatti-charges-hs-interference-italian-communist-accuses-us-of.html | TOGLIATTI CHARGES H.S. INTERFERENCE; Italian Communist Accuses Us of Using Credit to Force Leftists From Cabinet | True | By Arnaldo Cortesi | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/doubts-seaway-tolls-would-liquidate-it.html | DOUBTS SEAWAY TOLLS WOULD LIQUIDATE IT | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/party-denounces-exiles.html | Party Denounces Exiles | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/mexico-in-ocean-yacht-race.html | Mexico in Ocean Yacht Race | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/rutgers-gets-rare-books-manuscripts-included-in-bequest-from.html | RUTGERS GETS RARE BOOKS; Manuscripts Included in Bequest From Gabriel Wells Estate | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/meat-prices-face-general-lowering-chain-with-108-retail-outlets.html | MEAT PRICES FACE GENERAL LOWERING; Chain With 108 Retail Outlets Plans One-Week Reduction, Wholesale Markets Drop | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/purchase-of-stock-approved.html | Purchase of Stock Approved | True | | | C1B 82090 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/logan-considering-2-plays-for-fall-producer-may-do-a-drama-and.html | LOGAN CONSIDERING 2 PLAYS FOR FALL; Producer May Do a Drama and Musical- Kept Busy With Road Companies | True | By Louis Calta | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/us-urged-to-admit-30000-pole-soldiers-who-aided-allies-and-eschew.html | U.S. Urged to Admit 30,000 Pole Soldiers Who Aided Allies and Eschew Homeland | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/john-m-rankin.html | JOHN M. RANKIN | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/brecheen-subdues-ottmen-73-for-8th-st-louis-triumph-in-row-medwick.html | Brecheen Subdues Ottmen, 7-3, For 8th St. Louis Triumph in Row; Medwick and Rice Belt Homers, Musial Has Four Hits for Cards -- Mize and Cooper of Giants Connect for Circuit | True | By John Drebingerspecial To The New York Times. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/pavelitch-not-executed-envoy-says-croat-quisling-is-not-in.html | PAVELITCH NOT EXECUTED; Envoy Says Croat Quisling Is Not in Yugoslavia | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/on-the-road-to-communism-increasing-dependence-on-government-feared.html | On the Road to Communism; Increasing Dependence on Government Feared as Paving the Way | True | L.P. HAMMOND. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/some-san-is-promised-for-last-day-of-spring.html | Some San Is Promised For Last Day of Spring | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/veech-wins-junior-golf.html | Veech Wins Junior Golf | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/bevin-reassures-lie-on-aid-plans-message-says-britain-will-keep-un.html | BEVIN REASSURES LIE ON AID PLANS; Message Says Britain Will Keep U.N. Fully Informed on Marshall Plan Talks | True | By Thomas J. Hamiltonspecial to the New York Times. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/beinecke-gets-medal-rewarded-by-war-department-for-his-work-in-war.html | BEINECKE GETS MEDAL; Rewarded by War Department for His Work in War | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/text-of-tass-statement-on-marshall-plan.html | Text of Tass Statement on Marshall Plan | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/british-would-aid-high-output-areas-ignoring-frontiers-propose.html | BRITISH WOULD AID HIGH OUTPUT AREAS, IGNORING FRONTIERS; Propose System of Priorities, With Free Access for All to Basic Raw Materials | True | By Charles E. Egan. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/french-penalize-rioters-23-sentenced-fined-for-dijon-disturbance.html | FRENCH PENALIZE RIOTERS; 23 Sentenced, Fined for Dijon Disturbance May 20 | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/deerfield-scores-at-net.html | Deerfield Scores at Net | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/dutch-board-severs-talks-with-indonesia.html | DUTCH BOARD SEVERS TALKS WITH INDONESIA | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/in-justice-to-leopold.html | IN JUSTICE TO LEOPOLD | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/pact-on-un-rights-on-site-nearly-set-lie-and-marshall-are-expected.html | PACT ON U.N. RIGHTS ON SITE NEARLY SET; Lie and Marshall Are Expected to Sign Next Week -- Meat Company to Speed Shift | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/six-win-fellowships-four-britons-two-americana-get-awards-in-book.html | SIX WIN FELLOWSHIPS; Four Britons, Two Americana Get Awards in Book Contest | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/oklahoma-city-signs-davis.html | Oklahoma City Signs Davis | True | | | C1B 82090 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/russians-quit-military-talks-at-un-plan-early-return-russians-walk.html | Russians Quit Military Talks At U.N., Plan Early Return; RUSSIANS WALK OUT OF U.N. TROOP TALKS | True | By A.m. Rosenthal | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/cologne-strikers-total-16000.html | Cologne Strikers Total 16,000 | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/six-liners-depart-with-4000-aboard-harbor-resounds-to-prewar-din-as.html | SIX LINERS DEPART WITH 4,000 ABOARD; Harbor Resounds to Pre-War Din as the Travel Season Gets Under Way MAURETANIA LEADS WAY Rumanian Envoy, Off, Denies Warmly That the Soviet Dominates Country | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/appointed-new-vicar-of-historic-st-pauls.html | Appointed New Vicar Of Historic St. Paul's | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/three-officers-of-cio-union-at-allis-plant-get-five-months-in-jail.html | Three Officers of CIO Union at Allis Plant Get Five Months in Jail in Picketing Case | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/building-contracts-gain-rise-of-23-in-may-over-april-reported-in-37.html | BUILDING CONTRACTS GAIN; Rise of 23% in May Over April Reported in 37 States | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/oil-man-says-city-gave-up-millions-in-idlewild-leases-oil-man-says.html | Oil Man Says City Gave Up Millions in Idlewild Leases; OIL MAN SAYS CITY GAVE UP MILLIONS | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/franklins-london-home-to-be-opened-next-friday.html | Franklin's London Home To Be Opened Next Friday | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/4-pianos-auctioned-in-collmer-parlor-bidder-gets-3-plus-2-organs.html | 4 PIANOS AUCTIONED IN COLLMER PARLOR; Bidder Gets 3, Plus 2 Organs, for $100 -- Another Acquires an Instrument for $45 RELICS LAST IN BUILDING City to Seek Court Permission to Raze Structure -- Masked Visitors Leave Quickly | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/golf-title-to-miss-osullivan.html | Golf Title to Miss O'Sullivan | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/cotton-prices-off-10-to-45-points-market-fluctuates-over-wide-range.html | COTTON PRICES OFF 10 TO 45 POINTS; Market Fluctuates Over Wide Range -- Support Given by Trade Interests | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/church-robbed-of-300-thief-wanders-into-holy-cross-and-takes.html | CHURCH ROBBED OF $300; Thief Wanders Into Holy Cross and Takes Unguarded Cash | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/son-takes-pattons-full-name.html | Son Takes Patton's Full Name | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/4-killed-in-amritsar-riots.html | 4 Killed in Amritsar Riots | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/pineapple-talks-broken-off.html | Pineapple Talks Broken Off | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/silver-declines-again.html | Silver Declines Again | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/manchurian-reds-enter-szepingkai-tsanghsien-in-north-china-is.html | MANCHURIAN REDS ENTER SZEPINGKAI; Tsanghsien in North China Is Captured by Communists -- Mukden Railway Cut Again | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/36-yachts-poised-for-ocean-contest-fleet-at-newport-for-start-today.html | 36 YACHTS POISED FOR OCEAN CONTEST; Fleet at Newport for Start Today of 466-Mile Race -- Ticonderoga at Scratch | True | By James Robbinsspecial To the New York Times. | | C1B 82090 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/elizabeth-myitty-gardes-city-bride-married-to-edward-c-lord-2d-in-c.html | ELIZABETH MYITTY GARDES CITY BRIDE; Married to Edward C. Lord 2d in Cathedral of Incarnation uCouple Attended by 30 | | Special to thz newyoXK timis. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/to-plan-white-plains-houses.html | To Plan White Plains Houses | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/a-correction-from-mr-thomas.html | A Correction From Mr. Thomas | True | NORMAN THOMAS. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/combined-profits-put-at-6490125-cleveland-cliffs-iron-co-and-cliffs.html | COMBINED PROFITS PUT AT $6,490,125; Cleveland Cliffs Iron Co. and Cliffs Corp. Issue Joint Statement for Year | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/marilyn-hawley-wed-in-chicago.html | Marilyn Hawley Wed in Chicago | True | Special to the newyork times. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/place-of-small-easiness-its-importance-stated-and-protection.html | Place of Small Easiness; Its Importance Stated and Protection Against Big Enterprises Urged | | EDWARD F. CHANDLER. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/election-law-suit-draws-opposition-both-major-parties-join-with.html | ELECTION LAW SUIT DRAWS OPPOSITION; Both Major Parties Join With Liberal Spokesmen to Uphold Wilson-Pakula Statute | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/panama-restricts-ship-registry.html | Panama Restricts Ship Registry | | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/gormanubarton.html | GormanuBarton | True | Special to the newyork times. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/bidault-sees-test-on-europe-at-hand-asserts-making-of-continent.html | BIDAULT SEES TEST ON EUROPE AT HAND; Asserts Making of Continent 'Must Be Now or Never' -- Bars 'Shrinking' of Area | | By Harold Callender | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/greek-church-bars-vatican-tie.html | Greek Church Bars Vatican Tie | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/3-us-tennis-stars-in-london-finals-misses-osborne-brough-and.html | 3 U.S. TENNIS STARS IN LONDON FINALS; Misses Osborne, Brough and Falkenburg Gain in Singles -- Long of Australia Wins | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/hearings-on-british-press-to-be-in-secret-board-wilt-publish-only.html | Hearings on British Press to Be in Secret; Board Wilt Publish Only Written Evidence | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/pennas-fine-golf-topples-champion-he-ousts-hogan-3-and-1-but-is.html | PENNA'S FINE GOLF TOPPLES CHAMPION; He Ousts Hogan, 3 and 1, but Is Beaten in Second Round at Detroit by Laffoon SARAZEN PUTS OUT SNEAD Mike and Jim Turnesa Gain -- Worsham Easily Wins Twice -- Ransom Defeats Locke | | By William D. Richardsonspecial To the New York Times. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/truman-shocked-bill-bad-for-labor-for-industry-for-us-he-says-on.html | TRUMAN 'SHOCKED; Bill 'Bad for Labor,' for Industry, for U.S., He Says on Radio TAFT RECALLS COAL WRIT President Also Asked Drafting of Rail Strikers, He Declares in Attack on Veto Message SHOCKED BY BILL, TRUMAN ASSERTS | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/nugentmulawka-score.html | Nugent-Mulawka Score | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/i-john-a-lloyd.html | I JOHN A. LLOYD | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/new-puerto-rican-bishop-here-for-consecration.html | New Puerto Rican Bishop Here for Consecration | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/us-bases-in-ireland-urged-in-dail-debate.html | U.S. BASES IN IRELAND URGED IN DAIL DEBATE | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/july-corn-prices-at-alltime-high-advance-to-200-34-recorded-on.html | JULY CORN PRICES AT ALL-TIME HIGH; Advance to $2.00 3/4 Recorded on Chicago Board of Trade -- Wheat Dull, Oats Down | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/news-of-food-its-nice-weather-for-ducks-these-days-recipes-for.html | News of Food; It's Nice Weather for Ducks These Days -- Recipes for Cooking Them Are Available | | By Jane Nickerson | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/20th-child-born-to-woman-39.html | 20th Child Born to Woman, 39 | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/john-w-wharton-to-wepj-harvard-law-student-to-marry-widow-of-german.html | JOHN W. WHARTON TO WEPj; Harvard Law Student to Marry Widow of German Surgeon | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/indians-turn-back-red-sox-in-9th-32-hegans-home-run-and-single.html | INDIANS TURN BACK RED SOX IN 9TH, 3-2; Hegan's Home Run and Single Force Boston Into Second Place Back of Yanks | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/will-dispute-ended-by-the-kramer-heirs.html | WILL DISPUTE ENDED BY THE KRAMER HEIRS | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/dr-edwin-hartman-educator-55-years.html | DR. EDWIN HARTMAN, EDUCATOR 55 YEARS | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/george-h-marten.html | GEORGE H. MARTEN | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/merrick-e-coons.html | MERRICK E. COONS | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/girl-22-rushes-from-hospital-on-stretcher-rather-than-wait-2-years.html | Girl, 22, Rushes From Hospital on Stretcher Rather Than Wait 2 Years for Citizenship | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/resumes-animal-food-output.html | Resumes Animal Food Output | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/walter-w-white.html | WALTER W. WHITE | True | Special to thi new york timss. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/behrens-takes-tennis-title.html | Behrens Takes Tennis Title | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/america-sails-hour-and-half-late-last-of-crew-signed-down-the-bay.html | America Sails, Hour and Half Late; Last of Crew Signed Down the Bay; Complement of Stewards Incomplete as the Liner Leaves -- SIU Plans a Compromise Offer -- ACA, Collier Operators Agree | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/right-of-employers-to-organize-backed.html | RIGHT OF EMPLOYERS TO ORGANIZE BACKED | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/new-award-honors-gen-ayres-memory.html | NEW AWARD HONORS GEN. AYRES MEMORY | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/tool-owners-once-held-fascistic-sues-to-force-state-recognition.html | Tool Owners, Once Held Fascistic, Sues to Force State Recognition | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/critics-cool-to-prodigy-one-labels-conducting-in-rome-by-8-year-old.html | CRITICS COOL TO PRODIGY; One Labels Conducting in Rome by 8 Year Old 'a Trick' | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/greatgrandmother-wed-five-generations-attend-a-reception-afterward.html | GREAT-GRANDMOTHER WED; Five Generations Attend a Reception Afterward | True | | | C1B 82090 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/britain-restoring-lights-will-ease-in-august-curbs-imposed-by-past.html | BRITAIN RESTORING LIGHTS; Will Ease in August Curbs Imposed by Past Fuel Scarcity | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/53-polish-soldiers-held-in-british-raid.html | 53 POLISH SOLDIERS HELD IN BRITISH RAID | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/appointed-by-airlines-as-materials-director.html | Appointed by Airlines As Materials Director | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/pilot-rescued-at-sea-navy-man-lands-near-another-forced-down-off.html | PILOT RESCUED AT SEA; Navy Man Lands Near Another Forced Down Off Nantucket | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/exgov-h-m-gore-of-w-virginia-dies-chief-executive-in-192529-served.html | EX-GOV. H. M. GORE OF W. VIRGINIA DIES; Chief Executive in 1925-29 Served in Coolidge Cabinet uLeader in Farming | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/curley-associate-gets-prison-here-fuller-facing-federal-term-with.html | CURLEY ASSOCIATE GETS PRISON HERE; Fuller, Facing Federal Term With Boston Mayor, Sentenced on Worthless Check Charge | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/ford-gains-on-links-bonnie-briar-star-twice-victor-in-westchester.html | FORD GAINS ON LINKS; Bonnie Briar Star Twice Victor in Westchester Amateur | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/sets-climbing-record-mrs-barbara-washburn-is-first-woman-to-scale.html | SETS CLIMBING RECORD; Mrs. Barbara Washburn Is First Woman to Scale Mt. McKinley | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/40000-suit-is-settled-widow-of-motorman-accepts-offer-of-hudson.html | $40,000 SUIT IS SETTLED; Widow of Motorman Accepts Offer of Hudson & Manhattan | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/negro-educator-named-by-wade-francis-a-turner-nominated-by.html | NEGRO EDUCATOR NAMED BY WADE; Francis A. Turner Nominated by Superintendent for an $8,400 School Post | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/greece-us-sign-agreement-on-aid-washington-gets-full-control-on.html | GREECE, U.S. SIGN AGREEMENT ON AID; Washington Gets Full Control on Spending $300,000,000 and Insures Publicity | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/warns-on-military-cost-marshall-says-services-must-keep-this-to.html | WARNS ON MILITARY COST; Marshall Says Services Must Keep This to Minimum | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/newark-trips-leafs-43-three-runs-in-fifth-decide-for-bears-in.html | NEWARK TRIPS LEAFS, 4-3; Three Runs in Fifth Decide for Bears in Toronto Game | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/tire-inventories-rise-but-still-below-prewar-levels-rubber.html | TIRE INVENTORIES RISE; But Still Below Pre-War Levels, Rubber Association Reports | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/frank-t-seip.html | FRANK T. SEIP | True | Special to thi Niwyork times. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/fugitive-is-wounded-after-jersey-chase.html | FUGITIVE IS WOUNDED AFTER JERSEY CHASE | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/col-winn-still-gaining.html | Col. Winn Still Gaining | True | | | C1B 82090 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/security-council-bars-soviet-delay-on-trieste-ruler-places.html | SECURITY COUNCIL BARS SOVIET DELAY ON TRIESTE RULER; Places Governorship Debate on Agenda, 9-1, and Weighs the Nominees in Secret BIG FOUR IMPASSE IS CITED Briton Says Others May Help Them Decide -- Gromyko Goes Back to Favoring Branting SECURITY COUNCIL BARS SOVIET DELAY | True | special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/jerseys-stop-bisons-31-little-giants-end-losing-streak-as-goodwin.html | JERSEYS STOP BISONS, 3-1; Little Giants End Losing Streak as Goodwin Hurls 4-Hitter | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/leaves-curb-for-big-board.html | Leaves Curb for Big Board | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/prince-carlo-ruspoli.html | PRINCE CARLO RUSPOLI | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/tax-for-teacher-pay-assailed-by-mayops.html | TAX FOR TEACHER PAY ASSAILED BY MAYOPS | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/asks-world-fight-on-tuberculosis-dr-holm-of-copenhagen-tells-of.html | ASKS WORLD FIGHT ON TUBERCULOSIS; Dr. Holm of Copenhagen Tells of Danish Effort to Stem Alarming Rise in Europe | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/fire-damages-budapest-church.html | Fire Damages Budapest Church | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/italy-backs-marshall-ambassador-and-sforza-pledge-support-to.html | ITALY BACKS MARSHALL; Ambassador and Sforza Pledge Support to Recovery Plan | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/kovacs-sets-back-faunce-62-62-62-riggs-and-budge-also-advance-to.html | KOVACS SETS BACK FAUNCE, 6-2, 6-2, 6-2; Riggs and Budge Also Advance to Pro Tennis-Semi-Finals -- Van Horn Leads Perry | True | By Joseph M. Sheehan | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/palestine-hunt-on-forescaped-briton-major-held-in-disappearance-of.html | PALESTINE HUNT ON FORESCAPED BRITON; Major Held in Disappearance of Jewish Boy 'Walked Out' of Barracks -- Dogs Miss Trail | True | By Julian Louis Meltzerspecial To the New York Times. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/would-run-with-truman-gov-wallgren-asserts-he-would-accept-such-an.html | WOULD RUN WITH TRUMAN; Gov. Wallgren Asserts He Would Accept Such an Offer in '48 | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/bulla-leaves-for-britain-beaten-in-pga-he-will-bid-for-open-golf.html | BULLA LEAVES FOR BRITAIN; Beaten in P.G.A., He Will Bid for Open Golf Title Abroad | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/merchants-of-bush-terminal-lead-fight-to-restore-39th-st.html | Merchants of Bush Terminal Lead Fight To Restore 39th St. Kings-Richmond Ferry | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/freedom-train.html | FREEDOM TRAIN | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/alice-h-hall-will-be-married.html | Alice H. Hall Will Be Married | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/congo-king-to-see-pope-leads-700-pilgrims-to-canonization-ceremony.html | CONGO KING TO SEE POPE; Leads 700 Pilgrims to Canonization Ceremony Today. | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/yale-squad-victor-over-clemson-in-college-baseball-playoff-73-quinn.html | Yale Squad Victor Over Clemson In College Baseball Play-Off, 7-3; Quinn Pitches Eli Nine to Eastern Final -- N.Y.U.-Illinois, Halted by Rain After 4 1/2 Scoreless Innings, Play Again Today | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/truman-invited-to-visit-brazil-envoy-to-us-says-president-hopes-to.html | TRUMAN INVITED TO VISIT BRAZIL; Envoy to U.S. Says President Hopes to Go There Soon -- Parley Date Unsettled | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/soviet-press-defended-honest-and-factual-pravda-says-it-hits.html | SOVIET PRESS DEFENDED; 'Honest and Factual,' Pravda Says -- Hits 'Capitalist' Organs | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/nicaraguan-coffee-crop.html | Nicaraguan Coffee Crop | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/landlord55-slain-in-bronx-tenement-tending-furnace-he-is-beaten.html | LANDLORD,55, SLAIN IN BRONX TENEMENT; Tending Furnace, He Is Beaten With Iron Bar-Motive Mystifies the Police | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/carfagno-anderson-win.html | Carfagno, Anderson Win | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/lions-to-seek-fund-to-aid-blind-in-city.html | LIONS TO SEEK FUND TO AID BLIND IN CITY | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/bogota-courts-at-odds-two-judges-give-contradictory-opinions-in.html | BOGOTA COURTS AT ODDS; Two Judges Give Contradictory Opinions in Strike Cases | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/sla-action-is-upheld-appellate-division-supports-liquor-permit.html | SLA ACTION IS UPHELD; Appellate Division Supports Liquor Permit Cancellation | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/bengal-hindu-vote-divides-province-moslems-pakistan-majority-in.html | BENGAL HINDU VOTE DIVIDES PROVINCE; Moslems' Pakistan Majority in Assembly Is Overridden by Sectional Ballot | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/anne-morgan-sails-today-leaving-on-liner-wisconsin-for-tour-of.html | ANNE MORGAN SAILS TODAY; Leaving on Liner Wisconsin for Tour of French Cities | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/oil-for-russia-opposed-republicans-in-the-house-assail-shipments-to.html | OIL FOR RUSSIA OPPOSED; Republicans in the House Assail Shipments to the Soviet | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/bonteconuholt-.html | Bonteconu Holt "^ | True | Special to Tax Niw?oex Tmx>. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/senate-group-favors-flood-aid.html | Senate Group Favors Flood Aid | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/1-john-a-mkillop.html | 1 JOHN A. M'KILLOP | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/lumber-production-up-73-gain-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 7.3% Gain Reported for Week, Compared With Year Ago | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/hamer-barnes-in-golf-final.html | Hamer, Barnes in Golf Final | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/linked-to-marshall-plan.html | Linked to Marshall Plan | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/rock-island-loses-plea-to-bar-judge-circuit-court-refuses-petition.html | ROCK ISLAND LOSES PLEA TO BAR JUDGE; Circuit Court Refuses Petition to Remove District Jurist in Bankruptcy Case ROCK ISLAND LOSES PLEA TO BAR JUDGE | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/holdup-man-gets-2500.html | Hold-Up Man Gets $2,500 | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/31000000-loans-floated-by-city-26-banks-share-in-13000000-tax-and.html | $31,000,000 LOANS FLOATED BY CITY; 26 Banks Share in $13,000,000 Tax and $18,000,000 Total of Budgetary Notes | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/spellma-in-ottawa-for-marian-congress.html | SPELLMA IN OTTAWA FOR MARIAN CONGRESS | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/bevin-to-speak-in-essen-pakenham-says-visit-should-clarify-views-on.html | BEVIN TO SPEAK IN ESSEN; Pakenham Says Visit Should Clarify Views on Germany | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/ford-nonstriker-is-beaten.html | Ford Non-Striker Is Beaten | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/us-honors-french-aide-ambassador-to-berlin-decorated-for-worth.html | U.S. HONORS FRENCH AIDE; Ambassador to Berlin Decorated for Worth African Aid | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/french-parleys-fail-to-end-bank-strike.html | FRENCH PARLEYS FAIL TO END BANK STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/september-hearing-hinted-at.html | September Hearing Hinted At | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/177000000-more-favored-for-navy-sum-approved-by-senate-unit-for.html | $177,000,000 MORE FAVORED FOR NAVY; Sum Approved by Senate Unit 'for Full Fighting' Force -- Justice Department Slashed | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/rites-of-dr-houghton.html | RITES OF DR. HOUGHTON | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/navy-varsity-rated-crew-to-beat-in-regatta-at-poughkeepsie-today.html | Navy Varsity Rated Crew to Beat In Regatta at Poughkeepsie Today; Cornell, Princeton Eights Also Strong Rivals of Washington, California -- 29 Shells to Compete in Three Races on Hudson | True | By Allison Danzigspecial To the New York Times. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/plan-no-price-cut-for-brand-hosiery-manufacturers-adopt-policy.html | PLAN NO PRICE CUT FOR BRAND HOSIERY; Manufacturers Adopt Policy Despite Recent Reductions in Full-Fashioned Lines | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/senate-battle-on-filibuster-runs-session-through-night-as-foes-bar.html | SENATE BATTLE ON; Filibuster Runs Session Through Night as Foes Bar Vote Agreement TRUMAN BIDS FOR SUPPORT Has 13 Senators at Luncheon After He Rejects Bill as Menace to Nation HOUSE OVERRIDES LABOR VETO, 4 TO 1 | True | By William S. Whitespecial To the New Yoek Times. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/mr-sachers-discoveries.html | MR. SACHER'S DISCOVERIES | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/russian-lease-case-headed-for-us-court.html | RUSSIAN LEASE CASE HEADED FOR U.S. COURT | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/karjorie-lehmann-becomes-bride-here.html | KARJORIE LEHMANN BECOMES BRIDE HERE | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/miss-chen-wed-to-c-p-wu.html | Miss Chen Wed to C. P. Wu | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/earl-h-jaynes.html | EARL H. JAYNES | True | Special to the New ?oxx times. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/bank-notes.html | BANK NOTES | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/childs-trustee-gets-delay.html | Childs Trustee Gets Delay | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/short-stock-sales-grow-on-exchange-increase-of-226102-shares.html | SHORT STOCK SALES GROW ON EXCHANGE; Increase of 226,102 Shares Reported for Month -- Total Is Largest Since Nov. 15, '45 RAILWAY LIST LENGTHENS Principal Changes Scheduled -- Similar Movement on the Curb Market | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/books-authors.html | Books -- Authors | True | | | C1B 82090 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/curley-to-appear-in-court-thursday.html | CURLEY TO APPEAR IN COURT THURSDAY | True | Special to THE NEW YORK TIMES. | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/franco-is-striving-to-block-boycott-july-6-ballot-on-succession-law.html | FRANCO IS STRIVING TO BLOCK BOYCOTT; July 6 Ballot on Succession Law to Be Heavily 'Yes,' but Abstainers Are Feared | True | By Sam Pope Brewer | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/novelist-creates-problem-on-death-shief-irish-writer-leaves-home-to.html | NOVELIST CREATES PROBLEM ON DEATH; Shief, Irish Writer, Leaves Home to Son of Admirer Here He Never Met | True | | | C1B 82090 | |
| 1947-06-21 | 1947-06-21 | https://www.nytimes.com/1947/06/21/archives/traces-on-desert-show-planes-end-fourteen-dead-in-clipper-crash-in.html | TRACES ON DESERT SHOW PLANE'S END; Fourteen Dead in Clipper Crash in Syria Buried by Arabs Near Wreckage of Craft | True | By Gene Currivanspecial To the New York Times. | | C1B 82090 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/yale-nine-defeats-nyu-in-final-64-elis-annex-eastern-ncaa-title.html | YALE NINE DEFEATS N.Y.U. IN FINAL, 6-4; Elis Annex Eastern N.C.A.A. Title With Rally -- Violet Beats Illinois by 2-1 YALE NINE DEFEATS N.Y.U. IN FINAL, 6-4 | True | By Loius Effratspecial To the New York Times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/newport-wedding-formarykhewitt-daughter-of-admiral-married-to-lieut.html | NEWPORT WEDDING FORMARYK.HEWITT; Daughter of Admiral Married to Lieut. Comdr. Gerald S. Norton, Aide to Cooley | True | Special to the new fokk ttmes | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/author-of-all-my-sons-declares-it-is-sole-hope-of-stage-writers.html | Author of 'All My Sons' Declares It Is Sole Hope of Stage Writers Today | True | By Arthur Miller | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/europe-counts-need-in-men-money-materials-american-proposal-to.html | EUROPE COUNTS NEED IN MEN, MONEY, MATERIALS; American Proposal to Extend Aid Is Deemed Enlightened Self-Interest | True | By Raymond Daniellspecial To the New York Times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/four-pay-pacts-end-coast-ship-tieup-unions-win-5-per-cent-rise-and.html | FOUR PAY PACTS END COAST SHIP TIE-UP; Unions Win 5 Per Cent Rise and 9 Paid Holidays Granted Seamen on Atlantic | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/syracuse-raises-tuition-to-500.html | Syracuse Raises Tuition to $500 | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/siegel-gangster-is-slain-on-coast-cochief-of-bugand-meyer-mob-here.html | SIEGEL, GANGSTER, IS SLAIN ON COAST; Co-chief of 'Bugand Meyer Mob' Here Is Victim of Shots Fired Through Window | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/rexist-reported-in-spain-degrelle-a-fugitive-is-said-to-have-been.html | REXIST REPORTED IN SPAIN; Degrelle, a Fugitive, Is Said to Have Been Seen in Madrid | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/clash-is-reported.html | Clash Is Reported | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/avc-session-nears-platform-dispute-convention-at-milwaukee-gets.html | AVC SESSION NEARS PLATFORM DISPUTE; Convention at Milwaukee Gets Three Slates for the Top Offices in Election | True | By George Eckel | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/hilluhuston.html | HilluHuston | True | Special to the new?owc times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/british-pay-big-bill-for-soldiers-deals.html | BRITISH PAY BIG BILL FOR SOLDIERS 'DEALS' | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/shipshore-radio-keeps-fans-posted-proves-a-boon-to-spectators-at.html | SHIP-SHORE RADIO KEEPS FANS POSTED; Proves a Boon to Spectators at Semi-Visible Regatta on Hudson at Poughkeepsie MISS OBSERVATION CARS Fleet Anchors Near the Finish Line -- Charge of $2 and Up Made for Car Parking | True | By John Rendelspecial To the New York Times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/au-hosk1ns.html | AU HOSK1 NS | True | | | C1B 82330 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/ocean-racers-led-by-schooner-nina-fales-craft-sets-pace-for-the.html | OCEAN RACERS LED BY SCHOONER NINA; Fales' Craft Sets Pace for the Fleet of 36 at Start Off Brenton Lightship | True | By James Robbins | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/lucy-mumma-wed-to-andrew-lord-jr-uncle-of-bridegroom-assists-at-the.html | LUCY MUMMA WED TO ANDREW LORD JR.; Uncle of Bridegroom Assists at the Ceremony in Trinity Church, Lancaster, Pa. | True | Special to THr new youk Tints | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/jerseys-trip-bisons-41-3-runs-in-7th-settle-issue-for-little-giants.html | JERSEYS TRIP BISONS, 4-1; 3 Runs in 7th Settle Issue for Little Giants -- Wade Victor | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/munich-unit-bars-ouster-of-loritz-the-economic-reconstruction-party.html | MUNICH UNIT BARS OUSTER OF LORITZ; The Economic Reconstruction Party Is Divided on Rule of Man Likened to Hitler | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/mayor-to-get-merit-award.html | Mayor to Get Merit Award | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/gas-industry-acts-to-retain-market-development-of-yearround-climate.html | GAS INDUSTRY ACTS TO RETAIN MARKET; Development of Year-Round Climate Control Equipment Pressed as Heat Pump Gains | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/forgetmenot.html | FORGET-ME-NOT | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/france-seeking-solvency-amid-a-welter-of-strikes-battle-to.html | FRANCE SEEKING SOLVENCY AMID A WELTER OF STRIKES; Battle to Safeguard Economy by Drastic Financial Reforms Is Not Yet Won | True | By Harold Callenderspecial To the New York Times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/a-british-cartoonist-looks-at-britains-economic-troubles.html | "A BRITISH CARTOONIST LOOKS AT BRITAIN'S ECONOMIC TROUBLES | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/rose-dowa-brideelect-pelham-girl-will-be-married-to-daniel-p.html | ROSE DOW A BRIDE-ELECT; Pelham Girl Will Be Married to Daniel P. Moynihan | True | uuuuuulu__u, Special to the newyork times. ! | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/to-complete-chicle-factory.html | To Complete Chicle Factory | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/new-contact-print-paper-has-dye-border-eastman-photographic-center.html | New Contact Print Paper Has Dye Border -- Eastman Photographic Center | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/mrs-beaty-bride-in-christ-church-former-helen-corscaden-wed-to.html | MRS. BEATY BRIDE IN CHRIST CHURCH; Former Helen Corscaden Wed to Simpson P, Bowersu Dr. Sockman Officiates | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/16-sail-for-the-arctic-mcmillan-party-on-8000mile-cruise-will-study.html | 16 SAIL FOR THE ARCTIC; McMillan Party on 8,000-Mile Cruise Will Study Glaciers | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/dead-model-in-car-contractor-is-held.html | DEAD MODEL IN CAR, CONTRACTOR IS HELD | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/new-pallet-works-eight-ways.html | New Pallet Works Eight Ways | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/nuptials-at-hoie-for-marion-rodie-father-escorts-fairfield-girl-at.html | NUPTIALS AT HOIE FOR MARION RODIE; Father Escorts Fairfield Girl at Her Marriage to Alpheus Winter 4th of Bridgeport | True | Special to the newyoek times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/18hemenway jr-am-reber-marry-13-attendants-serve-couple-at-wedding.html | T.8.HEMENWAYJR., AM REBER MARRY; 13 Attendants Serve Couple at Wedding in Huguenot Church, Pelham Manor \ | True | I Special to the newyork TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/training-measure-may-be-postponed-house-group-believes-drive-to.html | TRAINING MEASURE MAY BE POSTPONED; House Group Believes Drive to Cash GI Pay Bonds Will Sidetrack Bill Until '48 | True | | | C1B 82330 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/dutch-art-treasure-nazis-stole-in-war-to-be-shown-at-metropolitan.html | Dutch Art Treasure Nazis Stole in War To Be Shown at Metropolitan Museum | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/to-bury-unknown-dead-texas-city-will-hold-rites-today-for-60.html | TO BURY UNKNOWN DEAD; Texas City Will Hold Rites Today for 60 Victims of Blast | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/buyers-of-surplus-find-losses-heavy-short-weight-and-damaged-goods.html | BUYERS OF SURPLUS FIND LOSSES HEAVY; Short Weight and Damaged Goods, Shipping and Storage Claims, Cited by Many LOTS NOT 'AS REPRESENTED' New York's Regional Director of WAA Explains Reasons for Adjustment Delays | True | By Herbert Koshetz | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/china-may-give-up-unrra-aid-in-north-officials-of-cnrra-reported-to.html | CHINA MAY GIVE UP UNRRA AID IN NORTH; Officials of CNRRA Reported to Have Been Told to Prepare to Leave Manchuria | True | By Benjamin Wellesspecial To the New York Times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/calcutta-honors-editors-us-globe-circlers-plane-will-fly-to-siam-to.html | CALCUTTA HONORS EDITORS; U.S. Globe Circlers' Plane Will Fly to Siam Today | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/margaret-a-allen-bride-in-westfield.html | MARGARET A. ALLEN BRIDE IN WESTFIELD | True | Special to the new york timzs. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/bishop-gilbert-ordains-2-one-is-a-priest-and-the-other-a-deacon-of.html | BISHOP GILBERT ORDAINS 2; One Is a Priest and the Other a Deacon of the Church | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/florence-c-miller-married.html | Florence C. Miller Married | True | Special to the Miwyork timis. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/swimming-fever-by-marion-renick-illustrated-by-dwight-logan-181-pp.html | SWIMMING FEVER. By Marion Renick. Illustrated by Dwight Logan. 181 pp. New York: Charles Scribner's Sons. $2. | True | RALPH ADAMS BROWN. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/detroit-awaiting-1948-model-cars-speculation-high-on-features-and.html | DETROIT AWAITING 1948 MODEL CARS; Speculation High on Features and Improvements Halted During the War Years | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/5000-to-quit-baldwin-steel-workers-vote-locomotive-shop-stoppage.html | 5,000 TO QUIT BALDWIN; Steel Workers Vote Locomotive Shop Stoppage June 30 | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/princeton-draws-no-1-cornell-gets-12th-position-for-seattle-race-on.html | PRINCETON DRAWS NO. 1; Cornell Gets 12th Position for Seattle Race on Saturday | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/britain-ends-visas-for-iceland.html | Britain Ends Visas for Iceland | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/new-york-interests-get-st-croix-land.html | NEW YORK INTERESTS GET ST. CROIX LAND | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/air-king-acquires-new-plant.html | Air King Acquires New Plant | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/girl-18-shoots-herself-despondent-because-of-belief-mother-never.html | GIRL, 18, SHOOTS HERSELF; Despondent Because of Belief 'Mother Never Loved Her' | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/alice-m-mcmahon-to-be-bride.html | Alice M. McMahon to Be Bride | True | Special to the new york times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/matilda-clarkes-troth-she-will-be-married-on-aug-16-to-william-r.html | MATILDA CLARKE'S TROTH; She Will Be Married on Aug. 16 to William R. Ahrendt | True | Special to the new york times. | | C1B 82330 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/catherine-gamble-1ed-in-riyerdale-uu-u-u_-i-married-to-jean-a-cur.html | CATHERINE GAMBLE 1ED IN RIYERDALE uu - u- u_ i; Married to Jean A. Cur ran Jr. by Her Granduncle, the Rev. Dr. Edward Fairbank | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/new-iranian-cabinet-has-friends-of-west.html | NEW IRANIAN CABINET HAS 'FRIENDS OF WEST | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/andrews-joins-research-firm.html | Andrews Joins Research Firm | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/recess-is-voted-in-sofia-deputies-will-visit-their-constituencies.html | RECESS IS VOTED IN SOFIA; Deputies Will Visit Their Constituencies During Harvesting | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/surf-easy-victor-in-sound-regatta-beats-feather-by-more-than-2.html | SURF EASY VICTOR IN SOUND REGATTA; Beats Feather by More Than 2 Minutes as 133 Sail in Orienta Club Races | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/the-superlative.html | The Superlative | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/police-praised-in-arrest-court-calls-helpful-harry-the-meanest-of.html | POLICE PRAISED IN ARREST; Court Calls 'Helpful Harry' the 'Meanest of Thieves' | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/baruch-to-get-a-degree-dean-harrison-of-pennsylvania-also-to-be.html | BARUCH TO GET A DEGREE; Dean Harrison of Pennsylvania Also to Be Honored by Yeshiva | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/new-china-in-painful-evolution-the-unfinished-revolution-in-china.html | New China, in Painful Evolution; THE UNFINISHED REVOLUTION IN CHINA. By Israel Epstein. 442 pp. Boston, Mass.: Little, Brown & Co. \$3.50. China in Painful Evolution | True | By Owen Lattimore | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/thought-in-the-ancient-near-east-the-intellectual-adventure-of.html | Thought in the Ancient Near East; THE INTELLECTUAL ADVENTURE OF ANCIENT MAN. By H. and A. Frankfort, John A. Wilson, Thorkild Jacobsen, William A. Irwin. 401 pp. Chicago, Ill.: The University of Chicago Press. \$4. | True | By Henry James Forman | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/europe-cannot-wait.html | EUROPE CANNOT WAIT | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/ship-cargo-moved-on-rails-in-test-system-that-eliminates-booms-and.html | SHIP CARGO MOVED ON RAILS IN TEST; System That Eliminates Booms and Hatches Transfers Goods Through Side Ports | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/belluwhftnev.html | BelluWhftnev | True | Special to T3t Nrw Yr>nK TiMts | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/ensign-a-r-dow-weds-anne-dean-brown-u-graduate-marries-douglaston.html | ENSIGN A. R. DOW WEDS ANNE DEAN; Brown U. Graduate Marries Douglaston, Queens, Cirl at Her Parents' Home | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/leases-brooklyn-space-american-machine-and-foundry-in-expansion.html | LEASES BROOKLYN SPACE; American Machine and Foundry in Expansion Move | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/invisible-ray-lamp-new-industry-aid-westinghouse-official-holds.html | INVISIBLE RAY LAMP NEW INDUSTRY AID; Westinghouse Official Holds Wartime Device Now Ready for Commercial Application | True | | | C1B 82330 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/miss-firestone-wed-to-w-c-ford-in-st-pauvs-church-in-akron-ohio.html | Miss Firestone Wed to W. C. Ford In St. Pauvs Church in Akron, Ohio | True | Special to thz Nzwyopjc timis. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/500-realtors-due-to-go-to-saranac-4day-program-is-completed-for.html | 500 REALTORS DUE TO GO TO SARANAC; 4-Day Program Is Completed for Annual State Sessions Starting Wednesday | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/cooperative-plan-of-housing-pushed-program-offers-opportunities-to.html | COOPERATIVE PLAN OF HOUSING PUSHED; Program Offers Opportunities to Moderate-Income Family, Says Head of 2 Projects | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/cecil-barthur-dead-tobacco-firm-aide-62.html | CECIL B.ARTHUR DEAD; TOBACCO FIRM AIDE, 62 | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/robert-ewing.html | ROBERT EWING | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/survey-uncovers-active-tb-cases-30707-persons-given-xrays-in-queens.html | SURVEY UNCOVERS ACTIVE 'TB' CASES; 30,707 Persons Given X-Rays in Queens During First Year of Plan -- 13 Hospitalized | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/new-ranchtype-home-built-on-long-island.html | NEW RANCH-TYPE HOME BUILT ON LONG ISLAND | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/britons-en-voyage-with-reactions-the-travelers-eye-by-dorothy.html | Britons en Voyage, With Reactions; THE TRAVELER'S EYE. By Dorothy Carrington. 381 pp. New York: Pilot Press. $4. | True | WILLIAM D. OGDON | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/wo-vacancy.html | 'WO VACANCY'' | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/hospital-plan-drive-pressed.html | Hospital Plan Drive Pressed | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/traveler-truman.html | Traveler Truman | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/bridgeport-air-show-hails-planes-in-war.html | BRIDGEPORT AIR SHOW HAILS PLANES IN WAR | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/virginia-humphreys-wed-philadelphia-girl-becomes-bride-of-kenneth-h.html | VIRGINIA HUMPHREYS WED; Philadelphia Girl Becomes Bride of Kenneth H. Zabriskie Jr, | True | Special to the Nrwyokx timm. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/church-tops-sale-goal-twoday-auction-in-westport-conn-brings-2100.html | CHURCH TOPS SALE GOAL; Two-Day Auction in Westport, Conn., Brings $2,100 | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/12oo12oo12-oor-oooo-v-voo-12o-ofye12wjgyz12l-si4ttefoi-v-lcisei.html | -1/2-oo1/2oo1/2/> oo.:r'-:-. o'o...,;:.o-<.:;-o> : , Voo - 1/2o of-<>y"&/^o-/-"./.''^-1/2-W%#jjgy&Z1/2:l Sl^4"$tte&foi *v l&ClSEi HlS*VlTJQW V:"o:#!&** 8 nW*YB'.l^ Cyl1/2*\ WI**.** BIB' Y"C l;:*^-^! i!- v.mk^-^''''_o/o;!_-,_Ji_- j. !''*4' ___^_^^ ___^_____L^_u ^^.^_-.:7^.-.-.-:'* | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/us-withholds-comment.html | U.S. Withholds Comment | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/loismparisette-ian-ridgway-wed-forest-hills-girl-attended-by-5-at.html | LOISM.PARISETTE, IAN RIDGWAY WED; Forest Hills Girl Attended by 5 at Her Marriage to Army Veteran in Christ Church | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/rockefeller-venezuela-in-pact.html | Rockefeller, Venezuela in Pact | True | | | C1B 82330 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/morse-far-from-a-record-in-his-speech-of-10-hours-smoot-talked-an.html | Morse Far From a Record In His Speech of 10 Hours; Smoot Talked an Hour and a Half Longer in 1915 and Senior La Follette Held Floor 18 Hours 23 Minutes in 1908 MORSE'S 10 HOURS FAR FROM A RECORD | | By John D. Morrisspecial To the New York Times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/upton.html | UPTON | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/the-fruits-of-defeat-the-lights-are-low-by-jack-aistrop-231-pp-new.html | The Fruits of Defeat; THE LIGHTS ARE LOW. By Jack Aistrop. 231 pp. New York: Farrar, Straus & Co. $2.75. | | By David Dempsey | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/more-aid-planned-for-europes-jews-business-and-labor-executives.html | MORE AID PLANNED FOR EUROPE'S JEWS; Business and Labor Executives Here Form a Reconstruction Group to Advise the JDC | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/fpc-approves-utility-action.html | FPC Approves Utility Action | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/aaron-smith.html | AARON SMITH | True | : special to the new york times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/white-sox-overcome-athletics-in-11th-62.html | WHITE SOX OVERCOME ATHLETICS IN 11TH, 6-2 | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/show-here-lacks-a-cryingest-baby-infants-in-chinese-contest-here.html | SHOW HERE LACKS A 'CRYINGEST BABY'; Infants in Chinese Contest Here Are So Happy No Prize Can Be Awarded in Event | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/zuspann-coe-reach-final.html | Zuspann, Coe Reach Final | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/h-r-niehoff-to-wed-betty-marx-leveque.html | H. R. NIEHOFF TO WED BETTY MARX LEVEQUE | True | I Special to T1/2 New YOMcTiMM I | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/penny-black.html | "PENNY BLACK" | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/government-of-guam-navyinterior-bill-criticized-as-lacking-basic.html | Government of Guam; Navy-Interior Bill Criticized as Lacking Basic Liberties | True | NORRIS POULSON. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/samuel-shaw.html | SAMUEL SHAW | True | Special to the new york times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/costa-rican-plea-to-franco.html | Costa Rican Plea to Franco | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/automobiles-lights-hazards-of-the-citys-new-parkways-regulation.html | AUTOMOBILES; LIGHTS; Hazards of the City's New Parkways Regulation -- Safety Conference | True | By Bert Pierce | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/navy-gives-plans-to-revise-justice-admiral-colclough-tells-state.html | NAVY GIVES PLANS TO REVISE JUSTICE; Admiral Colclough Tells State Bar Improved Court-Martial System Will Result | True | By Morris Kaplanspecial To the New York Times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/toscanini-wife-mark-fiftieth-wedding-day.html | TOSCANINI, WIFE MARK FIFTIETH WEDDING DAY | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/plant-earnings-up-305-in-last-year-228-industrial-manufacturers.html | PLANT EARNINGS UP 305% IN LAST YEAR; 228 Industrial Manufacturers Show Total of $597,553,217 for First 1947 Quarter DECLINE IN STRIKES HELPS Dip in Taxes Also Contributes to Improvement as Output Tops August, 1945, Mark PLANT EARNINGS UP 305% IN LAST YEAR | True | By C.m. Reckert | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/peron-and-big-crowd-see-messersmith-go.html | PERON AND BIG CROWD SEE MESSERSMITH GO | True | | | C1B 82330 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/the-light-that-flickers-by-dexter-merriam-keezer-160-pp-new-york.html | THE LIGHT THAT FLICKERS. By Dexter Merriam Keezer. 160 pp. New York: Harper & Bros. $2.50.; Trends in Education Today | True | By L. Ruth Middlebrook | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/how-to-enjoy-your-psychiatry-what-to-do-till-the-psychiatrist-comes.html | How to Enjoy Your Psychiatry; WHAT TO DO TILL THE PSYCHIATRIST COMES. By Norman Anthony. Illustrated. 150 pp. New York: Duell. Sloan & Pearce. $2.50. | True | By Lewis Nichols | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/four-penguins-arrive-by-plane.html | Four Penguins Arrive by Plane | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/the-trends-in-four-sections-of-the-country-new-england.html | The Trends in Four Sections of the Country; NEW ENGLAND | True | By Frank L. Kluckhohn | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/newarks-airport-called-nuisance-operator-of-apartment-unit-and-two.html | NEWARK'S AIRPORT CALLED 'NUISANCE'; Operator of Apartment Unit and Two Others Ask Court to End Flights at Field | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/mrs-mary-krech-jackson-is-wed-here-to-lyttleton-b-p-could-jr.html | Mrs. Mary Krech Jackson Is Wed Here To Lyttleton B. P. Could Jr., Ex-Officer | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/denizens-of-a-sunnyside-walkup-give-us-our-dream-by-arthemise.html | Denizens of a Sunnyside Walkup; GIVE US OUR DREAM. By Arthemise Goertz. 298 pp. New York: Whittlesey House. $9.75. | True | By James MacBride | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/colombia-broadens-oil-ruling.html | Colombia Broadens Oil Ruling | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/benjamin-west-and-his-cat-grimalkin-by-marguerite-henry-illustrated.html | BENJAMIN WEST AND HIS CAT GRIMALKIN. By Marguerite Henry. Illustrated by Wesley Dennis. 147 pp. Indianapolis, Ind.: The Bobbs-Merrill Co. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/get-carnegieillinois-sales-posts.html | Get Carnegie-Illinois Sales Posts | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/15-blows-by-cards-rout-giants-115-redbirds-pound-five-of-otts.html | 15 BLOWS BY CARDS ROUT GIANTS, 11-5; Redbirds Pound Five of Ott's Pitchers, Toppling Losers Down to Third Place Cards Pound Five Giant Hurlers For 15 Hits to Triumph by 11-5 | True | By John Drebingerspecial To The New York Times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/princely-states-pose-another-india-problem-end-of-british-rule.html | PRINCELY STATES POSE ANOTHER INDIA PROBLEM; End of British Rule Forces 562 Rulers To Face Question of Future Status | True | By Herbert L. Matthewsspecial To The New York Times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/food-ice-cream-days.html | FOOD; Ice Cream Days | True | JANE NICKERSON. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/szepingkais-fall-is-believed-near-chinese-nationalists-and-reds.html | SZEPINGKAI'S FALL IS BELIEVED NEAR; Chinese Nationalists and Reds Fighting at Close Quarters -- Moscow Denies Role | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/mild-and-dry-forecast-on-first-day-of-summer.html | Mild and Dry Forecast On First Day of Summer | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/st-johnsbury-gets-new-daily.html | St. Johnsbury Gets New Daily | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/ibs-marion-jones-married-in-jersey-bernardsville-chapel-is-scene-of.html | IBS MARION JONES MARRIED IN JERSEY; Bernardsville Chapel Is Scene Of Her Wedding to Wilmer H. Kingsford, War Veteran | True | Spedat to the Nrv ?osk times,. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/harrow-uncovers-lost-60.html | Harrow Uncovers Lost $60 | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/british-seek-soviet-grain-timber-also-wanted-by-trade-delegation-in.html | BRITISH SEEK SOVIET GRAIN; Timber Also Wanted by Trade Delegation in Moscow | True | | | C1B 82330 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/2-horses-tie-world-mark-seetecsee-and-artillery-run-dead-heat-at.html | 2 HORSES TIE WORLD MARK; See-Tee-See and Artillery Run Dead Heat at Hollywood | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/state-home-hailed-for-work-in-restoring-of-handicapped-west.html | State Home Hailed for Work In Restoring of Handicapped; West Haverstraw Institution Enables Patient to Keep Up Studies While Hospitalized | True | By Howard A. Rusk, M.d. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/packardunorthrop.html | PackarduNorthrop | True | Ssprui to the Nru. ^cp.k times | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/nancy-wales-married-to-gordon-swaffield.html | NANCY WALES MARRIED TO GORDON SWAFFIELD | True | Special to the new vokk times | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/neurotic-world-held-tied-to-past-dynamic-psychology-and-love-urged.html | 'NEUROTIC' WORLD HELD TIED TO PAST; Dynamic Psychology and Love Urged by James Marshall At Hunter Commencement | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/collections-termed-success.html | Collections Termed Success | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/news-and-gossip-gathered-on-the-rialto-may-import-habimah-players.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; May Import Habimah Players -- Connolly License Bill to Be Deferred | True | By Lewis Funke | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/affairs-of-alex-sudden-morning-by-dorothy-minerva-dow-255-pp-new.html | Affairs of Alex; SUDDEN MORNING. By Dorothy Minerva Dow. 255 pp. New York: Doubleday & Co. $2.50. | True | ISABELLE MALLET. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/assault-annexes-brooklyn-and-moneywinning-crown-assault-triumphs.html | Assault Annexes Brooklyn And Money-Winning Crown; ASSAULT TRIUMPHS FOR EARNINGS LEAD THE FINISH OF THE BROOKLYN HANDICAP AT AQUEDUCT YESTERDAY | True | By James Roach | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/the-dance-gossip-wigman-stages-orpheus-local-activities.html | THE DANCE: GOSSIP; Wigman Stages 'Orpheus' -- Local Activities | True | By John Martin | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/convicts-offer-funds-pledge-of-25000-for-inquiry-at-michigan-prison.html | CONVICTS OFFER FUNDS; Pledge of $25,000 for Inquiry at Michigan Prison Refused | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/sonora-township-happy-hunting-ground-for-motion-picture-location.html | Sonora Township, Happy Hunting Ground For Motion Picture Location Units | True | By Morgan Hudgins | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/mss-barton-married-to-peter-s-roberts.html | MSS BARTON MARRIED TO PETER S. ROBERTS | True | Special to thi Nrwyork Tnas. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/snyder-joins-koppers-co.html | Snyder Joins Koppers Co. | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/french-see-snags-on-european-aid-coal-steel-and-other-issues.html | FRENCH SEE SNAGS ON EUROPEAN AID; Coal, Steel and Other Issues Involved, They Say -- Moscow Reply Expected Tomorrow | True | By Harold Callenderspecial To the New York Times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/korean-demands-are-sent-to-board-leftists-request-a-spokesman-who.html | KOREAN DEMANDS ARE SENT TO BOARD; Leftists Request a Spokesman Who Is Fugitive -- Rightists Want Man Held by Russians | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/italy-seizes-neofascists.html | Italy Seizes Neo-Fascists | True | | | C1B 82330 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/army-is-planning-a-medical-center-will-build-greatest-research.html | ARMY IS PLANNING A MEDICAL CENTER; Will Build 'Greatest Research Plant' at $40,000,000 Cost in Forest Glen, Md. | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/world-affairs-group-formed-in-california.html | WORLD AFFAIRS GROUP FORMED IN CALIFORNIA | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/the-aviator-as-the-frontiersman-of-the-north-the-flying-north-by.html | The Aviator as the Frontiersman of the North; THE FLYING NORTH. By Jean Potter. Photographs. 261 pp. New York: The Macmillan Company. $3. | True | By Richard L. Neuberger | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/tells-of-german-racket-care-aide-says-lists-of-names-in-us-are.html | TELLS OF GERMAN RACKET; CARE Aide Says Lists of Names in U.S. Are Peddled | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/miss-crandall-fiancee-troth-of-mt-holyoke-gradate-to-r-r-hoffman.html | MISS CRANDALL FIANCEE; Troth of Mt. Holyoke Gradate to R. R. Hoffman Announced | True | Special to thz new yokk ttmis. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/vienna-student-kidnapped.html | Vienna Student Kidnapped | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/dodgers-halt-reds-for-4th-in-row-65-victory-in-seesaw-game-gives.html | DODGERS HALT REDS FOR 4TH IN ROW, 6-5; Victory in Seesaw Game Gives Them Second Place -- Casey Triumphs in Relief Role DODGERS BEAT REDS FOR 4TH IN ROW, 6-5 | True | By Roscoe McGowenspecial To the New York Times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/gain-in-bank-earnings-seen-for-2d-quarter-but-15-decrease-for-year.html | Gain in Bank Earnings Seen for 2d Quarter, But 15% Decrease for Year Is Still Expected; BANK INCOME RISE SEEN FOR QUARTER | True | By George A. Mooney | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/industrial-freezing-proposed.html | Industrial Freezing Proposed | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/doodles.html | DOODLES | True | FRANK J. JUPO. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/sturleyuebbert-j.html | SturleyuEbbert j | True | Soecial to THr new yop.k ti.mis. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/along-radio-row-one-thing-and-another-town-meeting-to-span.html | ALONG RADIO ROW: ONE THING AND ANOTHER; Town Meeting to Span Continent -- New Variety Show -- Other Items | True | By Sidney Lohman | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/church-cup-annexed-by-middle-atlantic.html | CHURCH CUP ANNEXED BY MIDDLE ATLANTIC | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/conroy-johnke-in-final-mccree-and-henderson-also-win-in-cherry.html | CONROY, JOHNKE IN FINAL; McCree and Henderson Also Win in Cherry Valley Golf | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/about-.html | About -- | True | L.H.R. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/interest-fading-in-foreign-loans-markets-attitude-indicated-by.html | INTEREST FADING IN FOREIGN LOANS; Market's Attitude Indicated by Lagging Movement of Latest Issues VARIETY OF CAUSES CITED Conditions Here and Abroad Included -- Individual Investor Now Negligible Factor INTEREST FADING IN FOREIGN LOANS | True | By Paul Heffernan | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/rosamond-h-kreindler-to-wed.html | Rosamond H. Kreindler to Wed | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/crowelhualdnn.html | CrowelluAldnn | True | Special to thi new york times, | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/ending-of-limitation-on-nonhousing-work-to-bring-upturn-in-business.html | Ending of Limitation on Non-Housing Work To Bring Upturn in Business Construction | True | | | C1B 82330 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/flatbush-schools-propose-stadium-would-erect-community-center-on.html | FLATBUSH SCHOOLS PROPOSE STADIUM; Would Erect Community Center on Paerdegat Woods Tract Owned by Water Company | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/piccirilli-annexes-skeet-shoot-title-his-perfect-100-score-wins.html | PICCIRILLI ANNEXES SKEET SHOOT TITLE; His Perfect 100 Score Wins 20-Gauge Championship -- Junior Honors to DiIorio | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/international-gathering-in-montreal-for-youngsters-from-wide-area.html | International Gathering in Montreal for Youngsters From Wide Area | | By Charles J. Lazarus | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/maiie-j-cromwell-affianced.html | Mai'ie J. Cromwell Affianced | True | Special to the new york times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/uruguayan-officers-here.html | Uruguayan Officers Here | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/joeluleszczynski.html | JoeluLeszczynski | True | Special to the new vork Tints. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/food-parcels-sent-to-us-by-greeks-mystify-officials-cruel-swindle.html | FOOD PARCELS SENT TO U.S. BY GREEKS MYSTIFY OFFICIALS; Cruel Swindle or Propaganda Seen as Cause of Shipments From Hungry Country | True | By George Horne | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/in-groups-and-singly.html | IN GROUPS AND SINGLY | True | By Howard Devree | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/1000-at-convention-of-4th-armored-unit.html | 1,000 AT CONVENTION OF 4TH ARMORED UNIT | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/dobson-registers-eighth-victory-91-red-sox-star-holds-indians.html | DOBSON REGISTERS EIGHTH VICTORY, 9-1; Red Sox Star Holds Indians Hitless Until Seventh, When Boudreau Connects 4-BAGGERS DECIDE ISSUE Doerr Slams One With Bases Full, Mele With Two on as Feller Is Beaten | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/pressman-assails-labor-bill-as-bias-measure-sets-legal-pitfalls-in.html | PRESSMAN ASSAILS LABOR BILL AS BIAS; Measure Sets Legal Pitfalls in Path of Labor-Employer Relations, Says CIO Counsel | | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/europes-needs.html | Europe's Needs | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/golden-hill-wins-at-ox-ridge-show-conformation-hunter-lead-to-hale.html | GOLDEN HILL WINS AT OX RIDGE SHOW; Conformation Hunter Lead to Hale Entry -- My Play Girl, Midkiff's Melody Score | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/grain-collection-lagging-in-japan-socialistdominated-cabinet.html | GRAIN COLLECTION LAGGING IN JAPAN; Socialist-Dominated Cabinet Apparently Is Hesitating on 'Democratic' Control | True | By Lindesay Parrottspecial To The New York Times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/planes-to-boycott-medellin.html | Planes to Boycott Medellin | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/ehlersusperrv.html | EhlersuSperrv | True | Special to the new york timss. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/postlude-in-hungary.html | Postlude in Hungary | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/kathryn-j-evans-is-married-i.html | Kathryn J. Evans Is Married i. | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/paris-says.html | Paris says | True | | | C1B 82330 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/attlee-denounces-curbs-on-freedom-in-eastern-europe-socalled.html | ATTLEE DENOUNCES CURBS ON FREEDOM IN EASTERN EUROPE; 'So-Called Democratic' Set-Ups in Several of Countries Are Travesties, He Says URGES BROADER ELECTIONS Premier Denies That Britain Endeavors to Impose Will on Nations of Continent ATTLEE DENOUNCES CURBS ON FREEDOM | True | By Mallory Brownespecial To the New York Times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/cairo-street-capers-mrs-candy-and-saturday-night-by-robert-tallant.html | Cairo Street Capers; MRS. CANDY AND SATURDAY NIGHT. By Robert Tallant. 320 pp. New York: Doubleday & Co. $2.75. | True | By C.v. Terry | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/punjab-city-swept-by-arson-bombing-40-fires-darken-sky-in-lahore-71.html | PUNJAB CITY SWEPT BY ARSON, BOMBING; 40 Fires Darken Sky in Lahore -- 71 Killed in Two Days as Area Prepares to Vote | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/mary-roberts-rinehart-escapes-murderous-attack-by-a-servant-mary-r.html | Mary Roberts Rinehart Escapes Murderous Attack by a Servant; MARY R. RINEHART ESCAPES IN ATTACK | True | By the United Press. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/europes-need-put-at-25000000000-british-newspaper-presents.html | EUROPE'S NEED PUT AT $25,000,000,000; British Newspaper Presents Seven-Year Recovery Plan to Rehabilitate Europe | True | By Charles E. Eganspecial To the New York Times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/new-life-for-nanook-of-the-north-the-dp-problem-and-other-items.html | New Life for 'Nanook of the North' -- The DP Problem and Other Items | True | By A.h. Weiler | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/huskies-are-third-navy-varsity-wins-from-cornell-by-less-than-l2.html | HUSKIES ARE THIRD; Navy Varsity Wins From Cornell by Less Than 1/2 Length on Hudson CALIFORNIA EIGHT FOURTH Jayvee Race Annexed by Bears -- Washington Cubs Victors as Regatta is Revived NAVY CREW FIRST IN VARSITY EVENT | True | By Allison Danzigspecial To the New York Times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/japanese-accept-hollywood-love-scenes-but-shun-amour-in-native.html | Japanese Accept Hollywood Love Scenes, But Shun Amour in Native Pictures | True | By Ray Falk | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/federal-trade-group-looks-into-movie-ads.html | Federal Trade Group Looks Into Movie Ads | True | By Bosley Crowther | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/miss-h-s-tabb-fiancee-richmond-girl-the-brideelect-of-dr-joseph-f.html | MISS H. S. TABB FIANCEE; Richmond Girl the Bride-Elect of Dr. Joseph F. Jones Jr. | True | Special to the new york times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/rosemary-mesereau-wed-to-emu-a-bartz.html | ROSEMARY MESEREAU WED TO EMU A. BARTZ | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/settlement-house-opened-in-frankfort.html | SETTLEMENT HOUSE OPENED IN FRANKFORT | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/washington-virus-former-federal-officeholders-swept-out-by-vote-or.html | Washington Virus; Former Federal officeholders, swept out by vote or whim, just stay on and on. Washington Virus | True | By Truman Felt | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/percy-might-dies-ge-exofficial-67-secretarytreasurer-for-27-years-a.html | PERCY MIGHT DIES; GE EX-OFFICIAL, 67; Secretary-Treasurer for 27 Years, a. Former President of Credit Men's Group | True | a Special to Tai new Toss ItMES. | | | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/blood-donors-sign-up-red-cross-finds-3-of-every-4-were-wartime.html | BLOOD DONORS SIGN UP; Red Cross Finds 3 of Every 4 Were Wartime Contributors | True | | | C1B 82330 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/tacketusnedecor.html | TacketuSnedecor | True | Special to Tm Nzwyork timm. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/confidence-shown-by-retail-buyers-substantial-orders-turned-in-but.html | CONFIDENCE SHOWN BY RETAIL BUYERS; Substantial Orders Turned In, but Coat and Dress Lengths Still Await Coordination | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/the-case-of-the-missing-men-by-christopher-bush-217-pp-new-york-the.html | THE CASE OF THE MISSING MEN. By Christopher Bush. 217 pp. New York: The Macmillan Company. $2. | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/earnshaw-phillies-scout.html | Earnshaw Phillies Scout | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/which-hand-will-you-have-tovarichasks-mr-low.html | "WHICH HAND WILL YOU HAVE, TOVARICH?"\fASKS MR. LOW | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/11-butchers-are-accused-warrants-served-in-elizabeth-nj-charging.html | 11 BUTCHERS ARE ACCUSED; Warrants Served in Elizabeth, N.J., Charging Short Weights | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/dr-einstein-quits-university-plan-withdraws-support-of-brandeis-and.html | DR. EINSTEIN QUITS UNIVERSITY PLAN; Withdraws Support of Brandeis and Bars Use of His Name by Einstein Foundation | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/a-handy-manual-for-orators-how-to-hold-an-audience-without-a-rope.html | A Handy Manual for Orators; HOW TO HOLD AN AUDIENCE WITHOUT A ROPE. By Josh Lee. 280 pp. New York: Ziff-Davis Publishing Co. $3. | True | HAROLD B. HINTON. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/iuuuu-o-uu-matthew-andrews-historian-dies-at-67.html | I-uuuu o uu MATTHEW ANDREWS, HISTORIAN, DIES AT 67 | True | Special to tbk Nzw Sowt TtMBS. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/exportimport-balance-seen-as-europes-need-booming-american-sales.html | EXPORT-IMPORT BALANCE SEEN AS EUROPE'S NEED; Booming American Sales Abroad May Yet Ruin Our Best Customers | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/a-treasury-of-mexican-folkways-by-frances-toor-illustrated-by.html | A TREASURY OF MEXICAN FOLKWAYS. By Frances Toor. Illustrated by Carlos Merida. 566 pp. New York: Crown Publishers. $5. | True | By Bertram D. Wolfe | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/preparation-for-vote.html | Preparation For Vote | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/pressure-exerted-to-sustain-veto-but-telegrams-only-rouse.html | PRESSURE EXERTED TO SUSTAIN VETO; But Telegrams Only Rouse Resentment of Senators Backing Labor Bill | True | By Joseph A. Loftus | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/end-religious-study-school-at-temple-emanuel-to-hold-exercises.html | END RELIGIOUS STUDY; School at Temple Emanu-El to Hold Exercises Today | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/i-eileen-m-mulcare-married-i.html | I Eileen M. Mulcare Married I | True | | | | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/favorite-outruns-misleader-in-dash-paying-290-polynesian-wins-by-3.html | FAVORITE OUTRUNS MISLEADER IN DASH; Paying $2.90, Polynesian Wins by 3 1/2 Lengths in 1:102-5 for Six-Furlong Stake WRIGHT IS ABOARD VICTOR Gallant Bull Third Under Wire After Faltering Near Close of $10,000-Added Race | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/mrs-frederic-w-hums.html | MRS. FREDERIC W. HUMS. | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/parent-and-child-baby-sitters.html | PARENT AND CHILD; Baby Sitters | True | By Catherine MacKenzie | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/jack-smart-is-one-actor-who-fits-the-part.html | Jack Smart Is One Actor Who Fits the Part | True | By Arthur Gelb | | C1B 82330 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/vatican-officials-caution-moscow-members-of-staff-and-paper-sea.html | VATICAN OFFICIALS CAUTION MOSCOW; Members of Staff and Paper Sea World Peace Threat in Communist Inroads | True | By Camille M. Cianfarraspecial To The New York Times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/salvadorean-volcano-a-danger.html | Salvadorean Volcano a Danger | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/or-a-dissertation-on-portrait-photography-as-practiced-by-whitey.html | Or a Dissertation on Portrait Photography as Practiced by 'Whitey' Schafer, Who Beautifies the Beautiful Stars | True | By Grady Johnson | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/change-predicted-in-buyers-market-fall-and-winter-commitments-60.html | CHANGE PREDICTED IN BUYERS MARKET; Fall and Winter Commitments, 60 Per Cent of Last Year's, Called Too Conservative | True | By Thomas F. Conroy | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/cotton-lost-in-le-havre-fire.html | Cotton Lost in Le Havre Fire | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/decorative-plants-for-a-porch.html | DECORATIVE PLANTS FOR A PORCH | True | By Ruth Marie Peters | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/to-study-synagogues-conference-here-to-discuss-construction.html | TO STUDY SYNAGOGUES; Conference Here to Discuss Construction Problems | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/new-york.html | New York | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/25000-watch-filibustering.html | 25,000 Watch Filibustering | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/truman-watches-ball-game-as-senate-fights-over-veto-truman-relaxes.html | Truman Watches Ball Game As Senate Fights Over Veto; TRUMAN RELAXES AT BASEBALL GAME | True | By Walter H. Waggonerspecial To The New York Times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/georganna-dean-wed-in-princeton-chapel.html | GEORGANNA DEAN WED IN PRINCETON CHAPEL | True | Special to Tnr newyork txmis. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/wool-and-tariffs.html | Wool and Tariffs | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/k-of-c-to-sponsor-boys-camp.html | K. of C. to Sponsor Boys' Camp | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/river-treasure-by-mebane-holoman-burgwyn-illustrated-by-ralph-ray.html | RIVER TREASURE. By Mebane Holoman Burgwyn. Illustrated by Ralph Ray. 159 pp. New York: Oxford University Press. $2.50. | True | ELIZABETH HODGES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/drwhosgood71-zoologist-is-dead-curator-emeritus-at-chicago.html | DR.W.H.OSGOOD,71, ZOOLOGIST, IS DEAD; Curator Emeritus at Chicago MuseumLed Expeditions to Africa, South America | True | Special to the nkwFoaic Ttuts. ] | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/juilliard-reports-on-concerts-of-year.html | JUILLIARD REPORTS ON CONCERTS OF YEAR | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/smiles.html | SMILES | True | MARY BOSOLA. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/kathleen-agnew-wedinridgewood-has-sister-as-maid-of-honor-at.html | KATHLEEN AGNEW WEDINRIDGEWOOD; Has Sister as Maid of Honor at Marriage to Frank Leo Bradley Jr., AAF Veteran | True | SpeciaJ to tht new fork Twos. , | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/greek-reds-assail-aid-accord-with-us.html | GREEK REDS ASSAIL AID ACCORD WITH U.S. | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/both-sides-rebuked-on-st-louis-transit.html | BOTH SIDES REBUKED ON ST. LOUIS TRANSIT | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 82330 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/morse-filibuster-cure-cited.html | Morse Filibuster Cure Cited | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/us-to-pay-austria-army-dollar-cost-beginning-july-1-occupation-sums.html | U.S. TO PAY AUSTRIA ARMY DOLLAR COST; Beginning July 1, Occupation Sums Will Bolster Vienna's Economy, Aid Liberation U.S. TO PAY AUSTRIA ARMY DOLLAR COST | True | By Albion Rossspecial To the New York Times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/ticketyboo.html | TICKETY-BOO | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/how-dulcy-served-dulcy-who-served-them-well.html | HOW 'DULCY' SERVED; 'DULCY,' WHO SERVED THEM WELL | True | By Richard Maney | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/washington-harmony-rent-by-two-vetoes-executivelegislative-split-is.html | WASHINGTON HARMONY RENT BY TWO VETOES; Executive-Legislative Split Is at Hand And Some Wonder if It Will Prove Blow to Foreign-Policy Unity | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/japanese-whale-oiler-sinks.html | Japanese Whale Oiler Sinks | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/dropo-assigned-to-scranton.html | Dropo Assigned to Scranton | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/the-valley-of-adventure-by-enid-blyton-illustrated-by-stuart.html | THE VALLEY OF ADVENTURE. By Enid Blyton. Illustrated by Stuart Tresilian. 269 pp. New York: The Macmillan Company. $2.50. | True | MARJORIE FISCHER. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/ann-purdy-new-haven-bride.html | Ann Purdy New Haven Bride | True | Special to thi new york Tiwrs. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/becomes-affianced.html | BECOMES AFFIANCED | True | Special to the new york Tntts. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/resign-from-burlington-mills.html | Resign From Burlington Mills | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/grace-moore-night-is-held-at-stadium-13000-hear-memorial-concert.html | GRACE MOORE NIGHT IS HELD AT STADIUM; 13,000 Hear Memorial Concert for Soprano -- Miss Kirsten, Eugene Conley Soloists | True | By Noel Straus | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/marriage-of-fairlie-maxwell.html | Marriage of Fairlie Maxwell | True | Special to the new york times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/hecht-wins-twice-in-state-net-play-czech-star-defeats-long-and-grey.html | HECHT WINS TWICE IN STATE NET PLAY; Czech Star Defeats Long and Grey in Clay Court Event -- Dorfman Halts Krawitz | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/rumania-assures-us-says-oil-properties-are-not-included-in-control.html | RUMANIA ASSURES U.S.; Says Oil Properties Are Not Included in Control Act | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/manhasset-to-get-a-hospital-center-4story-structure-to-include.html | MANHASSET TO GET A HOSPITAL CENTER; 4-Story Structure to Include Offices and Laboratories -- Near-By Stores Planned | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/takes-command-of-base-admiral-berkey-is-installed-at-navy-yard-here.html | TAKES COMMAND OF BASE; Admiral Berkey Is Installed at Navy Yard Here | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/german-guards-hired-to-replace-poles-balts.html | German Guards Hired To Replace Poles, Balts | True | By the United Press. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/dollar-shortage-plaguing-mexico-balance-falling-at-rate-likely-to.html | DOLLAR SHORTAGE PLAGUING MEXICO; Balance Falling at Rate Likely to Bring Cuts in Imports -- Tourist Trade Slumps | True | By Milton Bracker | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/contrast.html | CONTRAST | True | (MRS.) ERMA PATTERSON. | | C1B 82330 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/jane-by-jean-gould-illustrated-by-jean-stahl-248-pp-boston-mass.html | JANE. By Jean Gould. Illustrated by Jean Stahl. 248 pp. Boston, Mass.: Houghton Mifflin Co. $2.50. | True | MARGARET C. SCOGGIN. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/military-training-regimentation-seen-justified-only-by-military.html | Military Training; Regimentation Seen Justified Only by Military Necessity | True | HOFFMAN NICKRESON. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/fontanarubio-in-8rounder.html | Fontana-Rubio in 8-Rounder | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/troth-of-suzanne-crane-bennington-student-will-be-wed-to-george-de.html | TROTH OF SUZANNE CRANE; Bennington Student Will Be Wed to George de Villafranca | True | Special to the new york times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/service-for-veterans-elizabeth-police-to-aid-getting-jobs-without.html | SERVICE FOR VETERANS; Elizabeth Police to Aid Getting Jobs Without Phone Tie-Ups | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/dispatch-from-salt-harbor-the-town-welcomes-its-summer-visitors-but.html | Dispatch From Salt Harbor; The town welcomes its summer visitors, but it won't be sorry when they depart. Dispatch From Salt Harbor | True | By Samuel T. Williamson | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/held-as-matricide-3-years-after-crime.html | HELD AS MATRICIDE 3 YEARS AFTER CRIME | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/the-mystery-of-carmen-the-cow-by-russell-mccracken-illustrated-by.html | THE MYSTERY OF CARMEN THE COW. By Russell McCracken. Illustrated by Susanne Suba. 32 pp. New York: Rand McNally & Co. and Garden City Publishing Co. $1. | True | E.L.B. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/mississippi-area-faces-third-flood-big-river-and-the-missouri.html | MISSISSIPPI AREA FACES THIRD FLOOD; Big River and the Missouri Continue to Rise as More Heavy Rain Is Forecast | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/new-resort-centers-in-california-mountains.html | New Resort Centers in California Mountains | True | By Johns H. Harrington | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/huge-relief-supply-sent-to-germany.html | HUGE RELIEF SUPPLY SENT TO GERMANY | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/12-wounded-in-trieste-grenades-hurled-into-communist-club-in-city.html | 12 WOUNDED IN TRIESTE; Grenades Hurled Into Communist Club in City Outskirts | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/paper-production-up-two-points.html | Paper Production Up Two Points | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/the-iron-clew-by-alice-tilton-238-pp-new-york-farrar-straus-co-250.html | THE IRON CLEW. By Alice Tilton. 238 pp. New York: Farrar, Straus & Co. $2.50. | True | By Isaac Anderson | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/a-connecticut-yankee.html | A Connecticut Yankee | True | By Arthur Daley | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/one-way-to-help.html | ONE WAY TO HELP | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/techniques-of-the-quickfreeze-blood-money-the-story-of-us-treasury.html | Techniques of the Quick-Freeze; BLOOD MONEY. The Story of U.S. Treasury Secret Agents. By Francis Rufus Bellamy. 257 pp. New York: E.P. Dutton & Co. $2.75. | True | By James Lyons | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/prize-contest-opens-july-1-new-magazine.html | Prize Contest Opens July 1 -- New Magazine | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/mrs-g-w-smith-married-widow-of-albert-l-smith-jr-is-wed-to-his.html | MRS. G. W. SMITH MARRIED; Widow of Albert L. Smith Jr. Is Wed to His Brother | True | | | C1B 82330 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/cash-house-buying-brings-wheat-rise-closing-prices-1-342-14-cents.html | CASH HOUSE BUYING BRINGS WHEAT RISE; Closing Prices 1 3/4-2 1/4 Cents Higher -- Corn 1 3/4 Down to 1 5/8 Up -- Oats Gain 1/8 to 1 | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/paint-materials-easing-titanium-pigments-still-scarce-however-says.html | PAINT MATERIALS EASING; Titanium Pigments Still Scarce, However, Says Joachim | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/new-house-of-worship-in-the-financial-district.html | NEW HOUSE OF WORSHIP IN THE FINANCIAL DISTRICT | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/betty-slosson-bride-of-jerome-stevens.html | BETTY SLOSSON BRIDE OF JEROME STEVENS | True | Special to the new york times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/midwest-states-flood-damage-is-great-but-crops-may-yet-be-good.html | MIDWEST STATES; Flood Damage Is Great but Crops May Yet Be Good | True | By Hugh A. Fogarty | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/demoted.html | DEMOTED | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/it-never-rains-but-it-pours.html | It Never Rains but It Pours | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/prince-favor-141-pawtucket-victor-sylvester-sprinter-outraces-mel.html | PRINCE FAVOR, 14-1, PAWTUCKET VICTOR; Sylvester Sprinter Outraces Mel Eppley in Blackstone Valley Handicap | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/good-english-required-for-a-college-degree.html | Good English Required For a College Degree | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/car-crash-fatal-to-five-three-are-injured-as-roadster-rams-tree-at.html | CAR CRASH FATAL TO FIVE; Three Are Injured as Roadster Rams Tree at Lowell, Mass. | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/48-decision-asked-by-state-cio-head-hollander-challenges-ives-and.html | '48 DECISION ASKED BY STATE CIO HEAD; Hollander Challenges Ives and Other Labor Bill Backers to Put Issue to Voters | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/hitler-picture-on-view-copy-of-work-by-chinese-artist-contains.html | HITLER PICTURE ON VIEW; Copy of Work by Chinese Artist Contains Anti-War Poem | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/alice-s-finch-married-she-is-wed-in-bridgeport-church-to-warren.html | ALICE S. FINCH MARRIED; She Is Wed in Bridgeport Church to Warren Schenker | True | Special to th1/2 new york timis. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/nancy-van-a-smith-engaged.html | Nancy Van A. Smith Engaged | True | Special to the new york times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/marshall-plan-study-by-soviets-important-russian-cooperation-in.html | MARSHALL PLAN STUDY BY SOVIETS IMPORTANT; Russian Cooperation in Effort to Put Europe on Its Feet Economically Could Have Vast Effect GERMANY'S STATUS INVOLVED | True | By Edwin L. James | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/spicy-american-potpourri-our-lusty-forefathers-by-fairfax-downey.html | Spicy American Potpourri; OUR LUSTY FOREFATHERS. By Fairfax Downey. Illustrated by John C. Wonseller. 359 pp. New York: Charles Scribner's Sons. $4.50. | True | By Dorothy Gardiner | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/satisfactory-reply-expected.html | Satisfactory Reply Expected | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/sailing-schedule-revised-36-departures-from-montreal-set-for-this.html | SAILING SCHEDULE REVISED; 36 Departures From Montreal Set for This Summer | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/latinamerican-log-canal-zone-tropical-nights-plus-juke-boxes.html | LATIN-AMERICAN LOG CANAL ZONE; Tropical Nights Plus Juke Boxes, Traffic Jams And Bustle | True | By Arthur Goodfriend | | C1B 82330 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/judge-rules-against-golf.html | Judge Rules Against Golf | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/imothy-barbour-married-in-mine-bluehillcongregationalchurch-is.html | iMOTHY BARBOUR MARRIED IN MINE; BlueHillCongregationalChurch Is Setting for Her Wedding to Dr. Guy Scull Hayes | True | Special to TOT Nrw Yoix Tores. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/clues-sought-in-slaying-police-question-pittsburgh-man-who-visited.html | CLUES SOUGHT IN SLAYING; Police Question Pittsburgh Man Who Visited Bronx Victim | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/mrs-lillian-m-reynolds!.html | MRS. LILLIAN M. REYNOLDS! | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/youth-play-plan-urged-in-trenton-council-of-social-agencies-would.html | YOUTH PLAY PLAN URGED IN TRENTON; Council of Social Agencies Would Open Schools Nights to Combat Delinquency | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/barnes-wins-southern-title.html | Barnes Wins Southern Title | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/pruning-the-shrubs-after-flowering-shrubs-and-vines-need.html | PRUNING THE SHRUBS; After Flowering, Shrubs and Vines Need Judiciously Handled Shears | True | By Clarence E. Lewis | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/italy-stands-with-france.html | ITALY STANDS WITH FRANCE | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/normandy-seascape-normandy-seascape.html | Normandy Seascape; Normandy Seascape | True | By Don Dresden | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/100000-dps-for-britain-church-body-details-plan-for-baltic-refugees.html | 100,000 DP'S FOR BRITAIN; Church Body Details Plan for Baltic Refugees | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/testtube-silk-hair-and-wool.html | Test-Tube Silk, Hair and Wool | True | W.K. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/laboratories-for-the-atomic-age-laboratories-for-the-atomic-age.html | Laboratories for the Atomic Age; Laboratories for the Atomic Age | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/fines-for-smuggling-take-sharp-drop-here.html | Fines for Smuggling Take Sharp Drop Here | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/us-ship-aground-off-sweden.html | U.S. Ship Aground Off Sweden | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/arab-snubs-greet-un-inquiry-group-barest-courtesy-is-offered-in.html | ARAB SNUBS GREET U.N. INQUIRY GROUP; Barest Courtesy Is Offered in Southern Towns -- Tour Proves Frustrating | True | By Clifton Daniel | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/written-with-heat-one-last-look-around-by-clark-lee-295-pp-new-york.html | Written With Heat; ONE LAST LOOK AROUND. By Clark Lee. 295 pp. New York: Duell, Sloan & Pearce. $3.75. | True | By Foster Hailey | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/canada-to-ponder-newfoundland-tie-talks-open-this-week-on-bid-for.html | CANADA TO PONDER NEWFOUNDLAND TIE; Talks Open This Week on Bid for Inclusion in Dominion -- U.S. Link Is an Alternative | True | By P.j. Philipspecial To The New York Times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/central-american-visiting-here.html | Central American Visiting Here | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/troth-announced-of-leigh-jamison-former-red-cross-assistant-to.html | TROTH ANNOUNCED * OF LEIGH JAMISON; Former Red Cross Assistant to Become Bride of Eli G. G. Gifford Jr. on Sept. 6 | True | Special to Tra Nsw Yoss times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 82330 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/turkish-aid-criticized-russian-paper-says-us-seeks-base-in-the-far.html | TURKISH AID CRITICIZED; Russian Paper Says U.S. Seeks Base in the Far East | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/clayton-leaves-for-europe.html | Clayton Leaves for Europe | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/the-high-plains.html | THE HIGH PLAINS | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/job-drop-laid-to-apparel-trade.html | Job Drop Laid to Apparel Trade | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/boy-scouts-await-camp-first-600-of-10000-from-city-will-leave-on.html | BOY SCOUTS AWAIT CAMP; First 600 of 10,000 From City Will Leave on June 30 | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/jersey-nuptials-for-miss-jolliffe-she-is-wed-in-princeton-chapel-to.html | JERSEY NUPTIALS FOR MISS JOLLIFFE; She Is Wed in Princeton Chapel to Logan Chappell Bostian uSister Is Honor Maid | True | Special to Tra new yoek timzs. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/childrens-camps-scattered-over-the-country-they-play-a-big-part-in.html | CHILDREN'S CAMPS; Scattered Over the Country, They Play a Big Part in Summer Vacation Plans | True | By Paul Brightson | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/100-planes-to-fly-here-navy-craft-to-mark-reserve-anniversary.html | 100 PLANES TO FLY HERE; Navy Craft to Mark Reserve Anniversary Saturday | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/aviation-bookings-effects-of-accidents-on-the-number-of-passengers.html | AVIATION: BOOKINGS; Effects of Accidents on the Number of Passengers -- Direct Service | True | By John Stuart | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/programs-in-review-jack-paar-wor-mishap-two-mysteries.html | PROGRAMS IN REVIEW; Jack Paar -- WOR Mishap -- Two Mysteries | True | By Jack Gould | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/major-sports-results.html | Major Sports Results | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/hayes-commencement-tonight.html | Hayes Commencement Tonight | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/team-wins-meet-third-year-in-row-championship-of-police-league.html | TEAM WINS MEET THIRD YEAR IN ROW; Championship of Police League Track Competition Captured by 79th Precinct Squad | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/major-kj-gilpin-horseman-57-dies-noted-as-breeder-in-virginia-he.html | MAJOR K.J. GILPIN, HORSEMAN, 57, DIES; Noted as Breeder in Virginia, He Had Served Six Terms in the State Legislature | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/new-devices-are-being-developed-but-airplane-accidents-will-happen.html | New Devices Are Being Developed But Airplane Accidents Will Happen | True | By Hanson W. Baldwin | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/marie-e-ledermann-a-bride.html | Marie E. Ledermann a Bride | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/records-modern-symphonies-by-stravinsky-and-shostakovich-issued.html | RECORDS: MODERN; Symphonies by Stravinsky and Shostakovich Issued | True | By Howard Taubman | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/buys-japanese-cottons-australia-trade-mission-leaves-tokyo-after.html | BUYS JAPANESE COTTONS; Australia Trade Mission Leaves Tokyo After Three Months | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/lilian-c-streeter-exofficers-bride-bryn-mawr-student-married-to.html | LILIAN C. STREETER EX-OFFICER'S BRIDE; Bryn Mawr Student Married to Gerald Brinton Lucas Jr. uCouple Attended by 19 | True | Special to the new york Tails. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/i-miss-ann-g-morse-betrothed.html | I Miss Ann G. Morse Betrothed | True | Specie! to the Niw york TiHts. | | C1B 82330 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/libbyufeldman.html | LibbyuFeldman | True | Special to the new york times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/debate-tomorrow-on-oil-in-austria-soviet-expected-to-base-claim-to.html | DEBATE TOMORROW ON OIL IN AUSTRIA; Soviet Expected to Base Claim to Zistersdorf on German Increase in Production | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/indians-to-make-choice.html | Indians to Make Choice | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/newark-in-even-break-toronto-wins-nightcap-by-50-after-losing.html | NEWARK IN EVEN BREAK; Toronto Wins Nightcap by 5-0 After Losing Opener, 10-1 | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/36th-division-to-meet-veterans-will-elect-officers-of-new.html | 36TH DIVISION TO MEET; Veterans Will Elect Officers of New Association | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/german-migrants-held-to-need-un-report-by-countrymen-says-plight-of.html | GERMAN MIGRANTS HELD TO NEED U.N.; Report by Countrymen Says Plight of Those Expelled From East Is Acute | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/a-veteran-fascist-and-his-regime-report-from-spain-by-emmet-john.html | A Veteran Fascist, and His Regime; REPORT FROM SPAIN. By Emmet John Hughes. 323 pp. New York: Henry Holt & Co. $3. | True | By Herbert L. Matthews | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/rumson-wedding-for-miss-despard-former-student-at-barnard-is-bride.html | RUMSON WEDDING FOR MISS DESPARD; Former-Student at Barnard Is Bride of John T. Burwell Jr., in St. George's by River | True | Special to the new vohx times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/son-to-mrs-martin-s-coleman.html | Son to Mrs. Martin S. Coleman | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/adequate-shipping-advocated-by-nam-letter-to-the-advisory-group-on.html | ADEQUATE SHIPPING ADVOCATED BY NAM; Letter to the Advisory Group on Merchant Marine Seeks Readiness for Peace, War | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/berkshire-town-will-celebrate-the-fourth-and-the-memory-of-its.html | Berkshire Town Will Celebrate the Fourth And the Memory of Its 'Secession' | True | By C.s. Hayward | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/home-planned-presents.html | HOME; Planned Presents | True | By Mary Roche | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/ethel-youm-bride-of-f-s-ritchie-jr-i-us-she-wears-ivory-satin-gown.html | ETHEL YOUM BRIDE OF F. S. RITCHIE JR.; I u She Wears Ivory Satin Gown at Marrjage in Princeton "to Former Army Officer | True | Special to tot new york times, | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/cooperation-from-europe-seen-here-as-world-need-capabilities-of.html | Cooperation From Europe Seen Here as World Need; Capabilities of Free Enterprise Proven; Other Systems Still Experimental COOPERATION SEEN AS WORLD'S NEED | True | By Russell Porter | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/british-columbia-seeks-dps-canadian-northwest-has-great-need-for.html | BRITISH COLUMBIA SEEKS DP'S; Canadian Northwest Has Great Need for Settlers on Vast Uninhabited Land | True | By Richard L. Neubergerspecial To the New York Times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/extra-care-is-required-to-guard-flowers-against-two-troublesome.html | Extra Care Is Required to Guard Flowers Against Two Troublesome Diseases | True | By Conrad B. Link | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/central-south-arkansas-plan-of-building-home-industry-wins-out.html | CENTRAL SOUTH; 'Arkansas Plan' of Building Home Industry Wins Out | True | By J.b. Reevesspecial To the New York Times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/troubles.html | TROUBLES | True | | | C1B 82330 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/47-college-graduates-best-in-us-history-owing-to-veterans-columbia.html | '47 College Graduates Best in U.S. History Owing to Veterans, Columbia Dean Says | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/twentyfive-inventions-wanted-by-the-army-navy-and-coast-guard.html | Twenty-five Inventions Wanted by the Army, Navy and Coast Guard Listed by the NIC | True | By Waldemar Kaempffert | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/helen-c-weintz-cathedral-bride-_____-i-granddaughter-of-late-g-b-c.html | HELEN C. WEINTZ CATHEDRAL BRIDE _____ i; Granddaughter of Late G. B. Cortelyou Wed to Charles Scott in Garden City | True | Special to thi Krwyomc times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/philippine-oil-board-set-up.html | Philippine Oil Board Set Up | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/masterson-reaches-net-final.html | Masterson Reaches Net Final | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/offer-510-resort-lots-nassau-shores-to-be-the-scene-of-auction-july.html | OFFER 510 RESORT LOTS; Nassau Shores to Be the Scene of Auction July 4-5 | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/un-charter-lay-on-world-radio-speeches-by-truman-attlee-ramadier.html | U.N. CHARTER LAY ON WORLD RADIO; Speeches by Truman, Attlee, Ramadier and Chiang Will Mark Broadcast Thursday | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/crowds-acclaim-news.html | Crowds Acclaim News | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/c-l-johnson-weds-miss-mary-martin-naval-veteran-and-larchmont-girl.html | C. L. JOHNSON WEDS MISS MARY MARTIN; Naval Veteran and Larchmont Girl United in Presbyterian Church Ceremony | True | Special to the new york times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/manchuria-report-denied.html | Manchuria Report Denied | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/work-in-shipyards-to-halt-tomorrow-cio-plans-stoppage-at-noon-to.html | WORK IN SHIPYARDS TO HALT TOMORROW; CIO Plans Stoppage at Noon to Enable 20,000 Members to Attend Mass Meeting | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/claw-and-eliza-the-weather-of-the-heart-by-daphne-athas-276-pp-new.html | Claw and Eliza; THE WEATHER OF THE HEART. By Daphne Athas. 276 pp. New York: Appleton-Century Company. $3. | | HELEN EUSTIS. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/if-the-world-opened-its-doors-fully-half-of-europes-weary-and.html | If the World Opened Its Doors -; Fully half of Europe's weary and despairing people would leave the Old World and start new lives if they could. If the World's Doors Opened -- If the World Opened Its Doors -- If the World's Doors Opened -- | | By Raymond Daniell | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/argentine-pact-to-aid-italy.html | Argentine Pact to Aid Italy | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/jersey-board-gets-home-building-started-for-unemployment.html | JERSEY BOARD GETS HOME; Building Started for Unemployment Compensation Unit | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/japanese-figure-wrong-prediction-on-repatriation-from-russia-is-not.html | JAPANESE FIGURE WRONG; Prediction on Repatriation From Russia Is Not Valid | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/william-iii-charter-missing-250-years-will-go-on-view-in.html | William III Charter, Missing 250 Years, Will Go on View in Westchester July 4 | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/lampert-sale-this-week-700-lots-in-the-auction-include-paintings.html | LAMPERT SALE THIS WEEK; 700 Lots in the Auction Include Paintings, Vases and Silver | True | | | C1B 82330 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/william-a-nugents-have-son.html | William A. Nugents Have Son | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/department-store-of-finance-to-open-will-include-childrens-bank.html | DEPARTMENT STORE OF FINANCE TO OPEN; Will Include Children's Bank, Television to Verify Checks, and a Travel Bureau | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/contract-negotiations-between-actors-and-producers-still-going-on.html | Contract Negotiations Between Actors and Producers Still Going On -- Mr. Goldwyn and 'The Bishop's Wife' -- Addenda | True | By Thomas F. Brady | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/montgomery-is-guarded-big-area-of-southern-palestine-patrolled-as.html | MONTGOMERY IS GUARDED; Big Area of Southern Palestine Patrolled as He Arrives | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/catholic-veterans-reelect-sorensen.html | CATHOLIC VETERANS RE-ELECT SORENSEN | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/folleysurippey.html | FolleysuRippey | True | Spcial to the Nrw YotK times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/out-of-the-mouths-of-the-third-grade-in-little-notes-to-their.html | Out of the Mouths of -- the Third Grade; In little notes to their teacher children reveal tenderness, imagery, classic rage. | True | By Hannah Trimble | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/edwards-georgia-captain.html | Edwards Georgia Captain | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/memorial-for-navy-hero-200th-anniversary-of-birth-of-john-paul.html | MEMORIAL FOR NAVY HERO; 200th Anniversary of Birth of John Paul Jones to Be Marked | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/new-home-is-sought-by-pipeline-company.html | NEW HOME IS SOUGHT BY PIPELINE COMPANY | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/for-and-against-the-dramatists-guilds-rejection-of-the-herd-plan.html | For and Against the Dramatists' Guild's Rejection of the Herd Plan | True | JOSEPH A. HAYES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/counterfeiting-laid-to-germans.html | Counterfeiting Laid to Germans | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/2-14-c-postal.html | 2 1/4 c POSTAL | True | J. GLASER. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/einsonfreeman-fetes-schmitz.html | Einson-Freeman Fetes Schmitz | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/bells-to-be-dedicated-today.html | Bells to Be Dedicated Today | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/abate-and-phelan-victorious.html | Abate and Phelan Victorious | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/deltiology.html | DELTIOLOGY | True | DOROTHY GLAZER. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/news-guild-ceases-paying-world-group.html | NEWS GUILD CEASES PAYING WORLD GROUP | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/westbury-four-wins-107-downs-texas-as-iglehart-stars-old-westbury.html | WESTBURY FOUR WINS, 10-7; Downs Texas as Iglehart Stars -- Old Westbury Tops Roslyn | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/restaurant-in-newark-loses-safe.html | Restaurant in Newark Loses Safe | True | | | C1B 82330 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/air-accidents-are-studied-in-wide-search-for-safety-recent-crashes.html | AIR ACCIDENTS ARE STUDIED IN WIDE SEARCH FOR SAFETY; Recent Crashes Emphasize the Need for Enforcement of Existing Regulations | True | By John Stuart | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/drapmmahondies-n-y-u-professor-56.html | DR.A.P.M'MAHONDIES; N. Y. U. PROFESSOR, 56 | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/stimson-relative-found-in-midtown-mrs-john-f-clement-missing-three.html | STIMSON RELATIVE FOUND IN MIDTOWN; Mrs. John F. Clement, Missing Three Days, Rejoins Family -- Entered Hotel for Rest | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/ramadiers-plan-meets-a-rebuff-assembly-finance-committee-rejects.html | RAMADIER'S PLAN MEETS A REBUFF; Assembly Finance Committee Rejects 'Distress Program,' Presaging Chamber Battle | True | By Lansing Warrenspecial To the New York Times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/the-hanged.html | THE HANGED | True | MARGARET NEWRATH. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/the-west-coast-first-wallaceforpresident-movement-announced.html | THE WEST COAST; First Wallace-for-President Movement Announced | True | By Gladwin Hillspecial To the New York Times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/miss-addison-engaged-greenwood-school-graduate-is-fiancee-of-howard.html | MISS ADDISON ENGAGED; Greenwood School Graduate Is Fiancee of Howard Johnson | True | Special to thi newyork times. I | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/rose-festival-continued-delphinium-show.html | Rose Festival Continued -- Delphinium Show | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/union-ouster-reversed-25-expelled-at-bridgeport-as-procommunist.html | UNION OUSTER REVERSED; 25 Expelled at Bridgeport as Pro-Communist Reinstated | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/touring-school-opens-500-students-sign-for-catholic-summer-course.html | TOURING SCHOOL OPENS; 500 Students Sign for Catholic Summer Course | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/dr-louis-bosart-.html | DR. LOUIS BOSART ! | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/gives-plan-to-end-selling-of-babies-official-of-adoption-service.html | GIVES PLAN TO END SELLING OF BABIES; Official of Adoption Service Urges Public to Deal Only With Regular Agencies | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/thomas-wont-ballot-utah-senator-says-washington-told-him-to-finish.html | THOMAS WON'T BALLOT; Utah Senator Says Washington Told Him to Finish Geneva Talk | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/bronx-scots-in-soccer-match.html | Bronx Scots in Soccer Match | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/betty-jane-richards-wed.html | Betty Jane Richards Wed | True | Special to the newyork timss. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/europe-depends-on-us-for-vital-supply-of-coal-loss-of-britain-as.html | EUROPE DEPENDS ON U.S. FOR VITAL SUPPLY OF COAL; Loss of Britain as Fuel Exporter Forces Continent to Trade Elsewhere | True | By Charles E. Eganspecial To the New York Times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/yanks-top-tigers-54-74-and-increase-league-lead-yanks-top-tigers.html | Yanks Top Tigers, 5-4, 7-4, And Increase League Lead; YANKS TOP TIGERS TWICE, 5-4 AND 7-4 | True | By James P. Dawson | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/gi-sponsor-jilted-by-swiss-fiancee-former-sergeant-meets-her-at.html | GI SPONSOR JILTED BY SWISS FIANCEE; Former Sergeant Meets Her at Dock and Finds She Fell in Love With Ship Doctor | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/british-pottery-output-is-soaring-industry-focuses-on-us-market.html | British Pottery Output Is Soaring, Industry Focuses on U.S. Market; BRITISH POTTERIES FOUND FLOURISHING | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 82330 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/compares-present-with-31-situation-hershel-v-johnson-declares.html | COMPARES PRESENT WITH '31 SITUATION; Hershel V. Johnson Declares Optimism on Averting War Has Little to Justify It | True | By A.h. Raskinspecial To the New York Times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/readers-and-writers-down-under-readers-and-writers-down-under.html | Readers and Writers Down Under; Readers and Writers Down Under | True | By C. Hartley Grattan | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/television-bookshelf-the-future-of-television-by-orrin-e-dunlap-jr.html | Television Bookshelf; THE FUTURE OF TELEVISION. By Orrin E. Dunlap Jr. New York: Harper & Bros. $3. | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/sterling-accord-near-compromise-with-egyptians-on-british-deficit.html | STERLING ACCORD NEAR; Compromise With Egyptians on British Deficit Reported | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/new-ministry-proposed-brazilians-advocate-portfolio-of-national.html | NEW MINISTRY PROPOSED; Brazilians Advocate Portfolio of National Economy | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/precollege-education-for-veterans.html | Pre-College Education for Veterans | True | MURRAY ILLSON. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/civil-war-auxiliary-to-meet.html | Civil War Auxiliary to Meet | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/entry-of-dps-urged-passage-of-stratton-bill-said-to-be-in-american.html | Entry of DP's Urged; Passage of Stratton Bill Said to Be in American Tradition | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/maloneybremer-score-medalists-win-at-19th-hole-in-greenwich-club.html | MALONEY-BREMER SCORE; Medalists Win at 19th Hole in Greenwich Club Tourney | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/new-westinghouse-promotion.html | New Westinghouse Promotion | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/pittsburgh-trade-at-low-ebb.html | Pittsburgh Trade at Low Ebb | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/thomas-f-moloney.html | THOMAS F. MOLONEY | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/dies-after-plane-trip-man-62-has-heart-attack-after-instruction.html | DIES AFTER PLANE TRIP; Man, 62, Has Heart Attack After Instruction Flight | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/double-opera-bill-at-carnegie-hall-salmaggi-popular-price-unit.html | DOUBLE OPERA BILL AT CARNEGIE HALL; Salmaggi Popular Price Unit Gives 'Cavalleria Rusticana,' 'Pagliacci' at Opening | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/stocks-continue-strong-rise-now-in-fifth-week-presidential-vetoes.html | Stocks Continue Strong; Rise Now in Fifth Week -- Presidential Vetoes Discounted | True | By John G. Forrest, Financial Editor | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/girl-scout-camps-to-open.html | Girl Scout Camps to Open | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/completion-in-art.html | Completion in Art | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/home-builders-yield-to-wren.html | Home Builders Yield to Wren | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/brewster-horse-show-july-20.html | Brewster Horse Show July 20 | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/potato-famine-added-to-trials-of-britons.html | Potato Famine Added To Trials of Britons | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/welsh-terrier-triumphs-ch-twin-ponds-belle-is-best-in-bryn-mawr-kc.html | WELSH TERRIER TRIUMPHS; Ch. Twin Ponds Belle Is Best in Bryn Mawr K.C. Show | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/church-seeks-building-funds.html | Church Seeks Building Funds | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/new-lines-displayed-in-furniture-market.html | NEW LINES DISPLAYED IN FURNITURE MARKET | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/plumbers-discard-obsolete-listings-time-saving-for-buyers-seen-in.html | PLUMBERS DISCARD OBSOLETE LISTINGS; Time Saving for Buyers Seen in Single Discount System on Valves and Fittings PLUMBERS DISCARD OBSOLETE LISTINGS | True | By Hartley W. Barclay | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/hosiery-workers-sign-pact.html | Hosiery Workers Sign Pact | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/retail-store-sales.html | Retail Store Sales | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/ship-for-brazil-is-launched.html | Ship for Brazil Is Launched | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/brabancon-scores-at-delaware-park-tailspin-and-trapeze-second-and.html | BRABANCON SCORES AT DELAWARE PARK; Tailspin and Trapeze Second and Third for Greentree in Diamond State Stakes | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/de-gasperi-gains-confidence-vote-his-margin-shaky-italian-reds-and.html | DE GASPERI GAINS CONFIDENCE VOTE; HIS MARGIN SHAKY; Italian Reds and Allies Lose, 274 to 231 -- Abstainers Aid Premier's Cause | True | By Arnaldo Cortesi | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/murrayuvilla.html | MurrayuVilla | True | Special to TOT New york times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/new-addition-to-the-park-departments-playgrounds.html | NEW ADDITION TO THE PARK DEPARTMENT'S PLAYGROUNDS | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/pilgrims-in-ottawa-honor-virgin-mary.html | PILGRIMS IN OTTAWA HONOR VIRGIN MARY | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/office-occupancy-shows-first-drop-since-may-1-1934-private-industry.html | OFFICE OCCUPANCY SHOWS FIRST DROP SINCE MAY 1, 1934; Private Industry Has Absorbed Nearly 3,000,000 Sq. Ft. Released by Government | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/television-attracts-the-bar-trade.html | TELEVISION ATTRACTS THE BAR TRADE | True | By Murray Schumach | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/season-for-biennials-beauty-of-blooms-justifies-two-years-of-care.html | SEASON FOR BIENNIALS; Beauty of Blooms Justifies Two Years of Care | True | By Ruth Gannon | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/leonard-of-phils-stops-pirates-51.html | LEONARD OF PHILS STOPS PIRATES, 5-1 | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/news-of-the-world-of-stamps-3cent-issue-memorializes-settlement-of.html | NEWS OF THE WORLD OF STAMPS; 3-Cent Issue Memorializes Settlement of Utah by Mormons in 1847 | True | By Kent B. Stiles | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/hes-an-expensive-fiddler.html | "HE'S AN EXPENSIVE FIDDLER" | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/yugoslavs-print-un-note-message-says-greek-raids-are-aimed-at.html | YUGOSLAVS PRINT U.N. NOTE; Message Says Greek Raids Are Aimed at Provocation | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/bremen-in-accord-on-socialization-constitution-for-newest-state.html | BREMEN IN ACCORD ON SOCIALIZATION; Constitution for Newest State Entails a Compromise on Status for Industries | True | By Edward A. Morrow | | C1B 82330 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/patience-g-shorey-married-in-chapel-she-becomes-bride-of-harper.html | PATIENCE G SHOREY MARRIED IN CHAPEL; She Becomes Bride of Harper Follansbee .of Pittsburgh at Phillips Andover i | True | Special to the Niwyork times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/kovacs-guard-quoted-on-spying.html | Kovacs' Guard Quoted on Spying | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/new-peenemuende-rises-on-rio-grandes-banks-german-experts-give-lift.html | NEW PEENEMUENDE RISES ON RIO GRANDE'S BANKS; German Experts Give Lift to Army's Experimental Rocket Program | True | By Hanson W. Baldwin | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/block-booking-ban-in-movies-is-upheld.html | BLOCK BOOKING BAN IN MOVIES IS UPHELD | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/yugoslavs-free-grain-hoarders-amnesty-ordered-as-people-are-said-to.html | YUGOSLAVS FREE GRAIN HOARDERS; Amnesty Ordered as People Are Said to Have Survived Shortage Without Harm | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/jesse-jones-gives-college-chair.html | Jesse Jones Gives College Chair | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/early-recipients-of-degrees.html | Early Recipients of Degrees | True | ELIZUR YALE SMITH. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/japanese-shares-will-be-sold-soon-public-to-be-able-to-obtain.html | JAPANESE SHARES WILL BE SOLD SOON; Public to Be Able to Obtain 15,000,000,000-Yen Worth Within Four Weeks | True | By Burton Cranespecial To the New York Times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/pleasure-yachts-gather-in-jersey-shrewsbury-fleet-assembles-on.html | PLEASURE YACHTS GATHER IN JERSEY; Shrewsbury Fleet Assembles on Manasquan in First of Weekly Cruise Runs | True | By Clarence E. Lovejoy | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/british-red-leader-says-us-barred-him.html | BRITISH RED LEADER SAYS U.S. BARRED HIM | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/news-notes-from-the-field-of-travel-first-hiawathaland-festival-in.html | NEWS NOTES FROM THE FIELD OF TRAVEL; First Hiawathaland Festival, in Michigan, Will Open Its Program on July 3 | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/costs-seen-slowing-new-home-building.html | COSTS SEEN SLOWING NEW HOME BUILDING | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/against-subsidies.html | Against Subsidies | True | DWIGHT CONN, CHAIRMAN, | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/formula-on-trade-sought-in-geneva-aim-is-to-reconcile-methods-of.html | FORMULA ON TRADE SOUGHT IN GENEVA; Aim Is to Reconcile Methods of State-Controlled Business With Free Enterprise | True | By Kenneth Campbellspecial To the New York Times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/roy-r-zipprodt-j.html | ROY R. ZIPPRODT j | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/an-american-renaissance-in-france-an-american-renaissance-in-france.html | An American Renaissance in France; An American Renaissance in France | True | By Simone de Beauvoir | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/held-in-57000-theft-police-say-payroll-manager-made-5000-bets-on.html | HELD IN $57,000 THEFT; Police Say Payroll Manager Made $5,000 Bets on Horses | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/field-office-building-gets-18500000-loan.html | Field Office Building Gets $18,500,000 Loan | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/credit-controls-seen-nearing-end-congress-shows-no-intention-of.html | CREDIT CONTROLS SEEN NEARING END; Congress Shows No Intention of Giving Federal Reserve Authority It Requested CREDIT CONTROLS SEEN NEARING END | True | | | C1B 82330 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/terry-to-run-softdrink-firm.html | Terry to Run Soft-Drink Firm | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/footnotes.html | Footnotes | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/barbara-lambert-ledfll-stamford-descendant-of-the-founder-of.html | BARBARA LAMBERT lEDfll STAMFORD; Descendant of the Founder of Pharmacal Firm Becomes the Bride of George A. Ward | True | Special to the new york times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/prisoner-in-need-helped-by-police-theft-of-car-to-take-family-to.html | PRISONER IN NEED HELPED BY POLICE; Theft of Car to Take Family to Up-state Kin Brings Aid for Brooklyn Father | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/missjayneskirm-becomes-a-bride-wed-liv-heavenly-rest-chapel-to.html | MISSJAYNESKIRM ; BECOMES A BRIDE; Wed liv ^Heavenly Rest Chapel to KnbwLton L. Ames 3du Couple Attended by 8 uuuuuu_ | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/patricia-johnson-becomes-engaged-daughter-of-author-former-red.html | PATRICIA JOHNSON BECOMES ENGAGED; Daughter of Author, Former Red Cross Aide, Will Be Wed to Ex-Lieut. James Deely | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/state-universities-forced-to-bar-outsiders-as-applications-reach.html | State Universities Forced to Bar 'Outsiders' As Applications Reach New Highs | True | By Benjamin Fine | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/miss-janet-jelke-bride-in-maryland-former-finch-student-is-wed-to.html | MISS JANET JELKE BRIDE IN MARYLAND; Former Finch Student Is Wed to Charles W. Kenworthy in Centreville Church | True | Special to thz new yowc Tuurs I | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/indias-last-viceroy-lord-mountbatien-who-charted-the-partition-plan.html | India's Last Viceroy; Lord Mountbatien, who charted the partition plan, is a sailor with a wide-ranging mind. India's Last Viceroy India's Last Viceroy | True | By George E. Jones | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/examples-from-permanent-collections-of-whitney-and-metropolitan.html | Examples From Permanent Collections Of Whitney and Metropolitan Shown | True | By Edvard Alden Jewell | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/1-uuuu-foxuadams.html | 1 uuuu ! FoxuAdams | True | : Special to thi Ni* york timis. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/fruit-produce-men-urged-to-help-jews.html | FRUIT, PRODUCE MEN URGED TO HELP JEWS | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/mary-elaine-conroy-to-be-wed.html | Mary Elaine Conroy to Be Wed | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/bishop-br-baxter-is-dead-in-oregon-head-of-methodist-activities-in.html | BISHOP B.R. BAXTER IS DEAD IN OREGON; Head of Methodist Activities! in Portland AreauKnown as Educator and Speaker | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/janet-k-comtois-wed-to-amherst-student.html | JANET K. COMTOIS WED TO AMHERST STUDENT | True | Special to the Niw york timzs. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/exploring-the-moslem-world-modern-trends-in-islam-the-haskell.html | Exploring the Moslem World; MODERN TRENDS IN ISLAM. The Haskell Lectures in Comparative Religion Delivered at the University of Chicago in 1945. By H.A.R. Gibb. xiii+141 pp. Chicago, Ill.: The University of Chicago Press. $2.50. | True | THOMAS VAIL MOTTER. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/paris-in-the-spring.html | "PARIS IN THE SPRING" | True | | | C1B 82330 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/slonimsky-puts-together-provocative-book.html | Slonimsky Puts Together Provocative Book | True | By Olin Downes | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/concert-series-being-developed-as-part-of-straw-hat-circuit.html | Concert Series Being Developed as Part Of Straw Hat Circuit | | By Ross Parmenter | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/double-exposure.html | DOUBLE EXPOSURE | True | LEONARD GROSBARD. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/mary-louise-davis-affianced.html | Mary Louise Davis Affianced | True | Special to Tar new york times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/events-of-interest-in-shipping-world-frazer-a-bailey-is-elected-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Frazer A. Bailey Is Elected to the General Council of International Body | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/reuther-asks-uaw-to-reject-merger.html | REUTHER ASKS UAW TO REJECT MERGER. | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/biologists-close-conference.html | Biologists Close Conference | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/obituary.html | OBITUARY | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/miss-goldreyers-troth-queens-college-alumna-engaged-to-jules-danto.html | MISS GOLDREYER'S TROTH; Queens College Alumna Engaged to Jules Danto, AAF Veteran | AAF | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/banker-buys-into-security-firm.html | Banker Buys Into Security Firm | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/sand-supply-good-despite-demands-railroad-car-shortage-fails-to.html | SAND SUPPLY GOOD DESPITE DEMANDS; Railroad Car Shortage Fails to Stop Class and Foundry Production, Says Report | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/italian-grain-slump-seen.html | Italian Grain Slump Seen | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/empire-boys-state-opens-today.html | Empire Boys' State Opens Today | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/yr-typing-wont-bother-me-pal.html | "Y^R TYPING WONT BOTHER ME PAL." | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/margaret-f-gordon-married-in-capital.html | MARGARET F. GORDON MARRIED IN CAPITAL | True | Speci&l to Tai Niw vaac rO1/2 | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/adventuring-in-colombia-everything-but-elephants-by-virginia.html | Adventuring in Colombia; EVERYTHING BUT ELEPHANTS. By Virginia Pearson. 211 pp. New York: Whittlesey House. $2.50. | True | GWEN JONES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/japan-to-yield-32-naval-units.html | Japan to Yield 32 Naval Units | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/6000-firemen-parade-volunteers-from-2-states-hold-meeting-in.html | 6,000 FIREMEN PARADE; Volunteers From 2 States Hold Meeting in Bergenfield, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/robert-warnock.html | ROBERT WARNOCK | True | Special to the new york times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/mrs-louis-wimmer.html | MRS. LOUIS WIMMER | True | Special to the new york times. i | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/horvathuwalsh.html | HorvathuWalsh | True | Special to the Nzw york times. o | | C1B 82330 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/of-mountain-magic-rocky-mountain-tales-edited-by-levette-j-davidson.html | Of Mountain Magic; ROCKY MOUNTAIN TALES. Edited by Levette J. Davidson and Forrester Blake. Illustrated by Skelley Scholnick. 302 pp. Norman, Okla.: University of Oklahoma Press. $3. | True | By H.g. Merriam | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/palestine-expects-a-police-shakeup-farrans-superiors-are-said-to-be.html | PALESTINE EXPECTS A POLICE SHAKE-UP; Farran's Superiors Are Said to Be Resigning as Court Sifts Briton's Escape | True | By Gene Currivan | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/polish-socialist-defiant-zulowski-angers-parliament-by-opposing.html | POLISH SOCIALIST DEFIANT; Zulowski Angers Parliament by Opposing Army Fund | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/billiardparker.html | BilliarduParker | True | Soecle! to Tm. ntw Yonx Tiwrs | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/bridge-signaling-high-if-partner-doesnt-need-the-information-there.html | BRIDGE: SIGNALING HIGH; If Partner Doesn't Need the Information There Is No Need to Tell Declarer | True | By Albert H. Morehead | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/the-season-in-review-exhibits-by-clubs-in-city-prove-disappointing.html | THE SEASON IN REVIEW; Exhibits by Clubs in City Prove Disappointing | True | By Jacob Deschin | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/laboratories-for-the-atomic-age-at-three-centers-universities-will.html | Laboratories for the Atomic Age; At three centers universities will unite with AEC in a vast project to develop the atom for peace. The research program is designed to advance science and promote the welfare of mankind. | True | By Benjamin Fine | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/dodds-wins-mile-in-4092-clips-new-england-record-then-retires-until.html | DODDS WINS MILE IN 4:09.2; Clips New England Record, Then Retires Until 1948 | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/andrewsmucci-card-70-crestmont-golfers-set-pace-in-maplewood.html | ANDREWS-MUCCI CARD 70; Crestmont Golfers Set Pace in Maplewood Tournament | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/the-restless-corpse-by-alan-pruitt-247-pp-new-york-ziff-davis.html | THE RESTLESS CORPSE. By Alan Pruitt. 247 pp. New York: Ziff- Davis Publishing Company. $2.50. | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/fabulous-jekyll-georgias-golden-isle-wanted-now-for-state.html | FABULOUS JEKYLL; Georgia's Golden Isle, Wanted Now for State Playground, Has a Strange History | True | By Celestine Sibley | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/kovacs-is-checked-in-sharp-struggle-opens-fast-attack-but-falls.html | KOVACS IS CHECKED IN SHARP STRUGGLE; Opens Fast Attack but Falls Before Riggs, Who Annexes Match by 6-3, 6-3, 6-4 4-SET VICTORY TO BUDGE He Scores Against Van Horn by 7-5, 6-3, 4-6, 6-3 in Pro Net Semi-Finals | True | By Joseph M. Sheehan | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/the-labor-bill-in-the-senate.html | THE LABOR BILL IN THE SENATE | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/miss-corcoran-fiancee-st-johns-law-school-student-engaged-to-john.html | MISS CORCORAN FIANCEE; St. John's Law School Student Engaged to John Mahoney ; | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/germanys-muddled-film-situation.html | GERMANY'S MUDDLED FILM SITUATION | True | By Dana Adams Schmidt | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/roving-cameras-in-paris-and-new-york-paris-photographs-by-fritz.html | Roving Cameras in Paris and New York; PARIS. Photographs by Fritz Henle. Text by Elliot Paul. 120 pp. New York: Ziff- Davis Publishing Co. $5. | True | By Ray MacKland | | C1B 82330 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/vote-set-for-3-pm-session-drags-through-nearly-31-hours-for-a.html | VOTE SET FOR 3 P.M.; Session Drags Through Nearly 31 Hours for a 20-Year Record | True | By William S. White | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/no-smugness-seen-in-womens-clubs-head-of-federation-here-for.html | NO SMUGNESS SEEN IN WOMEN'S CLUBS; Head of Federation, Here for Convention, Points to Record Achieved | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/the-nameless-ones-by-rtm-scott-254-pp-new-york-ep-dutton-co-250.html | THE NAMELESS ONES. By R.T.M. Scott. 254 pp. New York: E.P. Dutton & Co. $2.50. | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/the-news-of-the-week-in-review-duel-over-labor.html | THE NEWS OF THE WEEK IN REVIEW; Duel Over Labor | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/asks-alumni-cooperation-colgate-w-darden-jr-to-take-u-of-virginia.html | ASKS ALUMNI COOPERATION; Colgate W. Darden Jr. to Take U. of Virginia Helm in Fall | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/treasure-chest-the-power-of-ideas.html | Treasure Chest; The Power of Ideas | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/model-mother-the-loving-are-the-daring-by-brooke-conway-283-pp-new.html | Model Mother; THE LOVING ARE THE DARING By Brooke Conway. 283 pp. New York: Prentice-Hall. $3. | True | ANDREA PARKE. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/dutch-try-to-bring-showdown-in-java-indonesians-told-that-their.html | DUTCH TRY TO BRING SHOWDOWN IN JAVA; Indonesians Told That Their Acceptance of Proposals Must Be Unequivocal | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/-virginia-lee-marshall-engaged.html | ' Virginia Lee Marshall Engaged | True | Special to the Nᵉᵛ tfoRK times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/amnesia-in-a-greek-decor-the-double-darkness-by-edward-fenton-309.html | Amnesia in a Greek Decor; THE DOUBLE DARKNESS. By Edward Fenton. 309 pp. New York: Doubleday & Co. $2.50. | True | JOHN W. CHASE | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/vacations-afoot-walking-tours-nearby-and-in-the-west.html | VACATIONS AFOOT; Walking Tours Near-by And in the West | True | By Roland C. Geist | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/speed-of-600-miles-made-at-air-show-p84-thunderjet-demonstrated-at.html | SPEED OF 600 MILES MADE AT AIR SHOW; P-84 Thunderjet Demonstrated at Hicksville Club at the Dedication of Memorial | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/jim-turnesa-bows-white-plains-pro-loses-to-ghezzi-4-and-3-in-pga.html | JIM TURNESA BOWS; White Plains Pro Loses to Ghezzi, 4 and 3, in P.G.A. Title Play WORSHAM BEATS MYLES Open Champion Triumphs by 7 and 6 -- Laffoon Stops Sarazen -- Ferrier Wins WORSHAM, GHEZZI GAIN IN TITLE GOLF PLAYING IN THE PROFESSIONAL GOLF ASSOCIATION TOURNAMENT | True | By William D. Richardsonspecial To the New York Times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/john-bigelow-the-enigma-of-a-nineteenthcentury-liberal-forgotten.html | John Bigelow: The Enigma of a Nineteenth-Century Liberal; FORGOTTEN FIRST CITIZEN: John Bigelow. By Margaret Clapp. 390 pp. Boston Mass.: Little, Brown & Co. $4. | True | By Perry Miller | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/hungary-charges-us-aid-to-nagy-british-espionage-hungary-charges-us.html | Hungary Charges U.S. Aid To Nagy, British Espionage; HUNGARY CHARGES U.S. HELP TO NAGY INJURED IN HUNGARIAN RIOT | True | By John MacCormacspecial To the New York Times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/harry-d-williams.html | HARRY D, WILLIAMS | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/us-ship-routs-reds-navy-salvage-vessel-fights-off-looters-near.html | U.S. SHIP ROUTS REDS; Navy Salvage Vessel Fights Off Looters Near Tsingtao, China | True | | | C1B 82330 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/exit-the-boss-enter-the-leader-how-much-difference-is-there-between.html | Exit the Boss, Enter the 'Leader'; How much difference is there between the two? It lies chiefly in the new political methods. | True | By Warren Moscow | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/nonfreudian-frustrations-the-moonlight-by-joyce-cary-309-pp-new.html | Non-Freudian Frustrations; THE MOONLIGHT. By Joyce Cary. 309 pp. New York: Harper & Bros. $3. | True | By Eunice S. Holsaert | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/best-promotions-in-week-baby-bath-anchor-395-called-leader-by-meyer.html | BEST PROMOTIONS IN WEEK; Baby Bath Anchor, $3.95, Called Leader by Meyer Both | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/chicago-airport-begun-work-starts-on-2800foot-lake-front-strip-on.html | CHICAGO AIRPORT BEGUN; Work Starts on 2,800-Foot Lake Front Strip on Island | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/mrs-john-t-zabriskje.html | MRS. JOHN T. ZABRISKJE | True | Soeeial to TrtE new york timis. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/exduchess-of-leeds-wed-in-reno.html | Ex-Duchess of Leeds Wed in Reno | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/george-v-kirk.html | GEORGE V. KIRK | True | Special to the new yokk times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/el-coyote-the-rebel-by-luis-perez-illustrated-by-leo-politi-233-pp.html | EL COYOTE, THE REBEL. By Luis Perez. Illustrated by Leo Politi. 233 pp. New York: Henry Holt & Co. $2.75. | True | MILTON BRACKER. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/increase-is-seen-in-oil-production-completion-of-the-facilities-in.html | INCREASE IS SEEN IN OIL PRODUCTION; Completion of the Facilities in Middle East Expected to Aid European Market | True | By J.h. Carmical | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/books-and-the-men-who-judge-them-francis-hacketts-astringent.html | BOOKS AND THE MEN WHO JUDGE THEM; Francis Hackett's Astringent Analysis Of the Modern Critic and His Function ON JUDGING BOOKS: In General and in Particular. By Francis Hackett. 293 pp. New York: The John Day Co. $4. Books and the Men Who Judge Them | True | By John Chamberlain | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/truman-gets-plea-to-sign-wool-bill-hatch-omahoney-of-senate-granger.html | TRUMAN GETS PLEA TO SIGN WOOL BILL; Hatch, O'Mahoney of Senate, Granger of House Urge Approval as a Veto Is Predicted | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/wagerumillett.html | WageruMillett | True | Special to thi Nrwyork times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/woolworth-and-union-disagree.html | Woolworth and Union Disagree | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/aeronautics-index.html | AERONAUTICS INDEX | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/first-units-reach-camp-upstate-guard-outfits-begin-training-at.html | FIRST UNITS REACH CAMP; Up-State Guard Outfits Begin Training at Peekskill | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/big-treasury-surplus-revives-expert-debate-snyders-statisticians.html | BIG TREASURY SURPLUS REVIVES EXPERT DEBATE; Snyder's Statisticians Look to 1948 as A Year of Many Uncertainties | True | By Felix Belair Jr.special To The New York Times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/flying-doctor-beats-stork.html | Flying Doctor Beats Stork | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/braves-hold-lead-downing-cubs-51-sain-pitches-7hitter-for-his-8th.html | BRAVES HOLD LEAD, DOWNING CUBS, 5-1; Sain Pitches 7-Hitter for His 8th Victory -- Lade Driven From Mound in 5th | True | | | C1B 82330 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/tunney-at-graduation-tells-childrens-village-class-of-his-own.html | TUNNEY AT GRADUATION; Tells Children's Village Class of His Own Humble Boyhood | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/moody-conference-will-open-aug-2-sessions-started-by-famous.html | MOODY CONFERENCE WILL OPEN AUG. 2; Sessions Started by Famous Evangelist to Be Resumed on Northfield Campus | | By Rachel K. McDowell | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/visit-to-duffy-grave-slated.html | Visit to Duffy Grave Slated | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/marilyn-e-singer-affianced.html | Marilyn E. Singer Affianced | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/darkness-for-light-moon-gaffney-by-harry-sylvester-289-pp-new-york.html | Darkness for Light; MOON GAFFNEY. By Harry Sylvester. 289 pp. New York: Henry Holt. $2.75. | | By Brendan Gill | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/named-for-role-in-shaw-play.html | Named for Role in Shaw Play | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/leopold-reaction-cited-attitude-of-parties-unchanged-after.html | LEOPOLD REACTION CITED; Attitude of Parties Unchanged After Commission Report | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/religion-in-public-education-by-vt-thayer-212-pp-new-york-the.html | RELIGION IN PUBLIC EDUCATION. By V.T. Thayer. 212 pp. New York: The Viking Press. $2.75. | | By Leo Shapiro | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/iced-pops.html | ICED POPS | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/heads-reserve-officers-col-wh-neblett-is-chosen-at-convention-in.html | HEADS RESERVE OFFICERS; Col. W.H. Neblett is Chosen at Convention in Miami | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/beatrice-ccartotto-wed-to-henry-goode.html | BEATRICE C.CARTOTTO WED TO HENRY GOODE | True | Special to the Niwyork twes. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/inside-britain-fortyeight-intellectuals-survey-the-world-scene.html | Inside Britain: Forty-Eight Intellectuals Survey the World Scene; BRITISH THOUGHT, 1947. By Forty- eight Contributors. 461 pp. New York: The Gresham Press. $3.75. | True | By Alistair Cooke | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/aids-wholesaling-study.html | Aids Wholesaling Study | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/survivors-of-crash-in-syria-flying-here.html | SURVIVORS OF CRASH IN SYRIA FLYING HERE | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/talented.html | TALENTED | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/two-seized-on-lottery-charge.html | Two Seized on Lottery Charge | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/fatproducing-mold-is-grown-mold-is-grown-research-in-mutations.html | Fat-Producing Mold Is Grown -- Research in Mutations | | W.K. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/nuptials-are-held-for-jem-andrews-daughter-of-former-federal.html | NUPTIALS ARE HELD FOR JEM ANDREWS; Daughter of Former Federal Wage-Hour Administrator Wed to Lewis Lee Jr. | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/gradea-chiller-the-dark-fantastic-by-margaret-echard-312-pp-new.html | Grade-A Chiller; THE DARK FANTASTIC. By Margaret Echard. 312 pp. New York: Doubleday & Co. $2.50. | | THERESE DE GRACE. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/jeanne-pouch-bride-of-d-r-morean-jr.html | JEANNE POUCH BRIDE OF D. R. MOREAN JR. | True | | | C1B 82330 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/amy-oder-wed-to-ddgald-burns-their-marriage-takes-place-in-woods.html | AMY ODER WED TO DDGALD BURNS; Their Marriage Takes Place in Woods Hole, Mass.u Reception at Home | True | Special to the new yobk times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/fear-is-expressed-for-polish-jews-nations-ambassador-foresees.html | FEAR IS EXPRESSED FOR POLISH JEWS; Nation's Ambassador Foresees Tragedy if They Are Moved From Oder and Neisse | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/colombia-official-marries-i.html | Colombia Official Marries I | True | Special to thz new york times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/milbourne-named-to-board.html | Milbourne Named to Board | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/back-to-corinth-miss-a-returning-townsman-finds-the-old-south-of.html | Back to Corinth, Miss.; A returning townsman finds the Old South of Shiloh and the New South of TVA intermingled. | True | By Rice Guither | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/work-by-art-directors.html | WORK BY ART DIRECTORS | True | E.A.J. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/l-phillips-hungerford.html | L. PHILLIPS HUNGERFORD | True | Special to the NEW york times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/token-teacher-strike-in-bombay.html | Token Teacher Strike in Bombay | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/50-rabbis-to-go-to-canada.html | 50 Rabbis to Go to Canada | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/nyac-annexes-junior-track-meet-pioneer-club-next-half-point-behind.html | N.Y.A.C. ANNEXES JUNIOR TRACK MEET; Pioneer Club Next, Half Point Behind Victors -- McKenna, Connolly Lower Marks | True | By Joseph C. Nichols | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/miss-helen-riordan-westchester-bride-uuuuuuuuuu-i.html | MISS HELEN RIORDAN \ WEST CHESTER BRIDE uuuuuuuuuu i | True | 1 Special to Tm new y1/2hk Tints, | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/troth-of-audrey-peck-st-lawrence-alumna-engaged-to-roy-harris.html | TROTH OF AUDREY PECK; St. Lawrence Alumna Engaged to Roy Harris, Ex-Army Man | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/8-degrees-given-to-gov-duff.html | 8 Degrees Given to Gov. Duff | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/olympics-of-1952-voted-to-helsinki-finnish-city-is-chosen-over-six.html | OLYMPICS OF 1952 VOTED TO HELSINKI; Finnish City Is Chosen Over Six Rivals -- Winter Events Are Awarded to Oslo OLYMPICS OF 1952 VOTED TO HELSINKI | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/wc-douglas-is-killed-brother-of-a-missouri-judge-dies-in-st-louis.html | W.C. DOUGLAS IS KILLED; Brother of a Missouri Judge Dies in St. Louis Plunge | True | Special to THE NEW YORK TIMES. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/miss-therese-daly-engaged.html | Miss Therese Daly Engaged | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/truman-and-his-team-stand-up-to-congress-president-having-taken.html | TRUMAN AND HIS 'TEAM' STAND UP TO CONGRESS; President, Having Taken Counsel With Advisers, Decides to Fight | True | By Cabell Phillipsspecial To the New York Times. | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/i-oliver-de-pace.html | i OLIVER DE PACE | True | | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 82330 | |
| 1947-06-22 | 1947-06-22 | https://www.nytimes.com/1947/06/22/archives/openminded-tolerant-cautious-lincoln-the-liberal-statesman-by-jg.html | Open-Minded, Tolerant Cautious; LINCOLN THE LIBERAL STATESMAN. By J.G. Randall. 266 pp. Illustrated. New York: Dodd, Mead & Co. $4.50. Open-Minded, Tolerant, Cautious | True | By Henry Steele Commager | | C1B 82330 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/catholics-asked-to-pray-for-peace-msgr-john-s-middleton-makes.html | CATHOLICS ASKED TO PRAY FOR PEACE; Msgr. John S. Middleton Makes Request in His Sermon at St. Patrick's Cathedral | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/amlubiniswed-in-newrocflelle-senior-atf-syracuse-university-bride-of.html | AMLUBINISWED IN NEWROCIELLE; Senior atf Syracuse University Bride of Alfred R. Goldstein in Her Parents' Residence j | True | Specftl U th* Nzwyork timis. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/surplus-sale-set-for-capitol-hotel-waa-hires-hostelry-to-put-up.html | SURPLUS SALE SET FOR CAPITOL HOTEL; WAA Hires Hostelry to Put Up $1,280,000 of Machinery Listed for Spot Offers | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/no-leveling-off-is-seen-in-steel-some-companies-report-new-orders.html | NO LEVELING OFF IS SEEN IN STEEL; Some Companies Report New Orders Still at Higher Rate Than Outgoing Shipments | True | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/sagdla-ii-is-first-in-yaght-regatta-tops-international-class-fleet.html | SAGDLA II IS FIRST IN YAGHT REGATTA; Tops International Class Fleet of 11 Off Port Washington -- Shillalah Leads Stars | True | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/mother-and-son-reunited-meeting-at-pier-assuages-grief-over.html | MOTHER AND SON REUNITED; Meeting at Pier Assuages Grief Over Husband's Death at Sea | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/westbury-checks-hurricanes-by-94-cains-victory-in-polo-came-at.html | WEST BURY CHECKS HURRICANES BY 9-4; Cains Victory in Polo Came at Meadow Brook -- California Winner -- Other Results | True | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/holland-captures-auto-race-title-wild-bill-easy-victor-as-52000.html | HOLLAND CAPTURES AUTO RACE TITLE; ' Wild Bill' Easy Victor as 52,000 Watch in 100-Mile Grind at Langhorne Track | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/church-aide-in-dark-on-plot.html | Church Aide in Dark on "Plot" | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/athens-and-officials-here-amazed-by-greek-meat-shipments-to-us.html | Athens and Officials Here Amazed By Greek Meat Shipments to U.S.; OFFICIALS AMAZED BY GREEK PARCELS | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/official-envisages-dream-terminal-kirby-westchester-planner.html | OFFICIAL ENVISAGES 'DREAM' TERMINAL; Kirby, Westchester Planner, Predicts Center in the Bronx for Commuter Buses LINK TO SUBWAYS SEEN Expansion Deemed Unfeasible for Railroads -- Vast Growth in Population Is Expected OFFICIAL ENVISAGES 'DREAM' TERMINAL | True | By Merrill Folsomspecial To the New York Times. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/i-brownshy.html | I BrownuShy | True | Special to the Njwyork times. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/new-concert-series-pop-programs-on-randalls-island-to-open-july-19.html | NEW CONCERT SERIES; ' Pop' Programs on Randall's Island to Open July 19 | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/ship-conversion-finished-freighter-amstelstad-now-ready-as-an-oil.html | SHIP CONVERSION FINISHED; Freighter Amstelstad Now Ready as an Oil Burner | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/corn-takes-lead-in-grain-markets-new-price-record-is-feature-of.html | CORN TAKES LEAD IN GRAIN MARKETS; New Price Record Is Feature of Week in Chicago, but Peak Is Not Held CORN TAKES LEAD IN GRAIN MARKETS | True | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/tito-to-help-draw-line-yugoslavia-accepts-proposals-to-work-on.html | TITO TO HELP DRAW LINE; Yugoslavia Accepts Proposals to Work on Trieste Boundary | True | | | C1B 82331 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/packing-company-sold.html | Packing Company Sold | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/returned-war-flier-ordained-as-minister.html | RETURNED WAR FLIER ORDAINED AS MINISTER | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/for-bathers-boaters-safety-council-issues-summer-rules-to-prevent.html | FOR BATHERS, BOATERS; Safety Council Issues Summer Rules to Prevent Accidents | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/ghezzi-eliminates-us-open-champion-new-jersey-star-turns-back.html | GHEZZI ELIMINATES U.S. OPEN CHAMPION; New Jersey Star Turns Back Worsham, 3 and 2, Over Plum Hollow Course TERRIER VICTOR, 4 AND 3 Australian Topples Mangrum -- Bell Downs Laffoon and Harbert Beats Gibson | True | By William D. Richardsonspecial To the New York Times. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/cottage-school-dedicates-pool-125th-anniversary-fete-opens-with.html | COTTAGE SCHOOL DEDICATES POOL; 125th Anniversary Fete Opens With Splash at Pleasantville -- 51 Pupils Are Graduated | True | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/frederic-b-stevens.html | FREDERIC B. STEVENS | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/city-losing-93000-on-building-plans-sum-to-be-charged-off-when.html | CITY LOSING $93,000 ON BUILDING PLANS; Sum to Be Charged Off When Project of 1940 for Transit Structure Is Scrapped NEW ARCHITECT IS CHOSEN Former State Commissioner Haugaard Is Expected to Get Award for Brooklyn Job | True | By Paul Crowell | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/production-of-wool-is-lowest-since-1935.html | PRODUCTION OF WOOL IS LOWEST SINCE 1935 | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/virginia-l-fffrae-becomes-fiancee-former-student-at-converse.html | VIRGINIA L. fIfRAE BECOMES FIANCEE; Former Student at Converse College Will Be Wed to Dr. Thomas C. Guthrie 3d | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/cotton-prices-rise-despite-late-loss-weeks-net-gains-range-from-64.html | COTTON PRICES RISE DESPITE LATE LOSS; Week's Net Gains Range From 64 to 130 Points -- Small Carryover Forecast | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/books-authors.html | Books -- Authors | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/frazer-leases-plant-for-tiller.html | Frazer Leases Plant for Tiller | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/los-angeles-harbor-rocked-by-explosion-of-big-tanker-2-die-at-least.html | Los Angeles Harbor Rocked By Explosion of Big Tanker; 2 Die, at Least 10 Are Missing and Damage of $10,000,000 Is Caused as 3,000,000 Gallons of Gasoline Spread Fire LOS ANGELES PORT ROCKED BY BLAST AFTER SHIP EXPLOSION ROCKED THE LOS ANGELES HARBOR AREA YESTERDAY | True | By Gladwin Hillspecial To the New York Times. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/jet-bomber-makes-debut-sixengined-craft-has-a-new-bicycletype.html | JET BOMBER MAKES DEBUT; Six-Engined Craft Has a New Bicycle-Type Landing Gear | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/will-move-steel-inquiry-senate-subcommittee-to-study-conditions-on.html | WILL MOVE STEEL INQUIRY; Senate Subcommittee to Study Conditions on West Coast | True | | | C1B 82331 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/holsugmbride-score-take-maplewood-bestball-golf-with-36hole-card-of.html | HOLSUG-M'BRIDE SCORE; Take Maplewood Best-Ball Golf With 36-Hole Card of 142 | | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/bears-drop-twin-bill-lose-to-rochester-153-and-52-and-skid-to.html | BEARS DROP TWIN BILL; Lose to Rochester, 15-3 and 5-2, and Skid to Seventh Place | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/egypt-to-deal-with-argentina.html | Egypt to Deal With Argentina | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/welsh-mine-clerks-call-strike.html | Welsh Mine Clerks Call Strike | True | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/peace-pleas-end-marian-congress-spellman-warns-against-war-trend.html | PEACE PLEAS END MARIAN CONGRESS; Spellman Warns Against War Trend -- 250,000 Throng to Ottawa for Closing Rites | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/chinese-announce-new-border-clash-fresh-incursion-of-mongols.html | CHINESE ANNOUNCE NEW BORDER CLASH; Fresh Incursion of Mongols Reported From Sinkiang -- No Reply Made to Protests | True | By Tillman Durdinspecial To the New York Times. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/5-in-syria-crash-arrive-by-plane-british-airman-who-survived-10.html | 5 IN SYRIA CRASH ARRIVE BY PLANE; British Airman Who Survived 10 Mishaps in War Tells of His Latest Escape | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/at-studio-65.html | At Studio 65 | True | A.W. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/phils-win-in-13th-from-pirates-43-highe-is-beaten-by-newsomes.html | PHILS WIN IN 13TH FROM PIRATES, 4-3; Higbe Is Beaten by Newsome's Single -- 2d Came Stopped by Curfew at 4 Innings | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/de-windt-scores-childs-theology.html | DE WINDT SCORES 'CHILD'S THEOLOGY" | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/trinity-sends-gift-to-london-church-fund-will-be-for-restoration-of.html | TRINITY SENDS GIFT TO LONDON CHURCH; Fund Will Be for Restoration of St. Mary-le-Bow, Long Noted for Its Bells | | By Rachel K. McDowell | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/police-firemen-to-play-meet-in-annual-baseball-game-at-polo-grounds.html | POLICE, FIREMEN TO PLAY; Meet in Annual Baseball Game at Polo Grounds Tonight | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/chutist-claims-new-record.html | Chutist Claims New Record | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/schenley-wins-price-injunction.html | Schenley Wins Price Injunction | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/i-gen-orsborn-to-marry-british-salvation-army-leader-to-wed-exheads.html | I GEN. ORSBORN TO MARRY"; British Salvation Army Leader to Wed ex-Head's Daughter | | I Special to thk New yoiuc Tnaz* j | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/day-is-set-to-fight-for-housing-action.html | DAY IS SET TO 'FIGHT' FOR HOUSING ACTION | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/miss-marion-weed.html | MISS MARION WEED | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/giants-halt-cardinals-in-11th-75-breaking-winning-streak-at-nine.html | Giants Halt Cardinals in 11th, 7-5, Breaking Winning Streak at Nine; Gearhart's Home Run With Kerr On Regains 2d Place for Ott's Team -- Walker Cooper Hits 10th and 11th Circuit Drives | True | By John Drebingerspecial To the New York Times. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/doberman-chosen-for-3d-top-prize-duvetyn-of-stone-croft-best-in.html | DOBERMAN CHOSEN FOR 3D TOP PRIZE; Duvetyn of Stone Croft Best In Strong No. Jersey K.C. All-Breed Field of 930 TWIN PONDS BELLE WINS Welsh Terrier Among Leaders in Variety Group Judging -- Beagle, Poodle Score | True | By John Rendelspecial To the New York Times. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 82331 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/john-r-buchanan-sr-a-fruit-merchant-71.html | JOHN R. BUCHANAN SR., A FRUIT MERCHANT, 71 | True | Special to th New yoek Tints. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/symbols-of-identity-on-synagogues-urged.html | SYMBOLS OF IDENTITY ON SYNAGOGUES URGED | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/haber-team-in-front.html | Haber Team in Front | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/yacht-cruise-lead-is-held-by-baruna-taylors-yawl-heads-the-fleet-of.html | YACHT CRUISE LEAD IS HELD BY BARUNA; Taylor's Yawl Heads the Fleet of 36 Past Barnegat Light on Way to Annapoits | True | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/49-injured-in-skid-of-bus-on-bridge-5th-ave-doubledecker-blows-tire.html | 49 INJURED IN SKID OF BUS ON BRIDGE; 5th Ave. Double-Decker Blows Tire and Crashes Into Girder on Queensboro Span 49 INJURED IN SKID OF BUS ON BRIDGE ACCIDENT CAUSED BY TIRE BLOW OUT | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/details-problems-of-retail-grocers-dagostino-president-gives-annual.html | DETAILS PROBLEMS OF RETAIL GROCERS; D'Agostino, President, Gives Annual Report at Meeting of National Association DIFFICULT YEARS IN FOOD' Plans Outlined to Strengthen Independents With Return of Competitive Economy DETAILS PROBLEMS OF RETAIL GROCERS | True | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/british-troops-to-combat-black-market-in-saxony.html | British Troops to Combat Black Market in Saxony | True | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/miss-williamson-to-wed-graduate-of-cornell-betrothed-to-stirling-a.html | MISS WILLIAMSON TO WED; Graduate of Cornell Betrothed to Stirling A. Colgate | True | Special to Tar Niw york Tiuss. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/all-shipyard-work-to-halt-for-mass-meeting-today.html | All Shipyard Work to Halt For Mass Meeting today | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/whitney-gift-dooms-gruesome-gateway.html | WHITNEY GIFT DOOMS 'GRUESOME GATEWAY" | True | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/clayton-in-london-for-talks-on-aid-will-discuss-marshall-plan-with.html | CLAYTON IN LONDON FOR TALKS ON AID; Will Discuss Marshall Plan With Government Chiefs -- Polish Press Assails Bevin | True | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/nichoalds-is-star.html | Nichoalds Is Star | True | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/toward-european-unity.html | TOWARD EUROPEAN UNITY | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/ban-german-students-rhodes-trustees-wont-revive-scholarships-for.html | BAN GERMAN STUDENTS; Rhodes Trustees Won't Revive Scholarships for Them | True | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/patterson-bids-us-keep-army-strong-at-battle-of-monmouth-site-he.html | PATTERSON BIDS U.S. KEEP ARMY STRONG; At Battle of Monmouth Site, He Warns That Preparedness Is as Vital Now as in 1778 PATTERSON BIDS U.S. KEEP ARMY STRONG | True | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/russia-gives-radio-figure-says-5500000-sets-are-now-in-use-in-homes.html | RUSSIA GIVES RADIO FIGURE; Says 5,500,000 Sets Are Now in Use in Homes of Soviet Union | True | | | C1B 82331 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/lewin-to-produce-films-for-metro-also-will-be-story-executive-under.html | LEWIN TO PRODUCE FILMS FOR METRO; Also Will Be Story Executive Under Three-Year Contract, With Leave for Own Work | | By Thomas F. Bradyspecial To the New York Times. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/immigrant-training-urged-group-of-polish-jews-here-told-of-economic.html | IMMIGRANT TRAINING URGED; Group of Polish Jews Here Told of Economic Aid Program | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/handball-final-to-rosenfeld.html | Handball Final to Rosenfeld | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/marion-b-voorhees-prospective-bride.html | MARION B. VOORHEES PROSPECTIVE BRIDE | True | uuuuuuuu Snecial to thz Nsw york times. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/navy-to-train-medical-officers.html | Navy to Train Medical Officers | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/two-congregations-united.html | Two Congregations United | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/buse-wins-tennis-crown.html | Buse Wins Tennis Crown | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/jim-tolly-56-dies-adthor-once-hobo-former-prizefighter-circus.html | JIM TOLLY, 56, DIES; ADTHOR, ONCE HOBO; Former Prizefighter, Circus Roustabout Wrote 'Beggars of Life' and 'Jarnegan' ! \___i | | SDKlal to thx new your times. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/golden-hill-takes-honors-as-hunter-gains-19-12-points-in-ox-ridge.html | GOLDEN HILL TAKES HONORS AS HUNTER; Gains 19 1/2 Points in Ox Ridge Horse Show-- My Play Girl Annexes Jumper Title | | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/the-war-is-indochina.html | THE WAR IS INDO-CHINA | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/rubber-trade-assailed-british-resent-terms-imposed-by-the-united.html | RUBBER TRADE ASSAILED; British Resent Terms Imposed by the United States BRITAIN'S MARKETS REMAIN DEPRESSED | True | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/dewey-wins-in-poll-by-wisconsin-gop-gets-321-firstchoice-votes-for.html | DEWEY WINS IN POLL BY WISCONSIN GOP; Gets 321 First-Choice Votes for the Presidency -- Stassen Second, MacArthur Third | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/mcree-henderson-win-beat-conroy-and-johnke-1-up-in-cherry-valley.html | MCREE, HENDERSON WIN; Beat Conroy and Johnke, 1 Up, in Cherry Valley Golf Final | True | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/jinnah-is-evasive-on-pakistan-plan-moslem-league-leader-refuses-to.html | JINNAH IS EVASIVE ON PAKISTAN PLAN; Moslem League Leader Refuses to Commit Himself on Status of New Indian Dominion | True | By Robert Trumbullspecial To the New York Times. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/at-the-fifth-avenue.html | At the Fifth Avenue | True | A.W. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/financing-reduced-for-new-equipment.html | FINANCING REDUCED FOR NEW EQUIPMENT | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/boys-lay-troubles-to-women-ambition.html | BOYS LAY TROUBLES TO WOMEN, AMBITION | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/palestine-officer-routs-kidnappers-terrorists-flee-when-briton-puts.html | PALESTINE OFFICER ROUTS KIDNAPPERS; Terrorists Flee When Briton Puts Up Fight -- Armed Youths Give Out Pamphlets at Party | True | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/tension-slows-up-european-buying-london-awaits-developments-of.html | TENSION SLOWS UP EUROPEAN BUYING; London Awaits Developments of Marshall Plan's Effect on International Trade | True | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/blinn-pitches-nohitter-braves-farm-hand-at-auburn-shuts-out.html | BLINN PITCHES NO-HITTER; Braves Farm Hand at Auburn Shuts Out Kingston, 5-0 | True | | | C1B 82331 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/williams-gets-trophy-landis-award-for-most-valuable-presented-to.html | WILLIAMS GETS TROPHY; Landis Award for 'Most Valuable' Presented to Red Sox Star | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/summer-colleges-draw-5000.html | Summer Colleges Draw 5,000 | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/action-on-parking-asked-broadway-group-requests-mayor-to-put-report.html | ACTION ON PARKING ASKED; Broadway Group Requests Mayor to Put Report Before Board | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/mneill-reaches-5th-tennis-round-defeats-3-opponents-in-state-clay.html | M'NEILL REACHES 5TH TENNIS ROUND; Defeats 3 Opponents in State Clay Courts Play -- Bowden Also Wins 3 Matches | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/boy-dies-after-shock-he-complains-to-parents-while-working-on-radio.html | BOY DIES AFTER SHOCK; He Complains to Parents While Working on Radio, Collapses | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/maritime-budget-worries-ship-men-after-drastic-cuts-in-house-they.html | MARITIME BUDGET WORRIES SHIP MEN; After Drastic Cuts in House, They Hope Senate Will Undo Some of the 'Hamstringing' | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/jersey-tomatoes-late-few-to-be-picked-before-july-1-because-of.html | JERSEY TOMATOES LATE; Few to Be Picked Before July 1 Because of Frost and Rain | | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/hearings-slated-for-health-bills-senate-group-will-take-up-both-the.html | HEARINGS SLATED FOR HEALTH BILLS; Senate Group Will Take Up Both the Taft and Murray Measures This Week | | By Bess Furmanspecial To the New York Times. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/browns-senators-split-in-twin-bill-st-louis-takes-nightcap-96-after.html | BROWNS, SENATORS SPLIT IN TWIN BILL; St. Louis Takes Nightcap, 9-6, After 8 Defeats in a Row-- Washington Wins, 3-2 | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/cherry-output-drop-seen-yield-expected-to-be-35-off-from-1946s.html | CHERRY OUTPUT DROP SEEN; Yield Expected to Be 35% Off From 1946's 110,000 Tons | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/north-ontario-forests-ablaze.html | North Ontario Forests Ablaze | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/woman-is-killed-in-kansas-storm.html | Woman Is Killed in Kansas Storm | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/moravian-church-at-200th-year.html | Moravian Church at 200th Year | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/braves-sink-cubs-in-11th-inning-87-cullers-single-scores-winning.html | BRAVES SINK CUBS IN 11TH INNING, 8-7; Culler's Single Scores Winning Run -- Voiselle Is Routed but Sain Wins Ninth | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/joint-stage-group-for-tulane-u.html | Joint Stage Group for Tulane U. | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/earl-harrison-gets-brith-sholom-award.html | EARL HARRISON GETS BRITH SHOLOM AWARD | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/571-greeks-send-protest-on-exile-leaders-in-clandestine-letter.html | 571 GREEKS SEND PROTEST ON EXILE; Leaders, in Clandestine Letter, Charge Arrests for Voicing 'Democratic Opinions' | True | By Paul P. Kennedyspecial To the New York Times. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/nieuw-amsterdam-to-sail-in-october-third-largest-passenger-ship-to.html | NIEUW AMSTERDAM TO SAIL IN OCTOBER; Third Largest Passenger Ship to Make First Post-War Trip, Rotterdam to New York | True | | | C1B 82331 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/associates-to-fete-rosenschein.html | Associates to Fete Rosenschein | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/opposes-cut-in-teachers-dr-lefkowitz-urges-the-board-of-education.html | OPPOSES CUT IN TEACHERS; Dr. Lefkowitz Urges the Board of Education to Reconsider | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/russians-may-help-world-trade-talk-pending-anglosoviet-deal-seen-as.html | RUSSIANS MAY HELP WORLD TRADE TALK; Pending Anglo-Soviet Deal Seen as Implied Need for Moscow to Join Geneva Parley | | By Kenneth CampbellSpecial To the New York Times. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/213hour-trip-to-chicago-sets-record-for-airlines.html | 21/3-Hour Trip to Chicago Sets Record for Airlines | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/california-nine-on-top-beats-texas-by-87-in-western-ncaa-playoff.html | CALIFORNIA NINE ON TOP; Beats Texas by 8-7 in Western N.C.A.A. Play-off Final | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/geraldine-michael-is-nuptials.html | Geraldine Michael is' Nuptials | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/-harry-scott.html | ! HARRY SCOTT | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/cavanaghhanley-score-stop-parks-nicholson-2-and-1-in-south-bay-golf.html | CAVANAGH-HANLEY SCORE; Stop Parks - Nicholson, 2 and 1, in South Bay Golf Final | True | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/government-puts-an-end-to-ration-banking-operated-since-1942-on.html | Government Puts an End to Ration Banking Operated Since 1942 on Non-Profit Basis | | By J.e. McMahon | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/miss-c-suchmans-troth-graduate-of-u-of-wisconsin-engaged-to.html | MISS C. SUCHMAN'S TROTH; Graduate of U. of Wisconsin Engaged to Clifford Schuman | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/in-honor-of-eisenhower-family-home-in-kansas-is-dedicated-as.html | IN HONOR OF EISENHOWER; Family Home in Kansas Is Dedicated as National Shrine | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/congress-speeds-important-bills-longer-sessions-and-work-at-night.html | CONGRESS SPEEDS IMPORTANT BILLS; Longer Sessions and Work at Night Hinted to Dispose Of the 'Must' Measures | | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/canon-vernon-h-jones.html | CANON VERNON H. JONES | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/the-undistributed-profits-tax.html | The Undistributed Profits Tax | True | MAX ROLNIK. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/hendrick-l-bennett.html | HENDRICK L. BENNETT | True | Speclil to the new york timzs. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/vice-president-elected-by-grahampaige-motors.html | Vice President Elected By Graham-Paige Motors | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/taft-sure-of-passage-he-tells-nation-on-radio-false-propaganda.html | TAFT SURE OF PASSAGE; He Tells Nation on Radio 'False Propaganda' Fought Bill | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/sockman-deplores-spiritual-softness.html | SOCKMAN DEPLORES SPIRITUAL 'SOFTNESS' | True | | | C1B 82331 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/labor-bill-is-held-sure-of-passage-over-truman-veto-lastminute.html | LABOR BILL IS HELD SURE OF PASSAGE OVER TRUMAN VETO; Last-Minute Appeals Go On Air From Both Sides as Senate Looks to Today's Test TAFT 'HOLDING THE LINE' Majority Is Certain the Delay Will Not Achieve Change to Bar Overriding LABOR BILL IS HELD SURE OF PASSAGE | | By Jay Walzspecial To the New York Times. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/new-steels-developed-carnegieillinois-announces-new-economical.html | NEW STEELS DEVELOPED; Carnegie-Illinois Announces New Economical Metal | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/150-boys-going-to-camp.html | 150 Boys Going to Camp | True | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/buying-is-steady-in-readytowear-many-orders-placed-for-fall-but.html | BUYING IS STEADY IN READY-TO-WEAR; Many Orders Placed for Fall, but Coat and Dress Length Remains Uncoordinated | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/russia-wants-peace-aide-here-declares.html | RUSSIA WANTS PEACE, AIDE HERE DECLARES | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/citys-millions-flock-to-resorts-as-mercury-climbs-to-80-on-the.html | City's Millions Flock to Resorts as Mercury Climbs to 80 on the First Day of Summer | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/ramadier-to-push-big-tax-bill-today-french-premier-is-expected-to.html | RAMADIER TO PUSH BIG TAX BILL TODAY; French Premier Is Expected to Stake Cabinet on Issue by Asking Confidence Vote | | By Lansing Warrenspecial To the New York Times. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/lodge-marks-150th-year.html | Lodge Marks 150th Year | | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/oneyear-maturities-of-us-53710528452.html | ONE-YEAR MATURITIES OF U.S. $53,710,528,452 | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/mrs-houtz-named-director.html | Mrs. Houtz Named Director | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/yugoslav-culturists-parade.html | Yugoslav Culturists Parade | True | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/michigan-pastor-deplores-mens-trying-to-be-gods.html | Michigan Pastor Deplores Men's 'Trying to Be Gods' | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/am-ellen-parley-engaged-to-marry-daughter-of-expostmaster-general.html | AM ELLEN PARLEY ENGAGED TO MARRY; Daughter of Ex-Postmaster General Will Become Bride , of Edward J. Hickey | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/war-memorial-endowed-stock-exchange-provides-7500-to-equip-xray.html | WAR MEMORIAL ENDOWED; Stock Exchange Provides $7,500 to Equip X-Ray Laboratory | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/british-potteries-double-facilities-us-call-for-quality-china.html | BRITISH POTTERIES DOUBLE FACILITIES U.S. Call for Quality China Outstrips Production Despite High Protective Tariff | | By Herbert L. Matthewsspecial To the New York Times. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/christian-revival-in-europe-is-urged-bishop-larned-sees-big-need.html | CHRISTIAN REVIVAL IN EUROPE IS URGED; Bishop Larned Sees Big Need for Food and Necessities and Religious Restoration | | | | C1B 82331 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/banks-list-credit-of-latin-america-system-started-by-federal.html | BANKS LIST CREDIT OF LATIN AMERICA; System Started by Federal Reserve Covers Payments by Different Countries | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/william-thwaites-british-geheralj9-exhead-of-territorial-army-chief.html | WILLIAM THWAITES, BRITISH GEHERALJ9; Ex^Head of Territorial Army, Chief ort Rhine, 1927-29, Dies : -rr-Knighted for Services ' | True | I Special to the newkirk times. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/denker-and-pavey-draw-chess-result-forces-a-playoff-for-manhattan.html | DENKER AND PAVEY DRAW; Chess Result Forces a Play-Off for Manhattan Club Title | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/forresteluke ppler.html | ForresteluKeppler | True | Special to th Kiw yoek timis. 1 | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/la-guardia-has-a-good-day.html | La Guardia Has a 'Good Day' | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/new-engine-for-c-o-coal-converted-into-electric-power-in-locomotive.html | NEW ENGINE FOR C. & O.; Coal Converted Into Electric Power in Locomotive | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/fourth-victory-in-bow.html | Fourth Victory in Bow | True | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/23000-disabled-gls-ask-cars.html | 23,000 Disabled GI's Ask Cars | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/lawyers-oppose-ban-on-student-groups.html | LAWYERS OPPOSE BAN ON STUDENT GROUPS | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/miss-wofford-takes-final.html | Miss Wofford Takes Final | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/two-world-records-bettered-as-illinois-retains-track-title-mckenley.html | Two World Records Bettered As Illinois Retains Track Title; McKenley Runs 440 in 0:46.2, Dillard Races Low Hurdles in 0:22.3 -- S. California 2d in N.C.A.A. Meet at Salt Lake | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/2-dead-in-2-crashes-man-killed-and-4-hurt-in-one-woman-loses-life.html | 2 DEAD IN 2 CRASHES; Man Killed and 4 Hurt in One; Woman Loses Life in Other | True | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/margaret-brush-fiancee-brookline-girl-will-be-married-to-james-s.html | MARGARET BRUSH FIANCEE; Brookline Girl Will Be Married to James S. Vandermade | True | Sp1/2clal to tee new yosx timm. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/warinanco-track-victor-elizabeth-club-wins-jersey-aau-title-at.html | WARINANCO TRACK VICTOR; Elizabeth Club Wins Jersey A.A.U. Title at Dover | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/hispanos-are-beaten-90-ponta-delgadas-tops-brooklyn-as-soccer-final.html | HISPANOS ARE BEATEN, 9-0; Ponta Delgadas Tops Brooklyn as Soccer Final Opens | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/alida-simson-becomes-bride.html | Alida Simson Becomes Bride | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/ohio-church-has-2000-grow-into-10000-by-following-parable-of-the.html | Ohio Church Has $2,000 Grow Into $10,000 By Following Parable of the Talents | True | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 82331 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/doctors-put-hope-in-new-drug-gramicidin-as-a-possible-boon-for.html | Doctors Put Hope in New Drug, Gramicidin, As a Possible Boon for Surface Medication | True | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/samuelsonukaufman.html | SamuelsonuKaufman | True | Special to fhi Nrwyoes timis. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/george-a-de-monde.html | GEORGE A. DE MONDE | True | Special to tot N1/2wyork Tana. I | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/arson-and-riots-paralyze-punjab-capital-on-eve-of-assembly-decision.html | Arson and Riots Paralyze Punjab Capital On Eve of Assembly Decision on Partition | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/2500-in-prizes-posted-budget-group-asks-city-workers-to-suggest.html | $2,500 IN PRIZES POSTED; Budget Group Asks City Workers to Suggest Ways to Cut Costs | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/hungarians-accuse-british-of-hinting-habsburg-return-white-book.html | Hungarians Accuse British Of Hinting Habsburg Return; White Book Says Agents Asked Nagy Party's View on Monarchy -- London Described as Willing to Recognize Horthy Hungary Sees Plot for Habsburgs | True | By John MacCormaospecial To the New York Times. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/leo-a-heymann.html | LEO A. HEYMANN | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/how-high-is-up.html | How High Is Up? | True | By Arthur Daley | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/schwarz-in-welfare-post.html | Schwarz in Welfare Post | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/william-a-rice-60-high-police-officer.html | WILLIAM A. RICE, 60, HIGH POLICE OFFICER | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/advice-to-personnel-men-job-counselings-annual-report-urges-better.html | ADVICE TO PERSONNEL MEN; Job Counseling's Annual Report Urges Better Approach | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/as-seen-from-newfoundland.html | AS SEEN FROM NEWFOUNDLAND | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/us-french-art-shown-at-gallery-summer-exhibition-due-today-at.html | U.S. FRENCH ART SHOWN AT GALLERY; Summer Exhibition Due Today at Wildenstein Presents Work of Noted Painters | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/pennsylvania-man-named-to-faculty-of-columbia.html | Pennsylvania Man Named To Faculty of Columbia | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/red-sox-win-63-after-82-defeat-down-indians-behind-rookie-dorish.html | RED SOX WIN, 6-3, AFTER 8-2 DEFEAT; Down Indians Behind Rookie Dorish Before 34,863, Top Home Crowd of Season | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/i-uuuuuuu-uuuuuuuuu-gerald-trimble-4s-jersey-hotel-man.html | I uuuuuu, uuuuuuuu GERALD TRIMBLE, 4S, JERSEY HOTEL MAN | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/lange-advocates-undivided-europe-blocs-would-result-in-chaos-polish.html | LANGE ADVOCATES UNDIVIDED EUROPE; Blocs Would Result in Chaos, Polish U.N. Delegate Tells Jewish Groups Here | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/lillian-rosenstadt-married.html | Lillian Rosenstadt Married | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/show-new-hard-floor-covering.html | Show New Hard Floor Covering | True | | | C1B 82331 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/philippine-rail-loss-seen-committee-tells-bondholders-action-is.html | PHILIPPINE RAIL LOSS SEEN; Committee Tells Bondholders Action Is Necessary | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/commentators-oppose-station-editorials-jolson-may-join-music-hall.html | Commentators Oppose Station Editorials -- Jolson May Join Music Hall | True | By Jack Gould | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/sobolev-optimistic-on-peace.html | Sobolev Optimistic on Peace | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/rossano-in-ring-tonight.html | Rossano in Ring Tonight | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/paterson-man-killed-in-japan.html | Paterson Man Killed in Japan | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/hold-vetoes-keep-support-of-labor-capital-analysts-say-however-that.html | HOLD VETOES KEEP SUPPORT OF LABOR; Capital Analysts Say, However, That Truman Has Lost Independents' Backing VETOES ANALYZED AS HOLDING LABOR | True | By Clayton Knowlesspecial To the New York Times. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/degradation-of-the-veto.html | Degradation of the Veto | True | By Edward H. Collins | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/bushwicks-win-and-lose.html | Bushwicks Win and Lose | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/police-to-start-radio-emergency-patrol-with-2-men-from-squad-16-in.html | Police to Start Radio Emergency Patrol With 2 Men From Squad 16 in Special Car | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/athletics-win-30-after-10-setback-scheib-4hitter-tops-chicago-in-2d.html | ATHLETICS WIN, 3-0, AFTER 1-0 SETBACK; Scheib 4-Hitter Tops Chicago in 2d -- Gillespie Victor in 10th of First on a Misplay | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/city-has-a-backlog-of-unaudited-books.html | CITY HAS A BACKLOG OF UNAUDITED BOOKS | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/concert-series-for-saratoga.html | Concert Series for Saratoga | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/the-screen-four-foreign-films-open.html | The Screen: Four Foreign Films Open | True | By Bosley Crowther | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/brooks-bow-to-blackwell-40-then-top-reds-in-98-slugfest-cincinnati.html | Brooks Bow to Blackwell, 4-0, Then Top Reds in 9-8 Slugfest; Cincinnati Ace Has Double No-Hitter in Sight With One Out in 9th, but Yields 2 Blows -- Furillo Bats Across 7 Runs | True | By Roscoe McGowenspecial To the New York Times. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/un-body-worried-on-jews-hanging-declines-direct-aid-to-doomed.html | U.N. BODY WORRIED ON JEWS HANGING; Declines Direct Aid to Doomed Terrorists but Asks Lie Tell British of Repercussions U.N. BODY WORRIED ON JEWS HANGING | True | By Clifton Danielspecial To the New York Times. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/coe-takes-golf-crown-beats-zuspann-by-6-and-5-in-transmississippi.html | COE TAKES GOLF CROWN; Beats Zuspann by 6 and 5 in Trans-Mississippi Final | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/henzeuhummel.html | HenzeuHummel | True | Special to thi Nrw Yoxz Tnsxs. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/finns-here-mark-festival-of-light-old-custom-observed-in-park-with.html | FINNS HERE MARK FESTIVAL OF LIGHT; Old Custom Observed in Park With Hopeful and Patriotic Songs -- Tribute to People | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/polish-papers-attack-bevin.html | Polish Papers Attack Bevin | True | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/merchandise-manager-for-oppenheim-collins.html | Merchandise Manager For Oppenheim, Collins | True | | | C1B 82331 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/colgate-greets-810-boys-model-government-sponsored-by-legion-gets.html | COLGATE GREETS 810 BOYS; Model Government Sponsored by Legion Gets Under Way | True | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/women-to-debate-admission-of-dps-federation-of-clubs-convening.html | WOMEN TO DEBATE ADMISSION OF DP'S; Federation of Clubs, Convening Today, to Consider Support of the Stratton Bill | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/visitors-to-spend-150000000-here-new-york-convention-bureau-reviews.html | VISITORS TO SPEND $150,000,000 HERE; New York Convention Bureau Reviews First Two Years of Post-VE Day Activity | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/the-united-states-is-not-expected-to-do-it-all.html | The United States Is Not Expected to "Do It All" | True | By Anne O'Hare McCormick | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/ronne-and-british-link-explorations-cooperative-plan-in-antarctic.html | RONNE AND BRITISH LINK EXPLORATIONS; Cooperative Plan in Antarctic Is Decided On by Leaders of Palmer Land Groups | True | By Comdr. Finn Ronne, Usnrmorth American Newspaper Alliance. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/271-on-boat-stuck-in-spuyten-duyvil-sightseeing-vessel-refloated-3.html | 271 ON BOAT STUCK IN SPUYTEN DUYVIL; Sight-Seeing Vessel Refloated 3 Hours Later When 100 in Party Are Taken Off GROUNDED TO AVOID CRASH Craft Trapped in Strong Tide Wedged on Bridge Pilings as Span Fails to Open | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/new-flood-feared-in-midwest-rains-the-mississippi-and-missouri.html | NEW FLOOD FEARED IN MID-WEST RAINS; The Mississippi and Missouri Continue to Rise Toward Greater Crests | True | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/jacoby-pilots-class-c-outboard-to-victory-on-hackensack-river.html | Jacoby Pilots Class C Outboard To Victory on Hackensack River; Veteran Excels in First Post-War Regatta, With Fastest Times in Program -- Downe, Desmond and Scott Other Winners | True | By Clarence E. Lovejoyspecial To the New York Times. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/moderates-win-election-in-avc-paterson-succeeds-bolte-as-chairman.html | MODERATES WIN ELECTION IN AVC; Paterson Succeeds Bolte as Chairman -- Platform Trend at Milwaukee Also 'Right' | True | By George Eckelspeciel To the New York Times. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/26000-pledged-school-guests-at-cornerstone-laying-in-queens-make.html | $26,000 PLEDGED SCHOOL; Guests at Cornerstone Laying in Queens Make Donations | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/dutch-get-warning-on-inflation-peril-amsterdam-bank-head-urges.html | DUTCH GET WARNING ON INFLATION PERIL; Amsterdam Bank Head Urges Finance Minister to End Money Purge at Once | True | By Paul Catzspecial To the New York Times. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/hungarian-and-other-pastries-made-before-your-eyes-in-new-bake-shop.html | Hungarian and Other Pastries Made Before Your Eyes in New Bake Shop | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/soviet-intrusions-denied.html | Soviet Intrusions Denied | True | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/birdsallukeese.html | BirdsalluKeese | True | Special to Tux Niwyork timm. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/hirohito-opens-diet-in-revised-protocol.html | HIROHITO OPENS DIET IN REVISED PROTOCOL | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/no-change-is-seen-in-canadian-rate-despite-unofficial-weakness.html | NO CHANGE IS SEEN IN CANADIAN RATE; Despite Unofficial Weakness, Dollar Is Likely to Hold, Bank Report Says NO CHANGE IS SEEN IN CANADIAN RATE | True | | | C1B 82331 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/treasury-offers-exchange.html | Treasury Offers Exchange | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/for-a-revision-of-wartime-taxes.html | For a Revision of Wartime Taxes | True | IRA FALCHUK. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/peking-wants-1956-olympics.html | Peking Wants 1956 Olympics | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/jewish-aid-groups-to-get-relief-guide-overseas-needs-also-possible.html | JEWISH AID GROUPS TO GET RELIEF GUIDE; Overseas Needs, Also Possible Havens and Work of Agencies Will Be Studied by Institute | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/iro-to-be-started-on-an-iou-basis-congress-lag-in-voting-us.html | IRO TO BE STARTED ON AN 'I.O.U.' BASIS; Congress' Lag in Voting U.S. Contribution Is Blamed -- Plan for Temporary Funds Set | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/maloney-and-bremer-win.html | Maloney and Bremer Win | True | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/maurath-wins-golf-title-downs-mfarlane-1up-on-37th-in-public-links.html | MAURATH WINS GOLF TITLE; Downs MFarlane, 1-Up, on 37th in Public Links Final | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/mrs-r-f-overlook.html | MRS. R. F. OVERLOOK | True | Special to Tm new Yoix Trais. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/pirates-release-herring.html | Pirates Release Herring | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/britains-markets-remain-depressed-only-activity-is-in-demand-for.html | BRITAIN'S MARKETS REMAIN DEPRESSED; Only Activity Is in Demand for New Capital Issues Offering Big Profits STEEL TO GET MORE COAL Government Takes Risk of New Crisis -- Labor Is Needed in Many Industries | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/truman-statement-on-aid-studies.html | Truman Statement on Aid Studies | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/son-to-mrs-fordyce-st-john-jr.html | Son to Mrs. Fordyce St. John Jr. | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/clothing-output-booked-for-year-many-leading-manufacturers-have.html | CLOTHING OUTPUT BOOKED FOR YEAR; Many Leading Manufacturers Have Sold Out Completely Through December | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/london-times-indices.html | London Times' Indices | True | Special to THE NEW YORK TIMES | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/utility-cancels-dividend.html | Utility Cancels Dividend | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/5set-final-won-by-net-champion-riggs-nips-budge-challenge-for.html | 5-SET FINAL WON BY NET CHAMPION; Riggs Nips Budge Challenge for National Crown, 3-6, 6-3, 10-8, 4-6, 6-3 KOVACS BEATS VAN HORN Takes Third-Place Play-Off at Forest Hills -- Doubles Wind-Up Slated Today | True | By Allison Danzig | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/humility-is-discussed-dr-speers-says-belief-in-self-is-necessary-to.html | HUMILITY IS DISCUSSED; Dr. Speers Says Belief in Self Is Necessary to Achieve It | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/marriages-divorces-at-peak.html | Marriages, Divorces at Peak | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/us-oil-investments-set-at-4-billion-in-194748.html | U.S. Oil Investments Set At 4 Billion in 1947-48 | True | | | C1B 82331 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/lower-prices-seen-in-standardization-industrial-conference-board.html | LOWER PRICES SEEN IN STANDARDIZATION; Industrial Conference Board Survey Reveals Interest in Interchangeability MERITS LEARNED IN WAR Plan Benefits Customer, Cuts Inventory Requirements From Source to Sale | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/soviet-oil-aim-put-at-60000000-tons-future-goal-for-annual-output.html | SOVIET OIL AIM PUT AT 60,000,000 TONS; Future Goal for Annual Output Would Probably Place Russia Second to United States | | By C.l. Sulzbergerspecial To the New York Times. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/bombers-triumph-over-detroit-65-berras-grand-slam-homer-in-5run.html | BOMBERS TRIUMPH OVER DETROIT, 6-5; Berra's Grand Slam Homer in 5-Run First Big Blow of Stadium Thriller DREWS AND PAGE HEROES They Are Brilliant in Relief Roles After Gumpert Rout and Yanks Sweep Series | True | By Louis Effrat | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/split-of-stocks-proposed.html | Split of Stocks Proposed | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/universal-in-film-deal-leases-183343-reissue-rights-to-harrisbroder.html | UNIVERSAL IN FILM DEAL; Leases 1833-43 Re-Issue Rights to Harris-Broder Company | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/british-honduras-dispute-guatemala-gives-views-in-controversy-with.html | British Honduras Dispute; Guatemala Gives Views in Controversy With England Over Belize | True | ANTONIO ARIS, | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/italys-reds-ease-attack-on-regime-party-leader-and-newspaper-accept.html | ITALY'S REDS EASE ATTACK ON REGIME; Party Leader and Newspaper Accept Defeat for Present in War on De Gasperi | True | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/swiss-end-control-of-watch-exports-release-for-trade-in-dollar-bloc.html | SWISS END CONTROL OF WATCH EXPORTS; Release for Trade in Dollar Bloc Follows Restoration of Normal Exchange NO QUICK INCREASE HERE Spokesman for the Industry Tells of Government and Other Restrictions | True | By George H. Morisonspecial To the New York Times. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/society-admits-marine-cadets.html | Society Admits Marine Cadets | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/graduates-first-class-hebrew-union-college-branch-gives.html | GRADUATES FIRST CLASS; Hebrew Union College Branch Gives Certificates to 101 | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/hungarian-denies-charge-of-us-aid-alleged-pledge-of-election-help.html | HUNGARIAN DENIES CHARGE OF U.S. AID; Alleged Pledge of Election Help Fabrication, Jekely, Arriving, Says -- Nagy Calls It Absurd | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/tildy-in-interview-says-he-wont-quit-hungarian-president-fishes.html | TILDY IN INTERVIEW SAYS HE WON'T QUIT; Hungarian President Fishes Serenely Amid Turmoil -- Denies He Is Under Guard | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/shaughnessy-takes-eastern-skeet-title.html | SHAUGHNESSY TAKES EASTERN SKEET TITLE | True | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/gas-groups-protest-high-courts-ruling.html | GAS GROUPS PROTEST HIGH COURT'S RULING | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/guerrillas-down-greek-plane.html | Guerrillas Down Greek Plane | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/jerseys-score-61-96-sweep-syracuse-bill-and-climb-ahead-of-chiefs.html | JERSEYS SCORE, 6-1, 9-6; Sweep Syracuse Bill and Climb Ahead of Chiefs in 2d Place | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/nagy-scouts-conspiracy.html | Nagy Scouts "Conspiracy" | True | | | C1B 82331 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/tito-objects-on-chetniks-will-send-protest-to-britain-on-bands-from.html | TITO OBJECTS ON CHETNIKS; Will send Protest to Britain on Bands From Austria | True | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/urges-dress-men-push-sales-abroad-hochman-tells-ilgwu-this-is-a-way.html | URGES DRESS MEN PUSH SALES ABROAD; Hochman Tells ILGWU This Is a Way to Full Jobs -- Convention Hits Soviet Tactics | True | By A.h. Raskinspecial To the New York Times. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/nyac-nine-victor.html | N.Y.A.C. Nine Victor | True | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/to-combat-leprosy-public-health-service-plans-described-by-the.html | To Combat Leprosy; Public Health Service Plans Described by the Surgeon General | True | THOMAS PARRAN, Surgeon General. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/wallace-hints-aid-for-marshall-plan-he-continues-his-denunciation.html | WALLACE HINTS AID FOR MARSHALL PLAN; He Continues His Denunciation of Present Foreign Policy in Speech Over Radio | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/bulla-strananan-arrive.html | Bulla, Strananan Arrive | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/lee-huston-to-do-a-play-on-circus-they-will-produce-act-leads-in.html | LEE, HUSTON TO DO A PLAY ON CIRCUS; They Will Produce, Act Leads in 'Painted Wagon' -- Derwent Planning European Trip | True | By Sim Zolotow | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/italians-break-up-new-fascist-plot-24-leaders-of-nationwide-group.html | ITALIANS BREAK UP NEW FASCIST PLOT; 24 Leaders of Nation-Wide Group Planning to Seize Power Are Arrested | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/more-ss-killing-charged-russians-report-on-mass-graves-of-women.html | MORE SS KILLING CHARGED; Russians Report on Mass Graves of Women Clubbed to Death | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/200000-in-ten-days-attend-fashion-fair.html | 200,000 IN TEN DAYS ATTEND FASHION FAIR | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/strike-over-7-ships-free-engineers-and-nmu-men-go-to-work-on.html | STRIKE OVER, 7 SHIPS FREE; Engineers and NMU Men Go to Work on Tankers on Coast | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/salmaggi-presents-butterfly.html | Salmaggi Presents 'Butterfly' | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/advertising-news-and-notes-joins-scripto-company-as-advertising.html | Advertising News and Notes; Joins Scripto Company As Advertising Manager | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/newsboys-quit-in-buenos-aires.html | Newsboys Quit in Buenos Aires | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/service-promotions.html | SERVICE PROMOTIONS | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/travel-by-atomic-rocket-to-mars-forecast-at-yale.html | Travel by Atomic Rocket To Mars Forecast at Yale | True | By the United Press. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/man-hammers-his-head-dives-off-ferryboat-dies.html | Man Hammers His Head, Dives Off Ferryboat, Dies | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/left-bias-charged-in-university-row-alpert-says-that-other-jewish.html | LEFT BIAS CHARGED IN UNIVERSITY ROW; Alpert Says That Other Jewish Sponsors Sought a Radical, Political Orientation | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/plans-new-restaurant-lou-walters-leases-floor-in-building-on-w-58th.html | PLANS NEW RESTAURANT; Lou Walters Leases Floor in Building on W. 58th St. | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/masaryk-comment-reserved.html | MasaryK Comment Reserved | True | | | C1B 82331 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/warren-v-miller.html | WARREN V. MILLER | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/captain-ashore-for-night.html | Captain Ashore for Night | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/our-war-dead.html | OUR WAR DEAD | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/adm-byrd-sees-peril-in-world-confusion.html | ADM. BYRD SEES PERIL IN WORLD CONFUSION | True | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/swimforhealth-week.html | Swim-for-Health Week | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/none-of-gar-at-a-last-stand.html | None of G.A.R. at a Last Stand | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/mrs-theodore-w-cramp.html | MRS. THEODORE W. CRAMP | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/texas-city-buries-63-unknown-dead-2200-persons-attend-allfaith.html | TEXAS CITY BURIES 63 UNKNOWN DEAD; 2,200 Persons Attend All-Faith Service for Unidentifiable Victims of April Disaster | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/quattrochi-gains-title-first-in-100mile-motorcycle-race-at-laconia.html | QUATTROCHI GAINS TITLE; First in 100-Mile Motor-Cycle Race at Laconia -- Edwards 2d | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/parker-wins-at-net-defeats-mulloy-in-final-round-of-kentucky-open.html | PARKER WINS AT NET; Defeats Mulloy in Final Round of Kentucky Open Play | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/leon-f-payne.html | LEON F. PAYNE | True | Special to the new york times. I | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/japanese-group-opposes-reds.html | Japanese Group Opposes Reds | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/ends-life-after-rinehart-attack-chef-who-tried-to-shoot-and-stab.html | ENDS LIFE AFTER RINEHART ATTACK; Chef Who Tried to Shoot and Stab Mystery Writer Hangs Himself in Maine Cell | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/new-liners-to-aid-coasts-economy-pair-soon-to-go-on-the-orient-run.html | NEW LINERS TO AID COAST'S ECONOMY; Pair Soon to Go on the Orient Run Will Keep Millions of Dollars Moving | True | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/elizabeth-l-engler-wed-becomes-the-bride-in-valhalla-of-keith-h.html | ELIZABETH L ENGLER WED; Becomes the Bride in Valhalla of Keith H. Crandell | True | Special to the new york times. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/vatican-view-unchanged-soviet-curbs-on-catholicism-are-cited-by.html | VATICAN VIEW 'UNCHANGED'; Soviet Curbs on Catholicism Are Cited by Rome Editor | True | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/end-white-is-bride-of-albert-hurwitt-at-home-of-her-parents-in.html | End White Is Bride of Albert Hurwitt at Home of Her Parents in Englewood | True | Special to thc Niw york times. I | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/navy-to-shut-iona-island-ammunition-depot-base-has-unpublicized.html | Navy to Shut Iona Island Ammunition Depot; Base Has Unpublicized 47-Year-Old History | True | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/to-head-freight-traffic-for-mediterranean-line.html | To Head Freight Traffic For Mediterranean Line | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/us-aid-to-schools-debated-on-radio-representative-cwinn-and-mrs.html | U.S. AID TO SCHOOLS DEBATED ON RADIO; Representative Cwinn and Mrs. Eugene Meyer Hold Opposite Views on Control | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/mrs-harold-money-i.html | MRS. HAROLD MONEY I | True | Special to thi new york times. | | C1B 82331 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/usbritish-clash-on-exnazis-seen-transfer-of-bizonal-regime-to.html | U.S.-BRITISH CLASH ON EX-NAZIS SEEN; Transfer of Bi-Zonal Regime to Frankfort to Force Ouster of Scores in Official Posts | True | By Delbert Clarkspecial To the New York Times. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/alexander-victor-with-a-197.html | Alexander Victor With a 197 | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/country-training-ends-for-65-pupils-groups-sent-to-camp-fn-jersey.html | COUNTRY TRAINING ENDS FOR 65 PUPILS; Groups Sent to Camp fn Jersey for School's Experiment Due for Examinations | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/last-vote-on-the-labor-bill.html | LAST VOTE ON THE LABOR BILL | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/obedience-to-god-urged-riverside-church-preacher-says-man-cant-make.html | OBEDIENCE TO GOD URGED; Riverside Church Preacher Says Man Can't Make Own Laws | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/engineers-propose-building-speedup-structural-steel-interests-ask.html | ENGINEERS PROPOSE BUILDING SPEED-UP; Structural Steel Interests Ask City Revise Code to permit Use of New Techniques | True | By Hartley W. Barclay | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/turkey-will-sign-aid-compact-soon-ambassador-wilson-works-out-with.html | TURKEY WILL SIGN AID COMPACT SOON; Ambassador Wilson Works Out With Ankara Terms to Carry Out Truman Doctrine Plan | True | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/vote-of-members-from-this-area-in-congress-rollcalls-last-week.html | Vote of Members From This Area In Congress Roll-Calls Last Week | True | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/19man-body-named-nonparty-group-asked-to-cite-safe-limits-for-us.html | 19-MAN BODY NAMED; Non-Party Group Asked to Cite Safe, Limits for U.S. Assistance 2 BOARDS TO MASS DATA President's Plan Is Approved at Bipartisan Conference Held in White House PRESIDENT ORDERS FOREIGN AID STUDY | True | By Samuel A. Towerspecial To the New York Times. | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/tremor-at-san-francisco-buildings-in-city-sway-and-bay-area-is.html | TREMOR AT SAN FRANCISCO; Buildings in City Sway and Bay Area Is Jarred | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/miss-sayres-play-to-bow-fordham-stage-group-to-give-british.html | MISS SAYRES PLAY TO BOW; Fordham Stage Group to Give British Novelist's Work | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/heavy-rains-in-iowa.html | Heavy Rains in Iowa | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/soviet-farms-worked-24-hours.html | Soviet Farms Worked 24 Hours | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/father-daughter-killed-3-other-members-of-the-family-unhurt-in.html | FATHER, DAUGHTER KILLED; 3 Other Members of the Family Unhurt in Crash of Cars | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/medal-awarded-gardner-aeronautical-institute-exofficial-receives.html | MEDAL AWARDED GARDNER; Aeronautical Institute ex-Official Receives Guggenheim Award | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/miss-elizabeth-davis.html | MISS ELIZABETH DAVIS | True | j Special to the new york times. I | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/hospital-releases-col-winn.html | Hospital Releases Col. Winn | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/chinese-red-attacks-are-reported-checked-in-szepingkai-battleground.html | Chinese Red Attacks Are Reported Checked In Szepingkai Battleground in Manchuria | True | | | C1B 82331 | |
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/prices-of-lard-ease-as-stocks-increase.html | PRICES OF LARD EASE AS STOCKS INCREASE | True | Special to THE NEW YORK TIMES. | | C1B 82331 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-23 | 1947-06-23 | https://www.nytimes.com/1947/06/23/archives/cloth-30000-yards-given-to-aid-europe.html | CLOTH, 30,000 YARDS, GIVEN TO AID EUROPE | True | Special to THE NEW YORK TIMES. | | C1B 82331 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/a-fine-award.html | A FINE AWARD | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/change-in-tactics-seen-in-manchuria-nationalist-forces-expected-to.html | CHANGE IN TACTICS SEEN IN MANCHURIA; Nationalist Forces Expected to Begin Limited Offensive to Save Szepingkai | True | By Benjamin Wellesspecial To the New York Times. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/foes-of-trusteeship-flout-order-in-seoul.html | FOES OF TRUSTEESHIP FLOUT ORDER IN SEOUL | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/rev-dr-edwin-d-weed.html | REV. DR. EDWIN D. WEED | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/colombian-citizenship-fee-up.html | Colombian Citizenship Fee Up | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/aged-woman-found-dead-body-near-riverside-drive-cause-of-bruises.html | AGED WOMAN FOUND DEAD; Body Near Riverside Drive -- Cause of Bruises Uncertain | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/soviet-denies-aid-in-sinkiang-clash-note-to-nanking-says-russian.html | SOVIET DENIES AID IN SINKIANG CLASH; Note to Nanking Says Russian Planes Did Not Take Part -- New Fighting Reported | True | By Tillman Durdinspecial To the New York Times. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/nlrb-counsel-resigns-van-arkel-acts-in-protest-against-new-labor.html | NLRB COUNSEL RESIGNS; Van Arkel Acts in Protest Against New Labor Law | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/e-lawrence-dudley.html | E. LAWRENCE DUDLEY | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/draped-silhouette-in-green.html | DRAPED SILHOUETTE IN GREEN | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/william-mpherson-illinois-utility-man.html | WILLIAM M'PHERSON, ILLINOIS UTILITY MAN | True | Special to thx Nrw Tone times. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/greek-army-opens-peloponnesus-drive.html | GREEK ARMY OPENS PELOPONNESUS DRIVE | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/mrs-beatrice-g-ladd-will-be-bride-july-6.html | MRS. BEATRICE G. LADD WILL BE BRIDE JULY 6 | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/marshalls-plan-approved-in-italy.html | MARSHALL'S PLAN APPROVED IN ITALY | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/litauer-now-polish-minister.html | Litauer Now Polish Minister | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/mrs-vincent-zuza.html | MRS. VINCENT ZUZA | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/crash-kills-two-in-japan.html | Crash Kills Two in Japan | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/books-authors.html | Books -- Authors | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/rev-l-de-aguirre-a-jesuit-superior.html | REV. L DE AGUIRRE, A JESUIT SUPERIOR | True | I Special to Tint new yokk tmm. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/mary-drake-cecil-wed-to-jack-major.html | MARY DRAKE CECIL WED TO JACK MAJOR | True | Special to th* new york times. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/buffalo-bills-get-andrejco.html | Buffalo Bills Get Andrejco | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/corinne-galinger-former-olivet-student-o-betrothed-to-robert-alpert.html | Corinne Galinger, Former Olivet Student, o Betrothed to Robert Alpert, Ex-Captain | True | | | C1B 82759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/some-persons-who-have-defrauded-city-contribute-2000-to-the.html | Some Persons Who Have Defrauded City Contribute $2,000 to the 'Conscience Fund' | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/alamo-gets-waa-refinery.html | Alamo Gets WAA Refinery | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/man-killed-by-train.html | Man Killed by Train | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/tragedy-on-historic-ground.html | TRAGEDY ON HISTORIC GROUND | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/construction-pay-set-for-2-12-years-workers-contractors-agree-to.html | CONSTRUCTION PAY SET FOR 2 1/2 YEARS; Workers, Contractors Agree to Wage-Scale Freezing as Building Inducement | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/thomas-is-optimistic.html | Thomas Is Optimistic | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/rossano-defeats-mcdonough.html | Rossano Defeats McDonough | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/pathan-state-supported.html | Pathan State Supported | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/guild-leaders-split-in-fight-for-control.html | GUILD LEADERS SPLIT IN FIGHT FOR CONTROL | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/gulf-aide-relates-ouster-of-haslett-company-bought-airport-rights.html | GULF AIDE RELATES OUSTER OF HASLETT; Company Bought Airport Rights After Westchester Forced Release, Weir Testifies | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/dr-maddy-hails-decision.html | Dr. Maddy Hails Decision | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/childs-playroom-ingeniously-set-up-slides-staircases-cabinets-and.html | CHILD'S PLAYROOM INGENIOUSLY SET UP; Slides, Staircases, Cabinets and Surfaces at Various Levels Are Provided | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/boxcar-hoarding-found-american-rolling-stock-said-to-be-held-in.html | BOX-CAR 'HOARDING' FOUND; American Rolling Stock Said to Be Held in Canada | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/weeks-steel-operations-set-at-956-of-capacity.html | Week's Steel Operations Set at 95.6% of Capacity | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/engineers-urged-to-conserve-soil-best-weapon-for-democracy-is-food.html | ENGINEERS URGED TO CONSERVE SOIL; Best Weapon for Democracy Is Food, Chief of Research Tells Agriculture Society | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/argentine-in-barcelona-senora-peron-to-end-spanish-tour-today-and.html | ARGENTINE IN BARCELONA; Senora Peron to End Spanish Tour Today and Go to Rome | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/kunes-in-front-with-68-sets-pace-in-massachusetts-open-golf-by.html | KUNES IN FRONT WITH 68; Sets Pace in Massachusetts Open Golf by Three Strokes | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/high-court-curbs-petrillo-powers-rules-5-to-3-that-musicians-union.html | HIGH COURT CURBS PETRILLO POWERS; Rules, 5 to 3, That Musicians' Union Head Cannot Force Extra Hiring on Radio HIGH COURT CURBS PETRILLO POWERS | True | By Jay Walzspecial To the New York Times. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/abram-hilyer.html | ABRAM HILYER | True | Special to the new york times. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 82759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/cotton-belt-railway-asks-debt-extension.html | COTTON BELT RAILWAY ASKS DEBT EXTENSION | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/hf-mnair-dier-far-east-expert-professor-of-chinese-history-at-u-of.html | H.F. MNAIR DIER; FAR EAST EXPERT.; Professor of Chinese History at U. of Chicago Since 1928 Had Taught in Shanghai | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/million-a-minute-word-plan-of-radio-niles-trammell-head-of-nbc.html | MILLION A MINUTE WORD PLAN OF RADIO; Niles Trammell, Head of NBC, Tells of Imminence of 'Electronic' Newspapers FOR 'FREEDOM OF SPEECH' It Would Allow Both Sides of an Argument to Have an Equal Hearing FREEDOM OF PRESS FOR RADIO IS URGED | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/joseph-a-mowen.html | JOSEPH A. MOWEN | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/ballot-provides-punjab-partition-nonmoslem-part-of-assembly-votes.html | BALLOT PROVIDES PUNJAB PARTITION; Non-Moslem Part of Assembly Votes to Split Province -- Lahore Wrecked by Riots WALLED CITY IS IN RUINS 3,200 Killed in Disputed Area Since March 3 -- Refugees Crowd Narrow Streets | True | By Robert Trumbullspecial To the New York Times. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/pirates-reschedule-phils.html | Pirates Reschedule Phils | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/police-sale-nets-37429.html | Police Sale Nets $37,429 | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/hart-schaffner-marx-appoints-ad-director.html | Hart, Schaffner & Marx Appoints Ad Director | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/warns-on-jews-crisis-lehman-says-end-of-unrra-makes-plight.html | WARNS ON JEWS CRISIS; Lehman Says End of UNRRA Makes Plight Desperate | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/kramer-bromwich-win-at-wimbledon-tom-brown-petra-drobny-and.html | KRAMER, BROMWICH WIN AT WIMBLEDON; Tom Brown, Petra, Drobny and Falkenburg Others to Gain as Title Tennis Starts | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/capt-carlos-martines.html | CAPT. CARLOS MARTINES | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/reds-raid-coal-center.html | Reds Raid Coal Center | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/18-art-awards-to-be-made.html | 18 Art Awards to Be Made | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/james-a-hayes.html | JAMES A. HAYES | True | Special to thi New yosk times. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/wilson-declares-meat-dividend.html | Wilson Declares Meat Dividend | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/wood-and-cochell-advance-in-tennis-each-moves-into-fifth-round-of.html | WOOD AND COCHELL ADVANCE IN TENNIS; Each Moves Into Fifth Round of State Clay-Court Play With Three Victories | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/soviet-said-to-like-aid-of-unrra-type-us-program-of-that-nature.html | SOVIET SAID TO LIKE AID OF UNRRA TYPE; U.S. Program of That Nature Might Be Accepted, Some Moscow Diplomats Say | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/athens-orders-inquiry.html | Athens Orders Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/dr-william-sweemer.html | DR. WILLIAM SWEEMER | True | Special to thz new yokk times." | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/nicholas-bach-i.html | NICHOLAS BACH I | True | | | C1B 82759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/veto-votes-back-souths-demands-refusal-of-senators-to-support.html | VETO VOTES BACK SOUTH'S DEMANDS; Refusal of Senators to Support Truman Lends Weight to Call for More Party Power | True | By Clayton Knowlesspecial To the New York Times. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/mary-e-crane-betrothed-milwaukee-girl-will-be-married-to-dr-clinton.html | MARY E. CRANE BETROTHED; Milwaukee Girl Will Be Married to Dr. Clinton L. Rossiter 3d | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/11-us-ships-at-rosyth-sailors-take-food-ashore-because-of-british.html | 11 U.S. SHIPS AT ROSYTH; Sailors Take Food Ashore Because of British Shortage | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/agreement-on-parley-date.html | Agreement on Parley Date | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/rakosi-arrives-in-prague.html | Rakosi Arrives in Prague | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/paper-mills-snag-newsprint-inquiry.html | PAPER MILLS SNAG NEWSPRINT INQUIRY | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/latin-aid-seen-lost-in-war.html | Latin Aid Seen Lost in War | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/unable-to-continue-bout.html | Unable to Continue Bout | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/lovers-long-wait-ends-girl-lands-here-after-chasing-ship-around.html | LOVERS' LONG WAIT ENDS; Girl Lands Here After Chasing Ship Around Europe | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/garment-workers-ask-drive-for-48-urges-all-unions-liberals-unite-in.html | GARMENT WORKERS ASK DRIVE FOR '48; Urges All Unions, Liberals Unite in Move to Elect a Pro-Labor Congress | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/restaurants-aid-jewish-appeal.html | Restaurants Aid Jewish Appeal | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/bernstein-kapell-in-russian-works-conductor-and-pianist-draw-10000.html | BERNSTEIN, KAPELL IN RUSSIAN WORKS; Conductor and Pianist Draw 10,000 to Stadium Concert -- Prokofieff Music Featured | True | R.P. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/race-relations-in-the-south.html | Race Relations in the South | True | ELLSWORTH LYMAN. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/royals-top-jersey-city-triumph-by-20-as-gerheauser-beats-kraus-in.html | ROYALS TOP JERSEY CITY; Triumph by 2-0 as Gerheauser Beats Kraus in Mound Duel | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/changes-requested-to-speed-waa-sales.html | CHANGES REQUESTED TO SPEED WAA SALES | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/clerical-mission-leaves-interdenominational-group-will-study-army.html | CLERICAL MISSION LEAVES; Interdenominational Group Will Study Army Task in Europe | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/chilean-mine-blast-kills-11.html | Chilean Mine Blast Kills 11 | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/16-articles-drafted-for-a-bill-of-rights.html | 16 ARTICLES DRAFTED FOR A BILL OF RIGHTS | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/world-fund-acts-on-gold-abuses-issues-statement-warning-that-black.html | WORLD FUND ACTS ON GOLD ABUSES; Issues Statement Warning That Black Market Deals Threaten Stability ASKS USE OF PRESSURE Some Non-Member Countries Are Blamed -- Remedial Steps Held Possible WORLD FUND ACTS ON GOLD ABUSES | True | By Felix Belair Jr.special To the New York Times. | | C1B 82759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/trust-suit-upheld-in-titanium-case-high-court-4-to-3-sustains-ny.html | TRUST SUIT UPHELD IN TITANIUM CASE; High Court, 4 to 3, Sustains N.Y. Ruling Against du Pont, National Lead, Titan Co. | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/platinum-price-cut.html | Platinum Price Cut | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/buys-silver-heavily-bank-of-mexico-in-market-for-metal-for-new.html | BUYS SILVER HEAVILY; Bank of Mexico in Market for Metal for New Coinage | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/locomotives-rejected-chinese-find-japanese-engines-improperly.html | LOCOMOTIVES REJECTED; Chinese Find Japanese Engines Improperly Repaired | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/robert-m-gantert.html | ROBERT M. GANTERT | True | Special to the Nrw york times. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/antiperonist as-oppose-plan.html | Anti-Peronistas Oppose Plan | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/petrillo-says-he-bows-to-court.html | Petrillo Says He Bows to Court | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/defends-unrras-record-russian-chief-in-yugoslavia-denies-unfair.html | DEFENDS UNRRA'S RECORD; Russian Chief in Yugoslavia Denies Unfair Distribution | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/truman-plea-fails-barkley-reads-his-letter-opposing-bill-but-20.html | TRUMAN PLEA FAILS; Barkley Reads His Letter Opposing Bill, but 20 Democrats Desert Him FIRST CURBS IN 12 YEARS Republican Sponsored Measure Is Enacted by Six More Votes Than Needed SENATE, 68 TO 25, OVERRIDES VETO WINNERS AND LOSERS IN SENATE VOTE THAT WAS FOLLOWED CLOSELY BY MAN IN STREET | True | By William S. Whitespecial To the New York Times. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/welsh-mine-union-is-breaking-strike-chief-orders-men-to-take-jobs.html | WELSH MINE UNION IS BREAKING STRIKE; Chief Orders Men to Take Jobs of 4,000 Members of Clerks' Union at 270 Pits | True | By Charles E. Eganspecial To the New York Times. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/building-plans-filed-for-a-church-school.html | BUILDING PLANS FILED FOR A CHURCH SCHOOL | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/20000-halt-work-in-shipyards-here-members-of-six-union-locals.html | 20,000 HALT WORK IN SHIPYARDS HERE; Members of Six Union Locals Attend Mass Meeting Held Over Pay, Work Demands 20,000 Halt Work in Shipyards To Attend a Mass Meeting Here | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/pilsner-beer-arrives-first-cargo-since-1939-czechs-will-take-back.html | PILSNER BEER ARRIVES; First Cargo Since 1939, Czechs Will Take Back U.S. Goods | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/c-o-plans-equipment-issue.html | C. & O. Plans Equipment Issue | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/goldman-offers-work-by-berlioz-funeral-symphony-recently-discovered.html | GOLDMAN OFFERS WORK BY BERLIOZ; Funeral Symphony, Recently Discovered, Features Band Program in Central Park | True | C.H. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/store-union-completes-case.html | Store Union Completes Case | True | | | C1B 82759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/katayama-mingles-with-4000-on-tokyos-ginza-to-find-what-troubles.html | Katayama Mingles With 4,000 on Tokyo's Ginza to Find What Troubles Common Man -- Accepts Crowd's Heckling | | By Lindesay Parrottspecial To the New York Times. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/roos-sells-2000000-notes.html | Roos Sells $2,000,000 Notes | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/1000-flee-blaze-in-brill-building.html | 1,000 FLEE BLAZE IN BRILL BUILDING | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/ship-part-flown-here-3ton-tailshaft-liner-enables-repair-before.html | SHIP PART FLOWN HERE; 3-Ton Tailshaft Liner Enables Repair Before Deadline | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/piano-output-equals-1941-record-in-value.html | PIANO OUTPUT EQUALS 1941 RECORD IN VALUE | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/stamps-are-traded-in-london.html | Stamps Are Traded in London | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/dr-herbert-w-emerson.html | DR. HERBERT W. EMERSON | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/lie-forwards-mercy-pleas.html | Lie Forwards Mercy Pleas | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/handicapped-students-win-awards.html | HANDICAPPED STUDENTS WIN AWARDS | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/moses-to-depart-on-berlin-mission-he-is-scheduled-to-spend-one.html | MOSES TO DEPART ON BERLIN MISSION; He Is Scheduled to Spend One Month as Special Economic Adviser to General Clay | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/to-ask-city-lottery-sharkey-resolution-will-seek-sanction-by.html | TO ASK CITY LOTTERY; Sharkey Resolution Will Seek Sanction by Legislature | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/marble-champions-competing.html | Marble Champions Competing | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/mrs-treadway-married-former-marguerite-kalt-bride-of-edmund-s.html | MRS. TREADWAY MARRIED; Former Marguerite Kalt Bride of Edmund S. Hawley | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/longchamps-sale-approved-by-us.html | LONGCHAMPS SALE APPROVED BY U.S. | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/the-chief-damage-done-by-the-president.html | The Chief Damage Done by the President | True | By Arthur Krock | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/john-t-bath.html | JOHN T. BATH | True | Special to the new york times. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/evangeline-commanded-by-down-east-skipper.html | Evangeline Commanded By 'Down East' Skipper | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/article-9-no-title-laraine-day-signs-with-coslow-to-play-role-in.html | Article 9 -- No Title; Laraine Day Signs With Coslow to Play Role in Film -- Wins Point on Dodgers | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/tenement-crashes-as-boys-warning-saves-occupants-children-see-crack.html | TENEMENT CRASHES AS BOYS' WARNING SAVES OCCUPANTS; Children See Crack Widening in Second Ave. Structure, Hail Policemen Near By RESCUERS BARELY ESCAPE Building Recently Condemned, With Evacuation Notices to Families in Mail Four-Story Tenement Collapses As Rescue of Families Is Ended COLLAPSED BUILDING FROM WHICH OCCUPANTS ESCAPED | True | By Joseph C. Ingraham | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/miss-claghorn-affianced-philadelphia-girl-to-be-married-to-alan.html | MISS CLAGHORN AFFIANCED; Philadelphia Girl to Be Married to Alan McIlvain, Veteran | True | Special to thi new york times. | | C1B 82759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/new-soya-food-oil-ready.html | New Soya Food Oil Ready | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/us-buying-potash-from-soviet-zone-3250000-deal-at-34-a-ton.html | U.S. BUYING POTASH FROM SOVIET ZONE; $3,250,000 Deal at $34 a Ton Criticized -- Fertilizer to Go to Japan and Korea | | By Edward A. Morrowspecial To the New York Times. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/hemisphere-armament.html | HEMISPHERE ARMAMENT | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/city-college-gives-diplomas-tonight-2074-to-be-graduated-after.html | CITY COLLEGE GIVES DIPLOMAS TONIGHT; 2,074 to Be Graduated After Stadium March -- Bonnet of France to Speak | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/110000-earned-by-arkansas-girl-dorothy-shaver-who-climbed-to-lord.html | $110,000 EARNED BY ARKANSAS GIRL; Dorothy Shaver, Who Climbed to Lord & Taylor Presidency, Received Sum in 1946 | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/new-german-trade-pact-merged-zones-make-80000000-mark-deal-with.html | NEW GERMAN TRADE PACT; Merged Zones Make 80,000,000- Mark Deal With French Area | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/william-c-smith.html | WILLIAM C. SMITH | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/firemen-vanquish-police-nine-4-to-3-fiederleins-homer-with-two-on.html | FIREMEN VANQUISH POLICE NINE, 4 TO 3; Fiederlein's Homer With Two On and Two Out in Ninth Wins Before 28,000 | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/high-food-prices-laid-to-politics-aide-of-national-retail-grocers.html | HIGH FOOD PRICES LAID TO 'POLITICS'; Aide of National Retail Grocers Warns Convention to Calm 'Wrath of Consumers' DISTRIBUTION DISCUSSED Wasteful Methods Now Imperil Supplies, Growers Assert -- Smaller Crops Seen HIGH FOOD PRICES LAID TO 'POLITICS' | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/prices-lowered-on-brass-ingots-cuts-range-up-to-1-12-c-pound.html | PRICES LOWERED ON BRASS INGOTS; Cuts Range Up to 1 1/2 c Pound -- 'Everdur' Will Be Made by Federated Metals | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/smithuhook.html | SmithuHook | True | Special to thz new york times. I | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/us-to-stop-flow-of-greek-parcels-hoofandmouth-disease-ban-on.html | U.S. TO STOP FLOW OF GREEK PARCELS; Hoof-and-Mouth Disease Ban on Importation of Meat Will Be Enforced ATHENS ORDERS INQUIRY Officials Think Packages May Be 'Tokens of Gratitude' for Help Received | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/panama-signs-iro-pact-nineteen-nations-now-pledged-but-legislation.html | PANAMA SIGNS IRO PACT; Nineteen Nations Now Pledged, but Legislation Is Needed | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/care-of-eyes-stressed-head-of-optometrists-says-half-of-us.html | CARE OF EYES STRESSED; Head of Optometrists Says Half of U.S. Population Needs Aid | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/misinformers-face-fines.html | Misinformers Face Fines | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/abatement-of-excesses-seen.html | Abatement of Excesses Seen | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/catholic-u-opens-its-play-festival-mcgivers-all-gaul-is-divided.html | CATHOLIC U. OPENS ITS PLAY FESTIVAL; McGiver's 'All Gaul Is Divided' Launches Season at School -- Comedy on GI in France | | By Walter H. Waggonerspecial To the New York Times. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/us-is-encouraged-over-paris-meeting.html | U.S. Is Encouraged Over Paris Meeting | | Special to THE NEW YORK TIMES. | | C1B 82759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/british-zone-suspends-paper.html | British Zone Suspends Paper | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/russian-14-scores-in-recital.html | Russian, 14, Scores in Recital | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/richard-j-klass.html | RICHARD J. KLASS | True | Special to tot new york times. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/i-i-uuuuuuuuuuuuuuuuuuu-i-i-death-separates-twins-at-92-.html | I uuuuuuuuuuuuuuuuuuu I I Death Separates Twins at 92 > | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/inventive-talent-sought-union-college-conference-hears-plea-for-new.html | INVENTIVE TALENT SOUGHT; Union College Conference Hears Plea for New Ideas | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/tax-ruling-against-petrillo.html | Tax Ruling Against Petrillo | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/french-assembly-in-fiscal-debate-deputies-in-night-sitting-act-on.html | FRENCH ASSEMBLY IN FISCAL DEBATE; Deputies in Night Sitting Act on Ramadier Plan -- Crowds Protest Tax Increases STRIKE WAVE AUGMENTED 15,000 Miners Walk Out as Auto Workers Leave Plants to Demand More Money | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/3-of-planes-4-tires-burst.html | 3 of Plane's 4 Tires Burst | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/rabbinical-group-convenes-in-city-speakers-urge-unrestricted.html | RABBINICAL GROUP CONVENES IN CITY; Speakers Urge Unrestricted Migration of European Jews to Palestine Now | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/osroe-a-clark.html | OSROE A. CLARK. | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/fontana-outpoints-rubio.html | Fontana Outpoints Rubio | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/yacht-cruise-led-by-yawl-baruna-identification-made-difficult-by.html | YACHT CRUISE LED BY YAWL BARUNA; Identification Made Difficult by Mist as Fleet of 36 Passes Rehobeth, Del. | True | By James Robbinsspecial To the New York Times. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/antonia-e-vasquez-wed-daughter-of-diplomat-is-bride-here-of-andres.html | ANTONIA E. VASQUEZ WED; Daughter of Diplomat Is Bride Here of Andres A. Freites | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/bank-nationalization-delayed.html | Bank Nationalization Delayed | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/dewey-endorses-safety-backs-summer-campaign-of-states-publishers.html | DEWEY ENDORSES SAFETY; Backs Summer Campaign of State's Publishers | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/cardinal-blesses-downtown-church-our-lady-of-victory-edifice-in.html | CARDINAL BLESSES DOWNTOWN CHURCH; Our Lady of Victory Edifice, in Heart of Financial Area, Dedicated to War Dead | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/penick-ford-raises-prices.html | Penick & Ford Raises Prices | True | | | C1B 82759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/dr-gildersleeve-shares-bequest.html | Dr. Gildersleeve Shares Bequest | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/named-sales-manager-by-lamont-corliss-co.html | Named Sales Manager By Lamont, Corliss & Co. | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/3-westchester-banks-adopt-merger-plan.html | 3 WESTCHESTER BANKS ADOPT MERGER PLAN | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/britain-replies-to-moscow.html | Britain Replies to Moscow | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/williaib-porter-skipper-to-morgan-pilot-of-the-banking-familys.html | WILLIAIB. PORTER, SKIPPER TO MORGAN; Pilot of the Banking Family's Yajchts for 35 Years Diesu At Sea Half Century | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/moscow-scolds-dulles-plea-for-un-hungary-hearing-flouts-charter.html | MOSCOW SCOLDS DULLES; Plea for U.N. Hungary Hearing Flouts Charter, Pravda Says | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/stagey-b-ganow.html | STAGEY B. GANOW | True | i Special to the new york times. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/art-notes.html | Art Notes | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/friarufearon.html | FriaruFearon | True | 3reejal to the new york times. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/21-scholarships-listed-courses-with-fashion-institute-given-by.html | 21 SCHOLARSHIPS LISTED; Courses With Fashion Institute Given by Apparel Industry | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/dutch-again-present-note-to-indonesians.html | DUTCH AGAIN PRESENT NOTE TO INDONESIANS | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/new-stamp-for-pacific-airmail.html | New Stamp for Pacific Airmail | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/outline-of-fiscal-plans.html | Outline of Fiscal Plans | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/turnesa-and-ford-take-golf-honors-top-westchester-pga-teams-with-30.html | TURNESA AND FORD TAKE GOLF HONORS; Top Westchester P.G.A. Teams With 30, 32-62 -- Burton's 66 Paces Individual Scorers | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/steady-rise-noted-in-shipping-wages-survey-of-us-other-nations.html | STEADY RISE NOTED IN SHIPPING WAGES; Survey of U.S., Other Nations Shows Overtime a Factor Federation Announces | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/budgeriggs-triumph-beat-kovacs-perry-in-final-for-pro-tennis.html | BUDGE-RIGGS TRIUMPH; Beat Kovacs, Perry in Final for Pro Tennis Doubles Title | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/voting-on-a-rail-strike-5000-on-southern-pacific-lines-act-on.html | VOTING ON A RAIL STRIKE; 5,000 on Southern Pacific Lines Act on Grievances | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/democrats-to-be-billed-in-vain-try-for-2-votes.html | Democrats to Be Billed In Vain Try for 2 Votes | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/soviet-atom-plant-reported-blasted-works-45-miles-from-moscow-blew.html | SOVIET ATOM PLANT REPORTED BLASTED; Works 45 Miles From Moscow Blew Up Last Year, Says Father Bernard Hubbard | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/mmanus-on-allstars-rutgers-back-to-play-against-giants-in-benefit.html | MMANUS ON ALL-STARS; Rutgers Back to Play Against Giants in Benefit Game | True | | | C1B 82759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/spain-honors-envoy-to-us.html | Spain Honors Envoy to U.S. | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/stocks-establish-high-since-april-but-volume-and-gains-are-not.html | STOCKS ESTABLISH HIGH SINCE APRIL; But Volume and Gains Are Not Large, With Few Exceptions, Index Advancing 0.49 STOCKS ESTABLISH HIGH SINCE APRIL | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/miss-marian-stewart.html | MISS MARIAN STEWART | True | Special Lo iii., .\i.w york times. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/cabin-cruiser-overturns.html | Cabin Cruiser Overturns | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/venezuela-increases-budget.html | Venezuela Increases Budget | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/ship-racket-charged-canadian-house-hears-of-scheme-to-sign-up-cheap.html | SHIP RACKET CHARGED; Canadian House Hears of Scheme to Sign Up Cheap Crews | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/hyman-lehr.html | HYMAN LEHR | True | I Spedai to tbi Nsw yoek Traras. I | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/trade-talks-hang-on-us-wool-bill-australia-will-adjourn-geneva.html | TRADE TALKS HANG ON U.S. WOOL BILL; Australia Will Adjourn Geneva Parley if American Tariff Proposal Becomes Law | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/breakeyuforbes.html | BreakeyuForbes | True | Special to the new yoek timis. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/earthquake-in-sicily.html | Earthquake in Sicily | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/transit-unions-asked-to-parley.html | Transit Unions Asked to Parley | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/powers-delegated-in-chile.html | Powers Delegated in Chile | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/bonds-and-shares-on-london-market-widespread-weakness-marks-trading.html | BONDS AND SHARES ON LONDON MARKET; Widespread Weakness Marks Trading in a Generally Lifeless Session | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/german-reds-busts-on-sale.html | German Red's Busts on Sale | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/government-gain-reported.html | Government Gain Reported | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/un-dream-city-to-stand-by-itself-bennett-planning-executive-says.html | U.N. 'DREAM CITY' TO STAND BY ITSELF; Bennett, Planning Executive, Says Center Will Avoid the Confusion Surrounding It | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/city-urged-to-act-upon-parking-plan-fifth-avenue-association-adds.html | CITY URGED TO ACT UPON PARKING PLAN; Fifth Avenue Association Adds Its Influence to Demand for Girages and Lots BUSINESS HARDSHIP SEEN Letter to Wallander Warns Growth of Midtown Area Hinges on the Problem | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/soviet-reports-5500000-radios.html | Soviet Reports 5,500,000 Radios | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/electricity-works-camera.html | Electricity Works Camera | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/the-labor-bill-becomes-law.html | THE LABOR BILL BECOMES LAW | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/high-court-grants-movie-case-review.html | HIGH COURT GRANTS MOVIE CASE REVIEW | True | | | C1B 82759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/dr-george-d-hauberg.html | DR. GEORGE D. HAUBERQ | True | Special toTBXKxvrYoKSTBO*. , | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/some-wax-controls-to-go.html | Some Wax Controls to Go | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/lobel-sentenced-to-20-to-40-years-judge-repeats-consideration-offer.html | LOBEL SENTENCED TO 20 TO 40 YEARS; Judge Repeats 'Consideration' Offer if Linotype Swindle Figure Decides to Talk | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/australian-routs-art-bell-10-and-9-ferrier-9-under-par-for-27-holes.html | AUSTRALIAN ROUTS ART BELL, 10 AND 9; Ferrier, 9 Under Par for 27 Holes, Equals Record for Margin of Triumph HARBERT WINNER, 6 AND 5 Michigan Pro's Long Drives Mark Easy Victory Over Ghezzi at Detroit | True | By William D. Richardsonspecial to The New York Times. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/hospitality-group-to-meet.html | Hospitality Group to Meet | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/red-sox-triumph-over-tigers-82-6hitter-by-galehouse-gives-detroit.html | RED SOX TRIUMPH OVER TIGERS, 8-2; 6-Hitter by Galehouse Gives Detroit Tenth Setback as Trucks Is Routed in 3d | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/stock-prices-opposed-clarkrosenblatt-group-asking-43-for-a-cliffs.html | STOCK PRICES OPPOSED; Clark-Rosenblatt Group Asking $43 for a Cliffs Share | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/buyers-shopping-furniture-market-opening-of-fiveday-showing-at-new.html | BUYERS'SHOPPING FURNITURE MARKET; Opening of Five-Day Showing at New York Exchange Has 4,000 Attendance Listed RUGS ATTRACT INTEREST Better Qualities on Allocation, Cheaper Merchandise Gets Small Response in Trade | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/aleman-sets-up-group-to-control-investing-by-foreigners-in-mexico.html | Aleman Sets Up Group to Control Investing by Foreigners in Mexico; Decree Requires Intending Investors to Get Foreign Affairs Ministry's Permission -- May Hold Only 49% Interest MEXICO SETS UP INVESTING RULES | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/world-cricket-record-edrich-compton-of-english-side-score-370.html | WORLD CRICKET RECORD; Edrich, Compton of English Side Score 370 Against So. Africa | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/bevin-voices-hope-for-aid-results-british-are-more-optimistic-on.html | BEVIN VOICES HOPE FOR AID 'RESULTS; British Are More Optimistic on Talks, but Soviet Record Tempers Their Views STALLING TACTICS FEARED Clayton's London Conferences Delayed -- Allied Economists Confident on Getting Plan | True | By Mallory Brownespecial To the New York Times. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/jane-f-richtmyefs-nuptials.html | Jane F, Richtmyefs Nuptials | True | Special to the newtoes times, | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/rev-george-eccles.html | REV. GEORGE ECCLES | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/diamond-autocrat.html | Diamond Autocrat | True | By Arthur Daley | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/world-flight-resumed-clipper-leaves-manila-for-china-passengers-see.html | WORLD FLIGHT RESUMED; Clipper Leaves Manila for China -- Passengers See Roxas | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/martin-victor-over-angelo.html | Martin Victor Over Angelo | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/high-courts-term-ends-in-big-spurt-justices-issue-32-documents.html | HIGH COURT'S TERM ENDS IN BIG SPURT; Justices Issue 32 Documents, Totaling 160,000 Words, in Sixteen Decisions | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/newfoundland-talk-welcomed-by-canada.html | NEWFOUNDLAND TALK WELCOMED BY CANADA | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/steel-bookings-up-first-five-months-average-was-12-over-prewar.html | STEEL BOOKINGS UP; First Five Months Average Was 12% Over Pre-War Period | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/army-letter-is-used-to-dispute-garsson.html | ARMY LETTER IS USED TO DISPUTE GARSSON | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/king-to-open-olympics.html | King to Open Olympics | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/fleet-reserve-reduced-1203-craft-now-at-anchorages-fewest-since-may.html | FLEET RESERVE REDUCED; 1,203 Craft Now at Anchorages Fewest Since May, 1946 | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/typhoon-hits-south-japan.html | Typhoon Hits South Japan | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/marian-anderson-soloist-8500-persons-hear-her-in-robin-hood-dell.html | MARIAN ANDERSON SOLOIST; 8,500 Persons Hear Her in Robin Hood Dell Concert | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/qualifying-meets-next-month.html | Qualifying Meets Next Month | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/earl-of-carlisle-wins-divorce.html | Earl of Carlisle Wins Divorce | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/frank-allen.html | FRANK ALLEN | True | Special to thi Nsw T foMt Tnm. I | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/jiminez-undergoes-operation.html | Jiminez Undergoes Operation | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/us-plywood-corp-clears-5389300-profit-in-year-ended-on-april-30.html | U.S. PLYWOOD CORP. CLEARS $5,389,300; Profit in Year Ended on April 30 Compared With $1,497,936 in Preceding Period | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/trade-unit-sets-surplus-week-president-is-ask-ad-to-issue-official.html | TRADE UNIT SETS 'SURPLUS WEEK'; President Is Ask ad to Issue Official Proclamation to Stimulate Business | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/un-force-to-be-debated-security-council-again-to-take-up-military.html | U.N. FORCE TO BE DEBATED; Security Council Again to Take Up Military Question Today | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/alice-to-end-run-here-on-saturday-overhead-will-cause-closing-of.html | ALICE' TO END RUN HERE ON SATURDAY; Overhead Will Cause Closing of Fantasy After 100 Shows -- Tour Starts in August | True | By Louis Calta | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/for-curb-on-cannery-ship-house-group-asks-rfc-to-have-it-aid-entire.html | FOR CURB ON CANNERY SHIP; House Group Asks RFC to Have It Aid Entire Fishing Trade | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/sturm-made-manager-to-succeed-gazella-as-pilot-of-ventura-calif.html | STURM MADE MANAGER; To Succeed Gazella as Pilot of Ventura, Calif., Yankees | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/house-passes-3c-postage-rate.html | House Passes 3c Postage Rate | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/sayre-in-new-zealand-un-trusteeship-group-will-go-to-western-samoa.html | SAYRE IN NEW ZEALAND; U.N. Trusteeship Group Will Go to Western Samoa for Study | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/business-world.html | Business World | True | | | C1B 82759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/breaks-air-record-again-united-airlines-plane-flies-to-chicago-in-2.html | BREAKS AIR RECORD AGAIN; United Airlines Plane Flies to Chicago in 2 Hours, 19 Minutes | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/ill-girl-14-wins-diploma-though-in-hospital-she-passes-tests-and-is.html | ILL GIRL, 14, WINS DIPLOMA; Though in Hospital, She Passes Tests and Is Graduated | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/john-t-trembley.html | JOHN T. TREMBLEY | True | Special to thi new tokk times. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/white-sox-victors-106-tally-7-runs-in-ninth-to-beat-senators-under.html | WHITE SOX VICTORS, 10-6; Tally 7 Runs in Ninth to Beat Senators Under Lights | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/hanger-pleats-drapery-new-bracket-device-simplifies-creasing-of.html | HANGER PLEATS DRAPERY; New Bracket Device Simplifies Creasing of Flat Fabrics | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/new-leader-states-beverage-unit-aims.html | NEW LEADER STATES BEVERAGE UNIT AIMS | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/traffic-accidents-rise-91-more-reported-last-week-than-for-period.html | TRAFFIC ACCIDENTS RISE; 91 More Reported Last Week Than for Period in 1946 | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/schwarzhanptustewart.html | ^SchwarzhanptuStewart | True | Special to Tat new york times. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/house-passes-bill-aiding-7-railroads.html | HOUSE PASSES BILL AIDING 7 RAILROADS | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/ready-for-rumanian-pact-britain-and-us-await-date-to-deposit.html | READY FOR RUMANIAN PACT; Britain and U.S. Await Date to Deposit Ratifications | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/20000-to-columbia-aids-russian-studies.html | $20,000 TO COLUMBIA AIDS RUSSIAN STUDIES | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/rail-safeguards-built-long-island-road-now-complies-with-law-state.html | RAIL SAFEGUARDS BUILT; Long Island Road Now Complies With Law, State Aide Told | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/rush-to-wire-nips-sprint-favorite-brown-mogul-1510-defeats-owners.html | RUSH TO WIRE NIPS SPRINT FAVORITE; Brown Mogul, $15.10, Defeats Owners Choice by Length -- Hornbeam Takes Third GOLD CUP SHIFT SOUGHT International Contest July 19 at Belmont Is Proposed -- Baroda Entries Filed | True | By Joseph C. Nichols | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/palestine-inquiry-chided-by-briton-un-group-acted-improperly-in.html | PALESTINE INQUIRY CHIDED BY BRITON; U.N. Group Acted Improperly in Expressing Concern Over Hangings, Official Holds EXECUTION DELAY HINTED Committee Members on Visit to Weizmann Get Review of Zionist History | True | By Clifton Danielspecial To the New York Times. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/extends-gi-fiancees-admission.html | Extends GI Fiancees' Admission | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/71-by-cici-paces-long-island-golf-nassau-pro-is-1-under-par-for.html | 71 BY CICI PACES LONG ISLAND GOLF; Nassau Pro Is 1 Under Par for Opening Round -- Lyons Leads Amateurs With 37, 36 -- 73 | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/hopeful-of-veto.html | Hopeful of Veto | True | | | C1B 82759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/eisenhower-son-just-wed-enrolls-in-cooks-school.html | Eisenhower Son, Just Wed, Enrolls in Cooks' School | | North American Newspaper Alliance. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/halsey-sees-peace-between-ideologies.html | HALSEY SEES PEACE BETWEEN IDEOLOGIES | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/lie-gets-reports-on-3power-talk-in-communication-with-bevin-on.html | LIE GETS REPORTS ON 3-POWER TALK; In Communication With Bevin on Marshall Plan -- U.N.'s Experts Ready to Help | | By Kathleen Teltschspecial To the New York Times. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/nam-asks-industry-to-help-labor-law-work-smoothly-nam-asks-harmony.html | NAM Asks Industry to Help Labor Law Work Smoothly; NAM ASKS HARMONY IN NEW LABOR ERA | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/mrs-george-mitchell.html | MRS. GEORGE MITCHELL | True | Special to the new york timbs. , | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/cotton-from-japan-arrives-in-england.html | COTTON FROM JAPAN ARRIVES IN ENGLAND | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/dr-francis-j-marthy.html | DR. FRANCIS J. MARTHY | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/hudson-us-knocked-out.html | Hudson, U.S., Knocked Out | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/china-loan-total-is-not-yet-fixed-koo-explains-large-amount-would.html | CHINA LOAN TOTAL IS NOT YET FIXED; Koo Explains Large Amount Would Be Needed for Long-Range Plan | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/status-of-tonga-dissent-made-from-editorial-on-political-and.html | Status of Tonga; Dissent Made From Editorial on Political and Economic Situation | True | J.C. FURNAS. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/thomas-a-curry-.html | THOMAS A. CURRY ^- | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/missionary-parley-set-international-protestant-sessions-slated-in.html | MISSIONARY PARLEY SET; International Protestant Sessions Slated in Canada July 5-18 | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/us-to-reimpose-oil-export-curbs-controls-to-take-effect-june-30.html | U.S. TO REIMPOSE OIL EXPORT CURBS; Controls, to Take Effect June 30, Will Cover Shipments to All Countries Except Canada | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/100-dental-record-pupils-of-public-school-116-get-community-service.html | 100% DENTAL RECORD; Pupils of Public School 116 Get Community Service Plaque | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/russian-check-denied-times-photographer-says-he-was-not-watched-in.html | RUSSIAN CHECK DENIED; Times Photographer Says He Was Not Watched in Soviet Zone | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/alexander-adams.html | ALEXANDER ADAMS | True | Special to the new ross tojis. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/-eugene-n-dewitt.html | : EUGENE N. DEWITT | True | I Special to the new yobk timis. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/20-students-to-sail-today-as-camp-aides.html | 20 STUDENTS TO SAIL TODAY AS CAMP AIDES | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/modern-design-urged-in-houses-of-worship.html | MODERN DESIGN URGED IN HOUSES OF WORSHIP | True | | | C1B 82759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/conviction-of-fay-is-upheld-by-5-to-4-supreme-court-backs-states.html | CONVICTION OF FAY IS UPHELD BY 5 TO 4; Supreme Court Backs State's Use of 'Blue Ribbon' Jury in Labor Extortion Case | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/miss-i-c-goodhue-becomes-engaged-wartime-red-cross-assistant-in.html | MISS I. C. GOODHUE BECOMES ENGAGED; Wartime Red Cross Assistant in Pacific Will Be Married to Hendricks Whitman Jr. | True | Special to the new york times. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/mrs-john-hen-el-i.html | MRS. JOHN HEN EL I | True | Special to the new york timss. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/elections-in-hungary-country-had-no-chance-it-is-said-to-live-up-to.html | Elections in Hungary; Country Had No Chance, It Is Said, to Live Up to Election Results | True | ALADAR SZEGEDY MASZAK. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/ballot-hearings-today-2-labor-party-candidates-seek-nomination-by.html | BALLOT HEARINGS TODAY; 2 Labor Party Candidates Seek Nomination by Democrats | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/edinburgh-gets-new-air-link.html | Edinburgh Gets New Air Link | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/losses-from-flood-put-at-159000000-7500-are-reported-homeless-in.html | LOSSES FROM FLOOD PUT AT $159,000,000; 7,500 Are Reported Homeless in Missouri -- New Areas in Nebraska Threatened | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/nazi-dies-for-lodz-killings.html | Nazi Dies for Lodz Killings | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/antisemites-foes-guilty-8-placed-on-probation-in-london-for.html | ANTI-SEMITES' FOES GUILTY; 8 Placed on Probation in London for Upsetting Speaker's Stand | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/munger-of-cards-halts-braves-62-st-louis-hurler-gains-sixth-victory.html | MUNGER OF CARDS HALTS BRAVES, 6-2; St. Louis Hurler Gains Sixth Victory -- Slaughter Gets 3-Run Homer in Third | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/40000000-issues-of-bonds-awarded-3-utilities-concerns-accept-bids.html | $40,000,000 ISSUES OF BONDS AWARDED; 3 Utilities Concerns Accept Bids of Underwriters for New Mortgage Liens INTEREST 2 3/4 TO 3% Kentucky, Southern California and New Hampshire Companies are involved | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/mbrmimyse-retired-educator-professor-of-creek-40-years-at-lake.html | MBRMIMYSe, RETIRED EDUCATOR; Professor of Creek 40 Years at Lake Forest College Dies uFather of Skidmore Dean | True | Special to thi new yosk loses. \ | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/for-good-city-government.html | FOR GOOD CITY GOVERNMENT | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/hit-by-14000-volts-he-lives.html | Hit by 14,000 Volts, He Lives | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/johnson-is-confirmed-for-judge.html | Johnson Is Confirmed for Judge | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/analysis-of-the-labor-act-shows-changed-era-at-hand-for-industry.html | Analysis of the Labor Act Shows Changed Era at Hand for Industry; Labor Act Analysis Shows New Era for Industry | True | By Louis Starkspecial To the New York Times. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/formality-noted-in-fall-showings-west-coasts-designers-also-make.html | FORMALITY NOTED IN FALL SHOWINGS; West Coast's Designers Also Make Citified Appeal Almost Universal | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/elected-vice-president-of-bank-in-philadelphia.html | Elected Vice President Of Bank in Philadelphia | True | | | C1B 82759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/henrichs-double-brings-85-victory-yankee-right-fielders-blow-with.html | HENRICH'S DOUBLE BRINGS 8-5 VICTORY; Yankee Right Fielder's Blow With the Bases Loaded Breaks 5-5 Deadlock BERRA GETS THREE HITS Drives Homer, Triple, Single Off Indians' Pitchers -- Page Wins on Mound | True | By Louis Effrat | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/advertising-news.html | Advertising News | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/heiress-rescued-clutches-fortune-captain-tells-of-womans-leap-into.html | HEIRESS RESCUED, CLUTCHES FORTUNE; Captain Tells of Woman's Leap Into Sea Near Gibraltar as the Saturnia Docks | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/truman-signs-flood-aid-bill.html | Truman Signs Flood Aid Bill | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/child-care-in-city-brings-plea-for-aid-welfare-department-has-all.html | CHILD CARE IN CITY BRINGS PLEA FOR AID; Welfare Department Has All It Can Carry, Rhatigan Says -- Private Help Sought SHELTERING ARMS GROWS Plight of Protestants Cited by Agency -- Negroes Make Up 50 Per Cent of Its Cases | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/manila-radio-depot-opened.html | Manila Radio Depot Opened | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/ottmen-are-downed-by-cubs-63-mart-cooper-routed-in-7th-inning.html | Ottmen Are Downed by Cubs, 6-3; Mart Cooper Routed in 7th Inning; Pitcher Fails in Second Attempt in Box Since Joining Giants -- Brother Walker Hits 12th Homer in Losing Cause | True | By John Drebingerspecial To the New York Times. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/more-steel-stockholders.html | More Steel Stockholders | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/elizabethporl-banking-co.html | Elizabethporl Banking Co. | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/attaches-planes-banned-poland-requests-britons-and-americans-to.html | ATTACHES PLANES BANNED; Poland Requests Britons and Americans to Remove Craft | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/coastal-oil-lands-given-to-the-us-high-court-in-6to2-decision-rules.html | COASTAL OIL LANDS GIVEN TO THE U.S; High Court, in 6-to-2 Decision, Rules Property Off California Does Not Belong to State | True | By Lewis Woodspecial To the New York Times. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/merger-vote-called-july-15-set-for-stockholders-of-tennessee-gas-to.html | MERGER VOTE CALLED; July 15 Set for Stockholders of Tennessee Gas to Act | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/russia-accepts.html | RUSSIA ACCEPTS | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/coup-against-czechs-by-russia-predicted.html | COUP AGAINST CZECHS BY RUSSIA PREDICTED | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/soviet-welcomed-to-parley-on-aid-by-france-britain-but-fears-that.html | SOVIET WELCOMED TO PARLEY ON AID BY FRANCE, BRITAIN; But Fears That Russians May Block Progress Are Noted in Paris and London BASIC DIVISIONS INVOLVED French Hope That Conference, Beginning Friday, Will End Its Work Within Week SOVIET WELCOMED TO PARLEY ON AID | True | By Harold Callenderspecial To the New York Times. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/charles-j-michaels.html | CHARLES J. MICHAELS | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/senate-for-rfc-respite-votes-to-extend-its-life-for-two-years-from.html | SENATE FOR RFC RESPITE; Votes to Extend Its Life for Two Years From June 30 | True | | | C1B 82759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/miss-mary-herrick-prospective-bride-former-hospital-aide-for-red.html | MISS MARY HERRICK PROSPECTIVE BRIDE; Former Hospital Aide for Red Cross Betrothed to Barrett W. Stevens, Banker Here | True | Special to the New York times. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/guilty-of-kidnapping-jury-convicts-pair-of-seizing-paymaster-in-15.html | GUILTY OF KIDNAPPING; Jury Convicts Pair of Seizing Paymaster in 15 Minutes | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/heads-cleaner-division-of-lewyt-corporation.html | Heads Cleaner Division Of Lewyt Corporation | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/objection-in-australia.html | Objection in Australia | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/wininger-harris-set-college-pace-oklahoma-aggie-and-san-jose.html | WININGER, HARRIS SET COLLEGE PACE; Oklahoma Aggie and San Jose Freshmen Score Par 72's in Ann Arbor Golf | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/tokyo-cabinet-shift-set-finance-minister-iii-likely-to-be-replaced.html | TOKYO CABINET SHIFT SET; Finance Minister, III, Likely to Be Replaced Today | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/weisenbdrger-n-am-official-59-executive-vice-president-and-leading.html | W. WEISENBDRGER, NAM OFFICIAL, 59; Executive Vice President and Leading Publicist Is Deadu Developed Recent Program | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/spare-rod-spoil-parent-family-congress-is-told.html | Spare Rod, Spoil Parent, Family Congress Is Told | True | By the United Press. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/seventy-smokers-pay-fines.html | Seventy Smokers Pay Fines | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/weekenders-jam-ferry-fifth-boat-placed-in-service-on-staten-island.html | WEEK-ENDERS JAM FERRY; Fifth Boat Placed in Service on Staten Island Run | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/man-is-appointed-davis-cup-captain-uslta-official-succeeds-pate-who.html | MAN IS APPOINTED DAVIS CUP CAPTAIN; U.S.L.T.A. Official Succeeds Pate, Who Led Americans to Victory in 1937 and 1946 | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/high-court-decision-bars-inside-profits.html | HIGH COURT DECISION BARS 'INSIDE' PROFITS | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/bus-workers-may-strike-employes-of-2-lines-in-queens-to-vote-this.html | BUS WORKERS MAY STRIKE; Employes of 2 Lines in Queens to Vote This Week | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/driscoll-to-urge-increased-power-longer-term-and-reelection-for.html | DRISCOLL TO URGE INCREASED POWER; Longer Term and Re-Election for Governors to Be Asked in Charter Convention | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/yugoslav-reds-retort-criticize-the-times-for-publishing-defense-of.html | YUGOSLAV REDS RETORT; Criticize The Times for Publishing Defense of Chetniks | True | Special to THE NEW YORK TIMES | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/homicide-squad-split-discussed.html | Homicide Squad Split Discussed | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/iranian-police-head-here.html | Iranian Police Head Here | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/1103664000-of-bills-sold.html | $1,103,664,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/dr-william-c-roberts-.html | DR. WILLIAM C. ROBERTS ! | True | | | C1B 82759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/issue-of-9625000-sold-by-maryland-public-works-bonds-awarded-to.html | ISSUE OF $9,625,000 SOLD BY MARYLAND; Public Works Bonds Awarded to Harris Trust and Savings, Chicago, at $101.0227 | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/crime-story-hearing-set-supreme-court-orders-third-argument-on.html | CRIME STORY HEARING SET; Supreme Court Orders Third Argument on State Curb | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/french-tobacco-ruling-travelers-must-carry-supply-in-hand-luggage.html | FRENCH TOBACCO RULING; Travelers Must Carry Supply in Hand Luggage to Avoid Tax | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/resignation-precedes-suit.html | Resignation Precedes Suit | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/10000-protest-to-katayama.html | 10,000 Protest to Katayama | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/fight-for-pr-planned-defense-group-to-be-formed-soon-womens-city.html | FIGHT FOR PR PLANNED; Defense Group to Be Formed Soon, Women's City Club Hears | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/prices-for-cotton-rise-1-to-37-points-distant-months-are-strongest.html | PRICES FOR COTTON RISE 1 TO 37 POINTS; Distant Months Are Strongest -- New Crop Buying Steadies the Entire List Here | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/britain-protests-japanese-whaling-macarthurs-approval-of-new.html | BRITAIN PROTESTS JAPANESE WHALING; MacArthur's Approval of New Antarctic Trip Said to Be Violation of Agreement | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/turks-state-control-found-vague-concept.html | TURKS' STATE CONTROL FOUND VAGUE CONCEPT | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/allstar-game-listed.html | All-Star Game Listed | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/mrs-cudone-miss-orcutt-in-tie-for-medal-honors-on-cards-of-79-mrs.html | Mrs. Cudone, Miss Orcutt in Tie For Medal Honors on Cards of 79; Mrs. McNaughton Posts an 81 in Women's Metropolitan Championship Play Over Century Links -- 83 for Miss Irwin | True | From a Staff Correspondent | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/bavarian-rebels-recognized-by-us.html | BAVARIAN 'REBELS' RECOGNIZED BY U.S. | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/public-dances-to-begin-first-in-summer-series-slated-at-central.html | PUBLIC DANCES TO BEGIN; First in Summer Series Slated at Central Park Thursday | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/sicilian-gangster-opens-war-on-reds-salvatore-giuliano-no-1-bandit.html | SICILIAN GANGSTER OPENS WAR ON REDS; Salvatore Giuliano, No. 1 Bandit, Invites Anti-Communists to Enlist With Him | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/wings-rout-bears-135-take-their-third-straight-from-newark-with.html | WINGS ROUT BEARS, 13-5; Take Their Third Straight From Newark With 10-Run Inning | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/mrs-david-van-buren.html | MRS. DAVID VAN BUREN | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/untouchable-issue-raised.html | Untouchable" Issue Raised | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/churches-aid-23-countries.html | Churches Aid 23 Countries | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/business-failures-show-rise.html | Business Failures Show Rise | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/mrs-scott-powell.html | MRS. SCOTT POWELL | True | | | C1B 82759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/better-equipment-for-trains-urged-public-demands-improvements.html | BETTER EQUIPMENT FOR TRAINS URGED; Public Demands Improvements, Supply Makers Are Told at Railroad Convention | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/warner-james.html | WARNER JAMES | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/foreign-trade-controls.html | FOREIGN TRADE CONTROLS | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/sculpture-show-opens-in-brooklyn-display-at-museum-by-artists-of.html | SCULPTURE SHOW OPENS IN BROOKLYN; Display at Museum by Artists of Many Nations Covers a Wide Span of Years | True | By Edward Alden Jewell | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/denazifying-work-of-germans-foiled-bizonal-panel-overrules-edict.html | DENAZIFYING WORK OF GERMANS FOILED; Bizonal Panel Overrules Edict Ex-Nazis Should Not Get Civil Service Posts | True | By Delbert Clarkspecial To the New York Times. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/benefit-ball-game-tonight.html | Benefit Ball Game Tonight | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/costume-jewelry-shows-femininity-fall-outlook-reported-bright-with.html | COSTUME JEWELRY SHOWS FEMININITY; Fall Outlook Reported Bright With Both Pre-War Prices and Quality Restored | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/airmail-covers-offered-backstamping-on-global-flight-arranged-by.html | AIR-MAIL COVERS OFFERED; Back-Stamping on Global Flight Arranged by Pan American | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/waa-agents-hear-new-selling-plan-surplus-aeronautical-items-will-be.html | WAA AGENTS HEAR NEW SELLING PLAN; Surplus Aeronautical Items Will Be Divided Into Three Disposal Classifications | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/church-buys-norwalk-estate.html | Church Buys Norwalk Estate | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/navy-officer-faces-trial-mistreatment-of-fellow-prisoners-in-japan.html | NAVY OFFICER FACES TRIAL; Mistreatment of Fellow Prisoners in Japan Is Alleged | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/diane-perry-married-to-peter-matthews.html | DIANE PERRY MARRIED TO PETER MATTHEWS | True | Special to the new york times | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/dr-levy-heads-pediatric-group.html | Dr. Levy Heads Pediatric Group | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/women-in-politics-praised-by-dewey-welcome-to-club-federation-bids.html | WOMEN IN POLITICS PRAISED BY DEWEY; Welcome to Club Federation Bids More Enter Public Life -- Its President to Do So | True | By Lucy Greenbaum | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/elected-to-presidency-of-the-municipal-forum.html | Elected to Presidency Of the Municipal Forum | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/ilo-ship-program-goes-to-congress-truman-says-wide-acceptance-of.html | ILO SHIP PROGRAM GOES TO CONGRESS; Truman Says Wide Acceptance of Food, Pay and Work Standards Will Aid Us | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/marshall-and-patterson-appeal-for-speedy-arms-aid-to-americas.html | Marshall and Patterson Appeal For Speedy Arms Aid to Americas; Marshall and Patterson Appeal For Arms Aid to Latin America | True | By C.p. Trussellspecial To the New York Times. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/colombia-cuts-remittances.html | Colombia Cuts Remittances | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/expelled-as-communist-official-of-local-is-dropped-by-upholsterers.html | EXPELLED AS COMMUNIST; Official of Local Is Dropped by Upholsterers' Union | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/25448407-listed-in-offerings-today-15000000-in-twentyyear-2-34.html | $25,448,407 LISTED IN OFFERINGS TODAY; $15,000,000 in Twenty-Year 2 3/4% Debentures Issued by National Supply Co. $25,448,407 LISTED IN OFFERINGS TODAY | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/camping-program-an-aid-to-children-marked-gains-by-a-special-group.html | CAMPING PROGRAM AN AID TO CHILDREN; Marked Gains by a Special Group Shown in 3-Year Study by an Expert | True | By Catherine MacKenzie | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/new-television-set-is-shown-by-philco-1000-dealers-at-dinner-given.html | NEW TELEVISION SET IS SHOWN BY PHILCO; 1,000 Dealers at Dinner Given First View of Model With 15x20-Inch Screen | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/davis-joins-inland-steel.html | Davis Joins Inland Steel | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/aaron-berman.html | AARON BERMAN | True | Special to thk new york times. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/veendam-sails-tonight-time-advanced-from-the-4-pm-originally-set.html | VEENDAM SAILS TONIGHT; Time Advanced From the 4 P.M. Originally Set for Tomorrow | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/club-to-mark-27th-year.html | Club to Mark 27th Year | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/far-east-talks-go-on-economic-commission-begins-work-on-plans-and.html | FAR EAST TALKS GO ON; Economic Commission Begins Work on Plans and Methods | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/votes-72236257-deficiencies.html | Votes $72,236,257 Deficiencies | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/us-girl-22-signed-for-covent-garden.html | U.S. GIRL, 22, SIGNED FOR COVENT GARDEN | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/elected-a-vice-president-of-pan-american-trust.html | Elected a Vice President Of Pan American Trust | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/payment-to-austria-elicits-wide-praise.html | PAYMENT TO AUSTRIA ELICITS WIDE PRAISE | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/to-review-confessions-supreme-court-will-weigh-plea-in-the-fried.html | TO REVIEW 'CONFESSIONS; Supreme Court Will Weigh Plea in the Fried Case Here | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/army-aide-hunted-in-switzerland-in-gigantic-us-property-swindle.html | Army Aide Hunted in Switzerland In Gigantic U.S. Property Swindle; Civilian Employs of War Department Linked to Ring Accused of Stealing and Selling Food and Cars in Germany | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/e-wolcott-fary.html | E. WOLCOTT FARY | True | Special to the new york times. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/grains-finish-high-in-chicago-trading-corn-gains-2-14-to-2-34-cents.html | GRAINS FINISH HIGH IN CHICAGO TRADING; Corn Gains 2 1/4 to 2 3/4 Cents, Oats Rise 1 to 1 7/8 Cents, Wheat Up Slightly | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/hogans-chief-accountant-quits.html | Hogan's Chief Accountant Quits | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/naval-stores.html | NAVAL STORES | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/mrs-al-gomory-aide-in-many-civic-causes.html | MRS. A.L. GOMORY, AIDE IN MANY CIVIC CAUSES | True | | | C1B 82759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/nbc-to-launch-television-service-on-friday-between-washington-and.html | NBC to Launch Television Service on Friday Between Washington and New York | True | By Jack Gould | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/veto-again-halts-un-atomic-body-gromyko-proposes-a-wording-on.html | VETO' AGAIN HALTS U.N. ATOMIC BODY; Gromyko Proposes a Wording on Day-to-Day Control Task, but Syrian Dissents | True | By George Barrettspecial To the New York Times. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/too-much-european-aid-seen.html | Too Much European Aid Seen | True | A. NEWTON PLUMMER. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/caroline-b-bruce-expilots-fiancee-university-of-texas-graduate.html | CAROLINE B. BRUCE EX-PILOT'S FIANCEE; University of Texas Graduate Engaged to P. B. Vanderhoef, Who Served in the ETO | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/british-officer-terror-denied.html | British Officer Terror Denied | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/robinson-favored-to-defeat-doyle-in-cleveland-title-fight-tonight.html | Robinson Favored to Defeat Doyle In Cleveland Title Fight Tonight; Welterweight Champion Will Make Initial Defense of Crown Against Los Angeles Boxer Before 12,000 at Arena | True | By James P. Dawsonspecial To the New York Times. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/morris-l-lappen.html | MORRIS L. LAPPEN | True | I Special to Tax Nzw TbucTraxs. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/ascap-sued-by-us-as-a-world-trust-society-quits-international-unit.html | ASCAP SUED BY U.S. AS A WORLD TRUST; Society Quits International Unit in London as Membership Is Under Attack Here ASCAP SUED BY U.S. AS A WORLD TRUST | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/tildy-is-pictured-as-critic-of-the-nagy-socialist-paper-says-he.html | TILDY IS PICTURED AS CRITIC OF THE NAGY; Socialist Paper Says He Called Ex-Premier 'Power-Mad' -- He Bids Hungary Go Left | True | By John MacCormacspecial To the New York Times. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/prof-l-woodruff-biologist-is-dead-yale-faculty-member-for-40-years.html | PROF. L. WOODRUFF, BIOLOGIST, IS DEAD; Yale Faculty Member for 40 Years Was Noted for Work on Life of Paramecium | True | Special to th* new yozk tims. I | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/news-of-food-famed-candies-from-tiny-frisco-shop-flown-here-for.html | News of Food; Famed Candies From Tiny 'Frisco Shop Flown Here for First Offering in Variety | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/miners-walk-out-other-strikes-and-court-battling-threatened-in-wide.html | MINERS WALK OUT; Other Strikes and Court Battling Threatened in Wide Reprisal GREEN URGES A REVERSAL He Warns of Danger to Nation -- Murray Summons Union Heads to Take Action Miners Strike to Defy New Law As Unions Plan Immediate Tests | True | By Charles Grutzner | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/steel-index-lower.html | Steel Index Lower | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/russia-to-end-bread-rationing.html | Russia to End Bread Rationing | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/comma-row-marks-time-in-greenwich.html | COMMA ROW MARKS TIME IN GREENWICH | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/william-d-robb.html | WILLIAM D. ROBB | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/mrs-george-w-mott.html | MRS. GEORGE W. MOTT | True | I Special to Tax new yobk times. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/college-action-put-off-higher-education-board-defers-ban-on.html | COLLEGE ACTION PUT OFF; Higher Education Board Defers Ban on Subversive Groups | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/feted-on-golden-anniversary.html | Feted on Golden Anniversary | True | | | C1B 82759 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/topics-of-the-times.html | Topics of The Times | | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/science-held-boon-to-happier-homes-better-families-are-resulting.html | SCIENCE HELD BOON TO HAPPIER HOMES; Better Families Are Resulting From New Age, Dr. Compton Tells Economic Parley | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/golf-motif-for-perfume-henry-cotton-helps-to-launch-new-scent-in.html | GOLF MOTIF FOR PERFUME; Henry Cotton Helps to Launch New Scent in Paris | True | By Air Mail To the New York Times. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/jersey-senate-due-for-session-monday.html | JERSEY SENATE DUE FOR SESSION MONDAY | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-24 | 1947-06-24 | https://www.nytimes.com/1947/06/24/archives/royalists-end-meeting-french-monarchists-pledge-aid-to-count-of.html | ROYALISTS END MEETING; French Monarchists Pledge Aid to Count of Paris | True | Special to THE NEW YORK TIMES. | | C1B 82759 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/sir-mayson-beeton.html | SIR MAYSON BEETON | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/edith-cummin-affianced-columbia-instructor-is-engaged-to-joe-h.html | EDITH CUMMIN AFFIANCED; Columbia Instructor Is Engaged to Joe H. Clark of Stamford | True | Special to the Niwyoke Tufts. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/40000-due-to-quit-strike-slated-to-begin-at-1201-am-in-nine-east.html | 40,000 DUE TO QUIT; Strike Slated to Begin at 12:01 A.M. in Nine East Coast Plants 12,000 TO GO OUT LOCALLY Union Head Says Only Miracle Can Avert the Walkouts at Bethlehem Steel SHIPYARDS STRIKE SLATED TOMORROW | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/robinson-steals-home-in-fifth-with-third-tally-before-35331-at.html | Robinson Steals Home in Fifth With Third Tally Before 35,331 at Pittsburgh -- Reese Connects With 1 On in 2d | True | By Roscoe McGowenspecial To the New York Times. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/good-times-to-last-wilson-colt-hold-gm-head-and-the-banker-tell.html | GOOD TIMES TO LAST, WILSON, COLT HOLD; GM Head and the Banker Tell Congress Economic Inquiry Labor Is Question Mark | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/ayd-not-banned-at-hunter.html | AYD Not Banned at Hunter | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/arthur-b-ward.html | ARTHUR B. WARD | True | Special twTHB Nlwyork TM1S. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/betrothal-of-barbara-oswalt.html | Betrothal of Barbara Oswalt | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/political-ambitions-disclaimed.html | Political Ambitions Disclaimed | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/rumania-planning-further-arrests-minister-of-justice-awaits-data-on.html | RUMANIA PLANNING FURTHER ARRESTS; Minister of Justice Awaits Data on Plot Leaders -- Denies Maniu Is Implicated | True | By W.h. Lawrencespecial To the New York Times. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/braves-halt-rally-to-down-cards-96-st-louis-scores-three-runs-in.html | BRAVES HALT RALLY TO DOWN CARDS, 9-6; St. Louis Scores Three Runs in Ninth -- Musial, Medwick and Dusak Hit Homers | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/selfaid-in-europe-is-cited-by-bonnet-but-french-ambassador-calls.html | SELF-AID IN EUROPE IS CITED BY BONNET; But French Ambassador Calls Also for Early U.S. Help -- Speaks at City College | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/cotton-affected-by-profittaking-futures-close-13-points-up-to-7.html | COTTON AFFECTED BY PROFIT-TAKING; Futures Close 13 Points Up to 7 Down After Net Gains of 23 to 30 | True | | | C1B 83490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/air-show-set-for-sunday-navys-crack-blue-angels-to-take-part-at.html | AIR SHOW SET FOR SUNDAY; Navy's Crack Blue Angels to Take Part at Bennett Field | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/state-labor-board-may-hire-assistants-to-sift-its-cases-appellate.html | State Labor Board May Hire Assistants to Sift Its Cases, Appellate Court Rules | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/jerusalem-bomb-puts-city-on-edge-grenade-goes-off-50-yards-from.html | JERUSALEM BOMB PUTS CITY ON EDGE; Grenade Goes Off 50 Yards From Military Courts but Damage Is Slight | True | By Gene Currivanspecial To the New York Times. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/uuuuuuuuuuuuuuu-uuu-mrs-john-n-horan.html | uuuuuuuuuuuuuuu MRS. JOHN N. HORAN | | Si Fdai to lut vew vork Tints. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/secret-press-inquiry-protested-by-mps.html | SECRET PRESS INQUIRY PROTESTED BY M.P.'S | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/warns-of-july-4-injuries.html | Warns of July 4 Injuries | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/schacht-returned-to-prison.html | Schacht Returned to Prison | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/knutson-resubmits-tax-bill-with-cuts-put-off-to-jan-1-knutson.html | Knutson Resubmits Tax Bill With Cuts Put Off to Jan. 1; KNUTSON REVIVES BILL FOR TAX CUTS | True | By John D. Morrisspecial To the New York Times. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/soviet-chief-in-seoul-charges-attack-on-russians-by-koreans.html | Soviet Chief in Seoul Charges Attack on Russians by Koreans; American Authorities Regret Stoning of Automobile During the Demonstration by Kim Koo Against Trusteeship | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/soviet-wheat-for-britain-russias-debt-will-be-cut-down-in-exchange.html | SOVIET WHEAT FOR BRITAIN; Russia's Debt Will Be Cut Down in Exchange for Grain | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/red-terror-rules-hungarian-says-sulyok-charges-communists-incite-to.html | RED TERROR RULES, HUNGARIAN SAYS; Sulyok Charges Communists Incite to Violence Against His Liberty Party SPEECH GUARANTEE DENIED Minister Calls Dissident Group Nazi-Tainted -- Shot at Plane Delays U.S. General | True | By John MacCormacspecial To the New York Times. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/while-the-united-states-sits-on-the-sidelines.html | While the United States Sits on the Sidelines | True | By Anne O'Hare McCormick | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/springs-on-southern-board.html | Springs on Southern Board | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/german-council-will-meet-today-economic-group-for-merged-zones-is.html | GERMAN COUNCIL WILL MEET TODAY; Economic Group for Merged Zones Is Dominated by Christian Democrats | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/to-pay-higher-oil-price-union-of-california-plans-7-to-30cent.html | TO PAY HIGHER OIL PRICE; Union of California Plans 7 to 30-Cent Increase | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/marcia-anita-simon-to-be-wed.html | Marcia Anita Simon to Be Wed | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/guatemala-fights-grasshoppers.html | Guatemala Fights Grasshoppers | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/harness-racing-postponed.html | Harness Racing Postponed | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/named-sales-manager-by-schaefer-brewing.html | Named Sales Manager By Schaefer Brewing | True | | | C1B 83490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/allows-bond-issue-by-phone-company-utility-commission-sanctions.html | ALLOWS BOND ISSUE BY PHONE COMPANY; Utility Commission Sanctions $125,000,000 Financing in Place of Debentures | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/new-envoy-from-us-arrives-in-bombay.html | NEW ENVOY FROM U.S. ARRIVES IN BOMBAY | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/styled-rainwear-shown-odwyer-attends-dinner-to-1200-manufacturers.html | STYLED RAINWEAR SHOWN; O'Dwyer Attends Dinner to 1,200 Manufacturers and Buyers | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/fairbanks-on-pathe-board.html | Fairbanks on Pathe Board | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/sickness-pay-begins-on-railroads-monday.html | SICKNESS PAY BEGINS ON RAILROADS MONDAY | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/rocco-perretta.html | ROCCO PERRETTA | True | Special to thi Niwyojlk tmzs. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/coal-tieup-threat-hits-stocks-hard-heaviest-attack-in-a-month-sends.html | COAL TIE-UP THREAT HITS STOCKS HARD; Heaviest Attack in a Month Sends Prices Tumbling From 1 to 4 Points SHORT SELLING A FACTOR Only 149 of the 1,026 Issues Handled Advance -- Index Is Set Back 1.53 in Day COAL TIE-UP THREAT HITS STOCKS HARD | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/crop-losses-soar-in-midwest-floods-new-rains-swell-rivers-over-many.html | CROP LOSSES SOAR IN MIDWEST FLOODS; New Rains Swell Rivers Over Many Thousand Acres -- Iowa Corn Damage Set at 15% TOO LATE FOR REPLANTING But Experts Hold Over-All Harm Relatively Small in View of Bumper Prospects | True | By William M. Blairspecial To the New York Times. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/yorkville-girl-12-is-most-amiable-she-wins-childrens-aid-medal-and.html | YORKVILLE GIRL, 12, IS 'MOST AMIABLE'; She Wins Children's Aid Medal and Two-Week Vacation in Summer Camp | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/mrs-jean-0-garcia-wed-julliard-graduate-is-married-to-a-sherrill.html | MRS. JEAN 0. GARCIA WED; Juilliard Graduate Is Married to A. Sherrill Whiton Jr. | True | Special to the newyork Tons. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/friedmanulevenson.html | FriedmanuLevenson | True | Special to TaE newyork times. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/ev-broderick-is-fined-and-jailed-for-contempt-in-trial-of-abello.html | E.V. Broderick Is Fined and Jailed for Contempt in Trial of Abello; Noted Criminal Lawyer Sentenced to Pay $200 and Spend 5 Days in Prison -- Aides Rush to Obtain Writ That Frees Him | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/big-force-pursues-sicilian-terrorist-3000000-lire-is-offered-for.html | BIG FORCE PURSUES SICILIAN TERRORIST; 3,000,000 Lire Is Offered for Giuliano After Two Days' Attacks on Communists | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/grown-distinctive-in-hats-for-fall-designs-called-widewake-and.html | GROWN DISTINCTIVE IN HATS FOR FALL; Designs Called 'Wideawake' and 'Puffball' Highlights of Sally Victor Show | True | By Virginia Pope | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/john-v-burke.html | JOHN V. BURKE | True | Special to the newyork times. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/stalin-declines-to-speak-for-un-gromyko-to-take-part-for-him-in.html | STALIN DECLINES TO SPEAK FOR U.N.; Gromyko to Take Part for Him in Charter Day Broadcast -- Marshall Coming for Fete | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/eb-greene-dead-history-professor-holder-of-dewitt-clinton-chair-at.html | E.B. GREENE DEAD; HISTORY PROFESSOR; Holder of DeWitt Clinton Chair at Columbia, 1926-39, Was at Illinois for 28 Years | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/canada-will-spend-20-million-on-europe.html | CANADA WILL SPEND 20 MILLION ON EUROPE | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/alfred-b-hvnt-92-veteran-in-printing.html | ALFRED B. HVNT, 92, VETERAN IN PRINTING | True | Special to thz new york TtKfs. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/inquiry-board-inspects-modern-textile-plant-near-jaffa-communists.html | Inquiry Board Inspects Modern Textile Plant Near Jaffa -- Communists Ask for Hearing -- Irgan Renews Plea | True | By Clifton Danielspecial To the New York Times. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/command-to-open-at-fulton-in-fall-bloomgarden-to-offer-william.html | COMMAND TO OPEN AT FULTON IN FALL; Bloomgarden to Offer William Wister Haines' Play -- Paul Kelly in Leading Role | True | By Sam Zolotow | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/macao-bans-gold-imports.html | Macao Bans Gold Imports | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/30-drop-in-liquor-use-is-lead-to-high-prices.html | 30% Drop in Liquor Use Is Lead to High Prices | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/war-department-silent.html | War Department Silent | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/seversky-war-aid-praised-by-truman-advocacy-of-air-power-cited-by.html | SEVERSKY WAR AID PRAISED BY TRUMAN; Advocacy of Air Power Cited by President as He Presents Harmon Trophy to Major | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/equine-aristocrat.html | Equine Aristocrat | True | By Arthur Daley | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/james-a-townsend.html | JAMES A. TOWNSEND | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/clubwomen-hear-plea-to-help-dps-general-federation-delegates-urged.html | CLUBWOMEN HEAR PLEA TO HELP DP'S; General Federation Delegates Urged to Support the Bill to Bring 400,000 to U.S. PANEL DISCUSSION IS HELD Use of Power to Prevent War Is Not Being Employed, Four Speakers Agree | True | By Lucy Greenbaum | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/palumbo-makes-bow-in-la-traviata-here.html | PALUMBO MAKES BOW IN 'LA TRAVIATA' HERE | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/todays-offerings-total-19125000-16500000-of-utility-bonds-2625000.html | TODAY'S OFFERINGS TOTAL $19,125,000; $16,500,000 of Utility Bonds, $2,625,000 of Industrial Stock to Go On Market | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/awards-equipment-issue-pennsylvania-accepts-bid-of-salomonhutzler.html | AWARDS EQUIPMENT ISSUE; Pennsylvania Accepts Bid of Salomon-Hutzler Syndicate | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/guild-votes-down-paid-down-paid-presidency.html | GUILD VOTES DOWN PAID PRESIDENCY | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/plans-capital-change-hooker-directors-approve-new-preferred-and.html | PLANS CAPITAL CHANGE; Hooker Directors Approve New Preferred and Common Split | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/east-side-offices-to-cost-21164000-plans-are-filed-for-39story.html | EAST SIDE OFFICES TO COST $21,164,000; Plans Are Filed for 39-Story Structure on Present Site of the Hotel Marguery | True | | | C1B 83490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/unrras-task-993-filled.html | UNRRA's Task 99.3% Filled | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/charles-h-mculloch.html | CHARLES H. M'CULLOCH | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/william-f-gill.html | WILLIAM F. GILL | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/mclaughlinumay.html | McLaughlinuMay | True | Soecial to the new york timis. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/mrs-esterowitz-named-to-post.html | Mrs. Esterowitz Named to Post | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/william-c-titley.html | WILLIAM C. TITLEY. | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/communism-and-democracy-we-should-stress-common-interest-between.html | Communism and Democracy; We Should Stress Common Interest Between Nations, It Is Said | True | MAXWELL PERLMAN. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/girl-killed-in-colombia-crash.html | Girl Killed in Colombia Crash | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/a-dangerous-precedent.html | A DANGEROUS PRECEDENT | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/foremans-status-in-labor-stressed-his-efforts-as-representative-of.html | FOREMAN'S STATUS IN LABOR STRESSED; His Efforts as Representative of Management Discussed at Trades Conference HE MUST HELP BOTH SIDES National Metal Association Told Industrial Relation Problems Can't Be Solved by Laws | True | By Hartley W. Barclayspecial To the New York Times. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/some-meat-shows-small-price-drop-five-cuts-of-beef-and-veal-off-1.html | SOME MEAT SHOWS SMALL PRICE DROP; Five Cuts of Beef and Veal Off 1 to 2 Cents -- Dealers See Cut of 10% by Week-End SOME MEAT SHOWS SMALL PRICE DROP | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/yeshiva-confers-honorary-degrees-baruch-and-dean-harrison-are.html | YESHIVA CONFERS HONORARY DEGREES; Baruch and Dean Harrison Are Praised -- 55 Students Receive Diplomas | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/8-prison-camp-officers-to-die.html | 8 Prison Camp Officers to Die | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/heads-child-care-council-aaron-l-jacoby-made-president-of-brooklyn.html | HEADS CHILD CARE COUNCIL; Aaron L. Jacoby Made President of Brooklyn Agency | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/robert-w-bell.html | ROBERT W. BELL | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/3-new-exhibitions-open-at-museum-modern-art-presents-aronson.html | 3 NEW EXHIBITIONS OPEN AT MUSEUM; Modern Art Presents Aronson Designs, Bridge Models, City Planning Illustrations | True | By Edward Alden Jewell | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/trust-charge-dropped-packers-may-again-be-indicted-however-by-mixed.html | TRUST CHARGE DROPPED; Packers May Again Be Indicted, However, by Mixed Panel | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/veterans-mulcted-on-homes-us-sues-complaints-filed-in-federal-court.html | VETERANS MULCTED ON HOMES, U.S. SUES; Complaints Filed in Federal Court Against Six Persons and Three Companies BEGINNING OF DRIVE SEEN Overcharges on 13 Houses in Queens and Nassau Put at $325 to $4,420 | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/convict-due-to-go-free-drafts-own-plea-after-serving-20-years-in.html | CONVICT DUE TO GO FREE; Drafts Own Plea After Serving 20 Years in Prison | True | | | C1B 83490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/wage-rise-hearing-asked-now-by-twu-letter-sent-to-transit-board.html | WAGE RISE HEARING ASKED NOW BY TWU; Letter Sent to Transit Board Says Only 6 Days Remain Before July 1 Deadline | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/honor-case-betrothed-she-will-become-bride-july-26-of-john-parker.html | HONOR CASE BETROTHED; She Will Become Bride July 26 of John Parker Runyon | | II Special to the new york times. I | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/church-group-scores-delay-on-housing-act.html | CHURCH GROUP SCORES DELAY ON HOUSING ACT | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/books-authors.html | Books -- Authors | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/approve-airport-routes-icc-sanctions-passenger-lines-to-and-from.html | APPROVE AIRPORT ROUTES; ICC Sanctions Passenger Lines to and From Teterboro, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/better-sales-seen-with-brand-names-philadelphia-merchant-tells-of.html | BETTER SALES SEEN WITH BRAND NAMES; Philadelphia Merchant Tells of Economy Buying Tests and Related Item Selling | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/eisenhower-accepts-post-as-president-of-columbia-his-retirement-as.html | Eisenhower Accepts Post As President of Columbia; His Retirement as the Army Chief of Staff, Probably Early in 1948, Is Approved by Truman -- Salary Put at $25,000 EISENHOWER MADE HEAD OF COLUMBIA TO HEAD COLUMBIA | True | By Frank S. Adams | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/ferryboat-shortage-causes-traffic-jam.html | FERRYBOAT SHORTAGE CAUSES TRAFFIC JAM | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/7000-will-migrate-to-canada-by-plane.html | 7,000 WILL MIGRATE TO CANADA BY PLANE | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/dostoievskis-life-will-be-made-film-metro-plans-picture-of-famed.html | DOSTOIEVSKI'S LIFE WILL BE MADE FILM; Metro Plans Picture of Famed Russian Author's Career -- Tracy May Take Lead | | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/china-army-chief-accuses-russians-chen-lays-perilous-position-of.html | CHINA ARMY CHIEF ACCUSES RUSSIANS; Chen Lays Perilous Position of His Armies in Manchuria to Soviet Aid to Reds | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/business-world.html | BUSINESS WORLD | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/us-obligations-rise-425000000-holdings-of-treasury-bills-increase.html | U.S. OBLIGATIONS RISE $425,000,000; Holdings of Treasury Bills Increase by $327,000,000 at All Member Banks | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/john-b-johnston.html | JOHN B. JOHNSTON | | Special to the Niw yoek timxs. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/capt-c-blackman-i.html | CAPT. C. BLACKMAN I | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/jerseys-divide-twin-bill-cain-defeats-montreal-112-after-heusser.html | JERSEYS DIVIDE TWIN BILL; Cain Defeats Montreal, 11-2, After Heusser Wins, 12-1 | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/shortage-of-seamen-on-us-ships-delays-sailings-from-our-ports.html | Shortage of Seamen on U.S. Ships Delays Sailings From Our Ports; Owners and Labor Groups Join in Drive to Recruit Trained Personnel -- Curb on Aliens Assailed | True | | | C1B 83490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/wade-in-farewell-to-city-teachers-superintendent-of-schools.html | WADE IN FAREWELL TO CITY TEACHERS; Superintendent of Schools, Retiring Aug. 31, Points to Educational Gains | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/export-price-for-scotch-kept-at-dollar-a-bottle.html | Export Price for Scotch Kept at Dollar a Bottle | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/japanese-deny-killings-19-are-on-trial-for-slaying-10-americans-on.html | JAPANESE DENY KILLINGS; 19 Are on Trial for Slaying 10 Americans on Truk | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/bears-rout-wings-141-pound-2-hurlers-for-18-safeties-to-end-losing.html | BEARS ROUT WINGS, 14-1; Pound 2 Hurlers for 18 Safeties to End Losing Streak | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/promoted-to-top-shell-posts.html | PROMOTED TO TOP SHELL POSTS | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/schenley-profits-put-at-27438185-earnings-for-9-months-ended-may-31.html | SCHENLEY PROFITS PUT AT $27,438,185; Earnings for 9 Months Ended May 31, 1946, Equivalent to $7.62 a Share NEW DIRECTOR IS NAMED George D. Woods, Vice President of First Boston Corp. Picked to Fill Post | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/russia-denounced-by-garment-union-foreign-policy-held-threat-to.html | RUSSIA DENOUNCED BY GARMENT UNION; Foreign Policy Held Threat to Peace by ILGWU -- Voice in Diplomacy Asked | True | By A.h. Raskinspecial To the New York Times. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/knowles-tower-pace-links-field-post-76s-to-lead-by-2-strokes-in.html | KNOWLES, TOWER PACE LINKS FIELD; Post 76's to Lead by 2 Strokes in First Division of U.S. Seniors' Title Play | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/world-bank-backs-a-ruhr-coal-board-calls-mining-key-to-revival-of.html | WORLD BANK BACKS A RUHR COAL BOARD; Calls Mining Key to Revival of Western Europe -- Offers Financial, Technical Aid | True | By Felix Belair Jr.special To the New York Times. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/perth-amboy-store-is-damaged-by-fire.html | PERTH AMBOY STORE IS DAMAGED BY FIRE | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/tenants-ordered-out-in-collapse-area.html | TENANTS ORDERED OUT IN COLLAPSE AREA | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/cook-nadeau-golf-victors.html | Cook, Nadeau Golf Victors | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/stevens-makes-appointments.html | Stevens Makes Appointments | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/industrial-show-in-glen-cove.html | Industrial Show in Glen Cove | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/miss-m-d-strong.html | MISS M. D. STRONG | True | Special to Tra new yowc TOnrs. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/official-accuses-shipping-agencies-minister-of-coordination-says.html | OFFICIAL ACCUSES SHIPPING AGENCIES; Minister of Coordination Says They Exploited Americans, Creeks on Food Parcels | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/jet-engine-expert-leaves-ge.html | Jet Engine Expert Leaves GE | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/hutchinsons-chuster.html | HutchinsonuSchuster | True | Special to thx new yoke times. | | C1B 83490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/athletics-routed-by-browns-12-to-3-kinder-wins-fifth-straight-on.html | ATHLETICS ROUTED BY BROWNS, 12 TO 3; Kinder Wins Fifth Straight on Mound After Spotting Rivals Early Lead | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/navy-ordnance-bureau-chief.html | Navy Ordnance Bureau Chief | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/yanks-play-here-tonight-bombers-expect-to-pass-million-mark-against.html | YANKS PLAY HERE TONIGHT; Bombers Expect to Pass Million Mark Against Indians | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/loritz-out-of-cabinet-the-bavarian-ministerpreside-ousts.html | LORITZ OUT OF CABINET; The Bavarian Minister-Preside Ousts Denazification Chief | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/mrs-frank-w-ober.html | MRS. FRANK W. OBER | True | Special to the new york times. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/trade-imbalance-found-increasing-20-of-our-exports-last-year-were.html | TRADE IMBALANCE FOUND INCREASING; 20% of Our Exports Last Year Were Outright Gifts, Guaranty Trust Review Notes | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/pro-dodgers-get-sarringhaus.html | Pro Dodgers Get Sarringhaus | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/spirit-of-england-at-wartime-peak-british-industries-federation.html | SPIRIT OF ENGLAND AT 'WARTIME PEAK'; British Industries Federation President Says Country Will Win Through Its Difficulties WORLD NEEDS OUR TRADE' Empire Chamber of Commerce Hears Business-Government Harmony There Complete | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/john-e-nikliborc.html | JOHN E. NIKLIBORC | True | Special to fax new Voxx tans. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/new-building-for-abraham-straus.html | NEW BUILDING FOR ABRAHAM & STRAUS | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/major-chester-a-osler.html | MAJOR CHESTER A. OSLER | True | Special to the new Tout Tuns. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/museum-marks-50th-year.html | Museum Marks 50th Year | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/treaty-breached-sulyok-charges.html | Treaty Breached, Sulyok Charges | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/700-poles-sail-for-argentina.html | 700 Poles Sail for Argentina | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/60000000-drawn-by-france.html | $60,000,000 Drawn by France | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/state-relief-inquiry-to-cover-many-cases.html | STATE RELIEF INQUIRY TO COVER MANY CASES | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/l-h-robbins-dies-colorfol-writer-i-about-columnist-in-times-sunday.html | L. H. ROBBINS DIES, COLORFOL WRITER i; ' About' Columnist in Times Sunday Magazine Had Touch of Wit, Satire, Humanity | True | Special to phe new york times. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/youth-seized-here-in-detroit-murder-admits-says-fbi-he-and-a-son-of.html | YOUTH SEIZED HERE IN DETROIT MURDER; Admits, Says FBI, He and a Son of Victim Committed 'Worst Crime Since Cain and Abel' | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/chicagoan-victor-in-final-by-2-and-1-ferrier-putts-and-approaches.html | CHICAGOAN VICTOR IN FINAL BY 2 AND 1; Ferrier Putts and Approaches in Amazing Fashion to Top Harbert in Close Match EVEN AFTER THE FIRST 18 But P.G.A. Winner, Native of Australia, Then Wears Down Rival With Brilliant Play | True | By William D. Richardsonspecial To the New York Times. | | C1B 83490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/luncheon-for-iranian-prince.html | Luncheon for Iranian Prince | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/felt-hat-sales-up-19-spring-trade-above-average-for-ten-years.html | FELT HAT SALES UP 19%; Spring Trade Above Average for Ten Years 1932-41 | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/stung-by-wasp-dies-in-minutes.html | Stung by Wasp, Dies in Minutes | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/betty-tucker-bride-of-john-hendr1ckson.html | BETTY TUCKER BRIDE OF JOHN HENDRICKSON | True | Special to the new Yorac timed. I | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/patterson-says-cut-in-fund-perils-army.html | PATTERSON SAYS CUT IN FUND PERILS ARMY | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/tretter-will-quit-city-housing-post-resignation-of-director-of-the.html | TRETTER WILL QUIT CITY HOUSING POST; Resignation of Director of the Agency Accepted by Butler, the Retiring Chairman | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/marshall-to-address-governors.html | Marshall to Address Governors | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/miss-elizabeth-law-harper-is-betrothed-to-strabo-v-claggett-jr-navy.html | Miss Elizabeth Law Harper Is Betrothed To Strabo V. Claggett Jr., Navy Ex-Officer ␣␣␣ 1/2uuou␣␣␣␣␣␣␣␣ | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/rubinstein-inquiry-asked-buck-seeks-house-investigation-of-draft.html | RUBINSTEIN INQUIRY ASKED; Buck Seeks House Investigation of Draft Evader and Prison | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/school-pay-group-named-at-albany-committee-of-21-educators-will.html | SCHOOL PAY GROUP NAMED AT ALBANY; Committee of 21 Educators Will Help Spaulding Carry Out New Teacher Salary Law | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/queens-tax-rate-of-306-tops-city-basic-levy-is-289-manhattan-and.html | QUEENS TAX RATE OF $3.06 TOPS CITY; BASIC LEVY IS $2.89; Manhattan and Brooklyn Next With $3.01, While Richmond and Bronx Will Pay $2.98 FIGURES SET BY COUNCIL Rise of 19 Points in Over-All Impost Makes It Equal the Mark Set in 1943-44 QUEENS TAX RATE OF $3.06 TOPS CITY | True | By William R. Conklin | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/foley-victor-on-links-wins-new-jersey-seniors-low-net-gross-to.html | FOLEY VICTOR ON LINKS; Wins New Jersey Seniors' Low Net -- Gross to Beattie | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/3-die-in-collision-of-bus-and-2-autos.html | 3 DIE IN COLLISION OF BUS AND 2 AUTOS | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/manhattan-to-lose-last-trolley-sunday.html | MANHATTAN TO LOSE LAST TROLLEY SUNDAY | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/hearings-continued-on-military-training.html | HEARINGS CONTINUED ON MILITARY TRAINING | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/moslems-criticize-punjab-governor-jenkins-is-called-on-to-resign-as.html | MOSLEMS CRITICIZE PUNJAB GOVERNOR; Jenkins Is Called on to Resign as Partisan -- Destruction in Lahore Is Puzzling | True | By Robert Trumbullspecial To the New York Times. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/chen-lifu-sees-conspiracy.html | Chen Li-fu Sees "Conspiracy" | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/haslett-stresses-part-in-gulf-claim-intervenes-again-at-hearing-to.html | HASLETT STRESSES PART IN GULF CLAIM; Intervenes Again at Hearing to Bring Out He Aided City on Storage Rentals | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/yugoslavia-protests-us-ouster-of-aides.html | YUGOSLAVIA PROTESTS U.S. OUSTER OF AIDES | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/attorney-is-disbarred-punished-for-betraying-the-trust-of.html | ATTORNEY IS DISBARRED; Punished for Betraying the Trust of Incompetent Veteran | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/new-appeal-to-aid-fund.html | New Appeal to Aid Fund | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/korea-in-1948-olympics.html | Korea in 1948 Olympics | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/senators-checked-by-white-sox-30-chicago-cracks-mastersons-shutout.html | SENATORS CHECKED BY WHITE SOX, 3-0; Chicago Cracks Masterson's Shut-Out Streak -- Lopat Scores Fifth Victory | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/output-is-cut-40-per-cent-as-mine-strikes-mushroom-steel-industry.html | Output Is Cut 40 Per Cent As Mine Strikes Mushroom; Steel Industry, Which Has a Low Reserve of Fuel, Looks to Curtailed Operations as Some Fear Long Coal Stoppage 185,000 ARE IDLE AT SOFT COAL PITS POSTING THEIR DISPLEASURE AGAINST THE LABOR BILL | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/new-justice-sworn-in.html | New Justice Sworn In | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/baluchis-undecided.html | Baluchis Undecided | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/british-loan-use-spurts-new-100000000-withdrawal-emphasizes.html | BRITISH LOAN USE SPURTS; New $100,000,000 Withdrawal Emphasizes Spending Speed | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/hopes-for-india.html | HOPES FOR INDIA | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/house-votes-to-keep-rfc-2-years-but-with-powers-curbed-sharply.html | House Votes to Keep RFC 2 Years But With Powers Curbed Sharply; HOUSE VOTES RFC A 2-YEAR EXTENSION | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/woman-jailed-for-delinquent-son-wins-reversal-of-her-conviction.html | Woman, Jailed for Delinquent Son, Wins Reversal of Her Conviction; Woman, Jailed for Delinquent Son, Wins Reversal of Her Conviction | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/19-accept-truman-bid.html | 19 Accept Truman Bid | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/afterwork-ban-is-upset-connecticut-criticizes-company-rule-on.html | AFTER-WORK BAN IS UPSET; Connecticut Criticizes Company Rule on Male-Female Visiting | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/yawl-baruna-still-leads-as-fleet-nears-the-finish-of-466mile-race.html | Yawl Baruna Still Leads as Fleet Nears the Finish of 466-Mile Race; Taylor's Craft Starts Up Chesapeake Bay Followed by Schooner Nina and Sloop Highland Light of Naval Academy | True | By James Robbinsspecial To the New York Times. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/to-cut-street-digging-rogers-forms-group-to-reduce-number-of.html | TO CUT STREET DIGGING; Rogers Forms Group to Reduce Number of Excavations | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/polands-head-hailed-for-help-to-jews.html | POLAND'S HEAD HAILED FOR HELP TO JEWS | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/brown-racer-125-defeats-sorisky-michigan-kid-completes-double-for.html | BROWN RACER, 12-5, DEFEATS SORISKY; Michigan Kid Completes Double for Guerin -- Twenty Thirty Lone Favorite to Score 3 SPILLS MARK PROGRAM Atkinson Involved in 2 Falls but Escapes Serious Injury -- DeLara Hurt in Finale | True | By James Roach | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/closing-the-gap-which-separates-randalls-island-from-the-bronx.html | CLOSING THE GAP WHICH SEPARATES RANDALLS ISLAND FROM THE BRONX | True | | | C1B 83490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/editors-see-chiangs-at-home-in-nanking.html | EDITORS SEE CHIANGS AT HOME IN NANKING | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/persian-prince-on-way-to-newport-school-plays-hookey-here-takes.html | Persian Prince, on Way to Newport School, Plays Hookey Here, Takes Plane for Paris | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/welsh-mine-strike-ends-clerks-win-recognition.html | Welsh Mine Strike Ends; Clerks Win Recognition | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/triplets-graduated-from-public-school.html | TRIPLETS GRADUATED FROM PUBLIC SCHOOL | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/claudius-b-hodges.html | CLAUDIUS B. HODGES | True | Special to thi new york times. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/roman-gifts-pour-in-for-senora-peron.html | ROMAN GIFTS POUR IN FOR SENORA PERON | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/us-plan-to-repay-austria-reported-all-charges-for-occupation-costs.html | U.S. PLAN TO REPAY AUSTRIA REPORTED; All Charges for Occupation Costs May Be Refunded to 'Liberated Victim of Hitler' | True | By Albion Rossspecial To the New York Times. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/westinghouse-to-move.html | Westinghouse to Move | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/reds-trip-phillies-42-gumbert-checks-losers-rally-in-9th-inning-at.html | REDS TRIP PHILLIES, 4-2; Gumbert Checks Losers' Rally in 9th Inning at Cincinnati | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/the-petrillo-law-upheld.html | THE "PETRILLO LAW" UPHELD | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/the-hungarian-crisis.html | The Hungarian Crisis | True | ANONYMUS HUNGARIAE NOTARIUS. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/3-get-dutch-scholarships.html | 3 Get Dutch Scholarships | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/watson-to-give-aid-to-jewish-appeal-business-man-heads-national.html | WATSON TO GIVE AID TO JEWISH APPEAL; Business Man Heads National Christian Group to Solicit Funds for Europeans | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/pension-report-made-electrical-union-says-10000-over-50-are-covered.html | PENSION REPORT MADE; Electrical Union Says 10,000 Over 50 Are Covered | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/antilynching-law-demanded-quickly-dr-wright-tells-directors-of.html | ANTI-LYNCHING LAW DEMANDED QUICKLY; Dr. Wright Tells Directors of Group Aiding Negro Security of Person Is 'Basic' Freedom | True | By George Streatorspecial To the New York Times. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/national-power-issues-report-company-in-liquidation-says-statement.html | NATIONAL POWER ISSUES REPORT; Company, in Liquidation, Says Statement 'Probably' Will Be Its Last Annual One | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/teacher-50-years-to-retire-friday-miss-anna-f-magee-reading.html | TEACHER 50 YEARS TO RETIRE FRIDAY; Miss Anna F. Magee, Reading Specialist, Taught 49 Years in the Same School | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/us-delays-international-wheat-agreement-no-action-seen-possible-for.html | U.S. Delays International Wheat Agreement; No Action Seen Possible for at Least a Year | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/247-get-diplomas-at-garment-school.html | 247 GET DIPLOMAS AT GARMENT SCHOOL | True | | | C1B 83490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/state-tennis-put-off-womens-junior-and-girls-title-tourneys-also.html | STATE TENNIS PUT OFF; Women's, Junior and Girls' Title Tourneys Also Postponed | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/east-europe-trend-to-us-plan-is-seen-as-poland-accepts-ambassador.html | EAST EUROPE TREND TO U.S. PLAN IS SEEN AS POLAND ACCEPTS; Ambassador Conveys Warsaw Approval of Aid Proposal -- Czechs Show Interest TOP BRITONS SEE CLAYTON Attlee and Bevin Join in Talk -- First Russians Arrive for 3-Power Paris Session EAST EUROPE TREND TO U.S. PLAN IS SEEN | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/austria-back-in-ilo-hambro-announces-readmission-coal-shortage.html | AUSTRIA BACK IN ILO; Hambro Announces Readmission -- Coal Shortage Stressed | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/lawrence-f-w-fischer.html | LAWRENCE F. W. FISCHER | True | Special to thk new york times. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/leonard-h-robbins.html | LEONARD H. ROBBINS | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/essex-county-concert-postponed.html | Essex County Concert Postponed | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/j-a-evans.html | J. A. EVANS | True | Special to the new york times. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/75000-given-to-jewish-appeal.html | $75,000 Given to Jewish Appeal | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/1000-fires-a-day-curb-new-building-timber-for-200000-dwellings.html | 1,000 FIRES A DAY CURB NEW BUILDING; Timber for 200,000 Dwellings Destroyed Annually Adds to Acute Shortage | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/mr-and-mrs-north-returns-next-week-series-on-divorce-opens-tonight.html | ' Mr. and Mrs. North' Returns Next Week -- Series on Divorce Opens Tonight | True | By Jack Gould | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/kaiser-dealer-profits-cut.html | Kaiser Dealer Profits Cut | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/1-charles-a-grandjean.html | 1 CHARLES A. GRANDJEAN | True | Special to the new york times. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/school-baseball-final-today.html | School Baseball Final Today | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/w-a-daw-lawyer-realty-specialist.html | W. A. DAW, LAWYER, REALTY SPECIALIST | True | I Special to Tac Niw york Tnus, | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/good-place-for-a-veto.html | GOOD PLACE FOR A VETO | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/protest-strikes-mount-in-france-cabinet-faces-new-assembly-battle.html | PROTEST STRIKES MOUNT IN FRANCE; Cabinet Faces New Assembly Battle Today on Economic Policy Despite Victory | True | By Lansing Warrenspecial To The New York Times. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/vatican-paper-report-charges-tito-regime-with-an-intensified.html | Vatican Paper Report Charges Tito Regime With an Intensified Religious Persecution | True | By Camille M. Cianfarraspecial To The New York Times. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/merger-of-ship-lines-voted.html | Merger of Ship Lines Voted | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/ten-killed-by-fire-in-belgian-ministry.html | TEN KILLED BY FIRE IN BELGIAN MINISTRY | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/jersey-governor-asks-more-power-creation-of-executive-aide-needed.html | JERSEY GOVERNOR ASKS MORE POWER; Creation of Executive Aide Needed, Constitutional Convention Is Told | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/rabbinical-chief-scores-labor-bill-overriding-of-trumans-veto.html | RABBINICAL CHIEF SCORES LABOR BILL; Overriding of Truman's Veto Called by Goldman Trend to Social Recession | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/greenland-pact-seen-danish-envoy-is-hopeful-on-solution-of-island.html | GREENLAND PACT SEEN; Danish Envoy Is Hopeful on Solution of Island Problem | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/us-wins-changes-in-trade-charter.html | U.S. WINS CHANGES IN TRADE CHARTER | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/holds-race-bars-inheritance.html | Holds Race Bars Inheritance | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/elected-to-presidency-of-philadelphia-utility.html | Elected to Presidency Of Philadelphia Utility | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/connecticut-sells-52200000-bonds-50000000-veterans-bonus-issue.html | CONNECTICUT SELLS $52,200,000 BONDS; $50,000,000 Veterans Bonus Issue Reoffered at Prices From 0.55 to 1.10% CONNECTICUT SELLS $52,20(^000 BOPS | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/ss-officer-who-rescued-mussolini-in-1943-is-arraigned-as-torturer.html | SS Officer Who Rescued Mussolini in 1943 Is Arraigned as Torturer of U.S. Troops | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/length-of-life-and-retirement.html | Length of Life and Retirement | True | R.L. VAN NAME, | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/in-favor-of-pr-president-of-the-womens-city-club-advocates-it-for.html | In Favor of PR; President of the Women's City Club Advocates It for Good Government | True | FLORENCE M. KELLEY. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/naval-stores.html | NAVAL STORES | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/aid-to-dps-held-vital-bc-crum-sees-danger-if-uja-fails-to-reach.html | AID TO DP'S HELD VITAL; B.C. Crum Sees Danger if UJA Fails to Reach Goal | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/exchange-students-depart-for-europe.html | EXCHANGE STUDENTS DEPART FOR EUROPE | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/no-early-cut-seen-in-ocean-air-fares-lines-flying-atlantic-meeting.html | NO EARLY CUT SEEN IN OCEAN AIR FARES; Lines Flying Atlantic, Meeting Here, Favor Keeping Present New York-London Rate | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/mrs-rhode-in-copenhagen.html | Mrs. Rhode in Copenhagen | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/york-industries-ends-operations.html | YORK INDUSTRIES ENDS OPERATIONS | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/stockyards-shut-by-omaha-strike-union-lays-company-stand-to-labor.html | STOCKYARDS SHUT BY OMAHA STRIKE; Union Lays Company Stand to Labor Bill, but Denies Walkout Is a Protest | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/mcnutt-says-we-should-let-japan-wait-until-our-allies-in-orient-are.html | McNutt Says We Should Let Japan Wait Until Our Allies in Orient Are Put on Feet | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/girl-scout-heads-meet-leaders-from-many-countries-convene-in.html | GIRL SCOUT HEADS MEET; Leaders From Many Countries Convene in Westchester | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/sofia-acts-on-diplomats-deprives-43-of-citizenship-for-failure-to.html | SOFIA ACTS ON DIPLOMATS; Deprives 43 of Citizenship for Failure to Return Home | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/willkie-suitcases-donated-to-drive.html | WILLKIE SUITCASES DONATED TO DRIVE | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/johnsmanville-names-official.html | Johns-Manville Names Official | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/cici-lyons-share-golf-lead-at-145-brosch-trails-by-2-strokes-in.html | CICI, LYONS SHARE GOLF LEAD AT 145; Brosch Trails by 2 Strokes In Long Island Open -- Catropa Next With 148 Total | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/babe-ruth-back-in-hospital.html | Babe Ruth Back in Hospital | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/no-berlin-sector-merger.html | No Berlin Sector Merger | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/lsu-golf-squad-leads-in-tourney-stanford-one-stroke-behind-at-302.html | L.S.U. GOLF SQUAD LEADS IN TOURNEY; Stanford One Stroke Behind at 302 in College Title Play, With Ohio State Third | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/wendel-foundation-elects.html | Wendel Foundation Elects | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/alex-amitin-j.html | ALEX AMITIN j | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/george-t-stehling.html | GEORGE T. STEHLING | True | Special to the new yorx hmes. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/russia-again-rebuffs-britain.html | Russia Again Rebuffs Britain | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/illinois-redistricting-attorney-general-invalidates-congressional.html | ILLINOIS REDISTRICTING; Attorney General Invalidates Congressional Remapping | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/bright-fall-prospects-fashion-accessory-clinic-hears-good-reasons.html | BRIGHT FALL PROSPECTS; Fashion Accessory Clinic Hears Good Reasons for Optimism | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/senate-votes-narcotic-treaty.html | Senate Votes Narcotic Treaty | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/british-face-curb-in-winter-heating-ministry-warns-of-cut-in-gas.html | BRITISH FACE CURB IN WINTER HEATING; Ministry Warns of Cut in Gas and Electricity Utilized to Augment Coal Ration | True | By Charles E. Eganspecial To the New York Times. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/brussels-city-workers-strike.html | Brussels City Workers Strike | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/handles-new-projects-for-l-bamberger-co.html | Handles New Projects For L. Bamberger & Co. | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/institute-to-shift-unit-at-princeton-rockefeller-research-group-to.html | INSTITUTE TO SHIFT UNIT AT PRINCETON; Rockefeller Research Group to Consolidate All Study in East River Buildings | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/arab-papers-close-in-sudan.html | Arab Papers Close in Sudan | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/us-loan-is-opposed.html | U.S. Loan Is Opposed | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/de-nicola-to-quit-today-italian-assembly-to-delay-the-election-of.html | DE NICOLA TO QUIT TODAY; Italian Assembly to Delay the Election of New President | True | | | C1B 83490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/drfcwhitiore-noted-scientist-organicchemist-pennsylvania-school.html | DR.F.C.WHITIORE, NOTED SCIENTIST; OrganicChemist, Pennsylvania School Dean, Is DeaduWon High Honors in Field | True | 1 Special to tax Nw?omc loses. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/civil-air-accord-signed-yugoslavia-and-hungary-agree-to-coordinate.html | CIVIL AIR ACCORD SIGNED; Yugoslavia and Hungary Agree to Coordinate Transport | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/last-rites-given-boxer-in-hospital-doyle-hatted-by-robinson-in.html | LAST RITES GIVEN BOXER IN HOSPITAL; Doyle, Hatted by Robinson in Cleveland Fight, Removed From Ring Unconscious LEFT HOOK ENDS CONTEST Stricken Challenger Examined for Possible Fracture of Skull After Title Bout | True | By James P. Dawsonspecial To the New York Times. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/british-may-raise-duty-on-us-films-resolution-in-commons-wants-to.html | BRITISH MAY RAISE DUTY ON U.S. FILMS; Resolution in Commons Wants to Assess Net Profits of All Imported Motion Pictures | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/soviet-rejection-of-atom-plan-seen-russian-asserts-new-proposal.html | SOVIET REJECTION OF ATOM PLAN SEEN; Russian Asserts New Proposal Exceeds Aim by Seeking to Internationalize Industry | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/mrs-daniel-donohue.html | MRS. DANIEL DONOHUE | True | Special to thk Nswyork times. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/taft-held-gainer-in-labor-law-fight-republicans-in-congress-feel-he.html | TAFT HELD GAINER IN LABOR LAW FIGHT; Republicans in Congress Feel He Picked Up Strength as Presidential Timber | True | By Clayton Knowlesspecial To the New York Times. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/grocers-warned-to-watch-prices-overcharge-may-cost-trade-in.html | GROCERS WARNED TO WATCH PRICES; Overcharge May Cost Trade in Competitive Marketing, Convention Is Advised | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/utility-ruling-upheld-court-sustains-dismissal-of-united.html | UTILITY RULING UPHELD; Court Sustains Dismissal of United Corporation Case | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/belgians-get-dp-permit-recruiting-of-15000-miners-in-germany-is.html | BELGIANS GET DP PERMIT; Recruiting of 15,000 Miners in Germany Is Allowed | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/furs-are-offered-for-budget-trade-collection-by-esther-dorothy.html | FURS ARE OFFERED FOR BUDGET TRADE; Collection by Esther Dorothy Designed for College and Career Women | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/economic-unit-ends-session-on-far-east.html | ECONOMIC UNIT ENDS SESSION ON FAR EAST | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/rubber-in-singapore-is-lowest-since-war.html | RUBBER IN SINGAPORE IS LOWEST SINCE WAR | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/hillis-r-morris-bride-vassar-alumna-wed-in-capital-to-dr-william-l.html | HILLIS R. MORRIS BRIDE; Vassar Alumna Wed in Capital to Dr. William L. Garlick | True | Special to the newyork times. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/mrs-harriman-in-appeal-she-says-we-must-undertake-task-of.html | MRS. HARRIMAN IN APPEAL; She Says We Must Undertake Task of Enlightenment Abroad | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/17-face-contests-in-primary-races-14-democrats-3-republicans-to-be.html | 17 FACE CONTESTS IN PRIMARY RACES; 14 Democrats, 3 Republicans to Be Opposed -- Deadline for Petitions Passes | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/i-mary-millard-fiance-honored.html | i Mary Millard, Fiance Honored | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/labor-bill-vote-serves-notice-it-puts-convictions-above-democratic.html | Labor Bill Vote Serves Notice It Puts Convictions Above Democratic Chief | True | By Arthur Krockspecial To the New York Times. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/approves-pay-rise-in-beauty-services-corsi-accepts-report-of-wage.html | APPROVES PAY RISE IN BEAUTY SERVICES; Corsi Accepts Report of Wage Board Proposing Higher Minimum Rates | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/polynesian-in-25000-sussex.html | Polynesian in $25,000 Sussex | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/no-step-by-lewis-he-may-ignore-operators-and-government-or-test-new.html | NO STEP BY LEWIS; He May Ignore Operators and Government or Test New Law INJUNCTION SUIT POSSIBLE Justice Department Ponders Action -- Smith Suggests Extending Plant Seizure Labor's Protest Walkouts Spread; Lewis May Ignore Owners, Test Law | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/iiss-adfdeheide-bride-of-exphot-gowned-in-white-satin-at-her.html | IISS ADFDEHEIDE BRIDE OF EX-PHOT; Gowned in White Satin at Her Marriage to Charles Simon 3d, Formerly With AAF | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/curley-to-hear-fate-arrives-in-capital.html | CURLEY, TO HEAR FATE, ARRIVES IN CAPITAL | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/26-on-plane-are-unaware-lightmng-hit-it-in-air.html | 26 on Plane Are Unaware Lightmng Hit It in Air | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/human-rights-tied-to-peace-formula-un-group-shaping-world-bill.html | HUMAN RIGHTS TIED TO PEACE FORMULA; U.N. Group Shaping World Bill Emphasizes Link -- Initial Task May Be Ended Today | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/venezuela-to-get-foodmaking-help-rockefellers-pact-with-its.html | VENEZUELA TO GET FOOD-MAKING HELP; Rockefellers' Pact With Its Government Calls for Fish and Milk-Powder Plants CONTROL ENDS IN 10 YEARS Training of Natives in Farm, Public Health and Education Methods Also Scheduled | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/vote-charges-denied-madrid-paper-says-only-few-electors-are-barred.html | VOTE CHARGES DENIED; Madrid Paper Says Only 'Few' Electors Are Barred | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/portuguese-plaque-here-tribute-is-to-our-army-airmen-from-those-of.html | PORTUGUESE PLAQUE HERE; Tribute Is to Our Army Airmen From Those of That Country | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/bans-tobacco-to-france-austria.html | Bans Tobacco to France, Austria | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/seeks-revision-of-italian-treaty.html | Seeks Revision of Italian Treaty | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/dr-grimell-jones-of-harvard-faculty.html | DR. GRimELL JONES OF HARVARD FACULTY | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/house-authorizes-information-plan-mundt-bill-adopted-272-to-97-but.html | HOUSE AUTHORIZES INFORMATION PLAN; Mundt Bill Adopted, 272 to 97, but Senate Committee Cuts Funds for Coming Year DELAYING TACTICS ENDED Voice of America Broadcasts Gain in Support as Other Phases Seem to Draw Fire | True | By C.p. Trussellspecial To the New York Times. | | C1B 83490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/bouts-off-until-tonight-jerome-and-macarthur-cards-are-postponed-by.html | BOUT'S OFF UNTIL TONIGHT; Jerome and MacArthur Cards Are Postponed by Rain | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/miss-ann-e-auger-married-in-jersey-she-is-escorted-by-her-father-at.html | MISS ANN E. AUGER MARRIED IN JERSEY; She Is Escorted by Her Father at Wedding in Ridgewood to Charles F. Ash 2d | True | Special to Tax Niv yoek times. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/clayton-confers-with-top-britons-meets-attlee-bevin-and-other.html | CLAYTON CONFERS WITH TOP BRITONS; Meets Attlee, Bevin and Other Leaders in General Talk on Marshall's Plan | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/newtype-bus-shown-bends-in-the-middle.html | NEW-TYPE BUS SHOWN; BENDS IN THE MIDDLE | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/home-economists-ask-house-cost-cut-units-purchasable-by-lower.html | HOME ECONOMISTS ASK HOUSE COST CUT; Units Purchasable by Lower Earners Are Called for by St. Louis Convention | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/assets-exemption-endorsed-in-japan-approval-voiced-for-program-to.html | ASSETS EXEMPTION ENDORSED IN JAPAN; Approval Voiced for Program to Get Foreign Exchange to Pay for Needed Imposts | True | By Burton Cranespecial To the New York Times. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/gen-reeve-99-dies-oldest-yale-man-last-survivor-of-the-class-of-70.html | GEN. REEVE, 99, DIES; OLDEST YALE MAN; Last Survivor of the Class of 70 -- Ruled Manila When U.S. Forces Ousted Spain | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/the-paris-conference.html | THE PARIS CONFERENCE | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/june-lending-activity-of-new-york-banks-near-march-level-federal.html | June Lending Activity of New York Banks Near March Level, Federal Reserve Finds | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/greeks-charge-albanian-attack.html | Greeks Charge Albanian Attack | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/miss-orcutt-and-mrs-cudone-both-win-in-metropolitan-golf-halt-mrs.html | Miss Orcutt and Mrs. Cudone Both Win in Metropolitan Golf; Halt Mrs. May and Miss White on Century Club Course -- Mrs. Balding, Mrs. Thayer and Miss Andrews Also Advance | True | From a Staff Correspondent | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/missing-boy-found-in-icebox.html | Missing Boy Found in Icebox | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/mutual-aid-basis-of-filipino-trade-rope-company-resident-asks-for.html | MUTUAL AID BASIS OF FILIPINO TRADE; Rope Company Resident Asks for American Cooperation With Island Republic | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/nlrb-backs-part-of-plant-as-unit-says-new-jersey-hosiery-mill-can.html | NLRB BACKS PART OF PLANT AS UNIT; Says New Jersey Hosiery Mill Can Have Union on One Side of Wall -- Reynolds Dissents | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/james-l-dorwaro.html | JAMES L. DORWARO | True | Sp.'.ial to ths new Yoax timxs. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/rio-parley-date-not-set-consultations-with-republics-will-arrange.html | RIO PARLEY DATE NOT SET; Consultations With Republics Will Arrange the Conference | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/southpaw-in-box-two-hours-after-joining-team-walker-cooper-and.html | Southpaw in Box Two Hours After Joining Team -- Walker Cooper and Marshall Get Homers in 13-Hit Attack | True | By John Drebingerspecial To the New York Times. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/mrs-lloyd-singley.html | MRS. LLOYD SINGLEY | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/italys-living-cost-soaring.html | Italy's Living Cost Soaring | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/farben-industries-gets-queens-plant.html | FARBEN INDUSTRIES GETS QUEENS PLANT | True | | | C1B 83490 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/dr-george-bmartin.html | DR. GEORGE B.MARTIN | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/bridges-men-split-with-curran-unit-longshoremens-union-of-cio-votes.html | BRIDGES MEN SPLIT WITH CURRAN UNIT; Longshoremen's Union of CIO Votes to Withdraw Support From Maritime Group | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/j-carroll-kennedy.html | J. CARROLL KENNEDY | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/newfoundland-irked-by-us-bases-lease.html | NEWFOUNDLAND IRKED BY U.S. BASES LEASE | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/bonds-and-shares-on-london-market-oil-section-center-of-interest.html | BONDS AND SHARES ON LONDON MARKET; Oil Section Center of Interest, Anglo-Iranian Heaviest Traded and Up a Point | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/army-enlistments-far-behind-quota-100000-shortage-is-feared-at-end.html | ARMY ENLISTMENTS FAR BEHIND QUOTA; 100,000 Shortage Is Feared at End of Year -- Permanent Women's Corps Planned | True | By Anthony Levierospecial To the New York Times. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/dana-corporation-4849021-cleared-in-nine-months-ended-on-may-31.html | DANA CORPORATION; $4,849,021 Cleared in Nine Months Ended on May 31 | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/i-mrs-m-c-kennedy-1.html | I MRS. M. C. KENNEDY 1 | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/patton-retires-for-season.html | Patton Retires for Season | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/monoxide-kills-young-woman.html | Monoxide Kills Young Woman | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/5-missing-in-b17-crash-3-others-are-rescued-at-sea-off-admiralty.html | 5 MISSING IN B-17 CRASH; 3 Others Are Rescued at Sea Off Admiralty Islands | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/grahamufurlong.html | GrahamuFurlong | True | Special to the new york Tnais. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/drinking-drops-20-consumption-of-distilled-spirits-below-four.html | DRINKING DROPS 20%; Consumption of Distilled Spirits Below Four Months Last Year | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/article-3-no-title.html | Article 3 -- No Title | True | By Harold Callenderspecial To the New York Times. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/republicans-to-push-poll-tax-fight-to-avenge-souths-vote-on-income.html | Republicans to Push Poll Tax Fight To Avenge South's Vote on Income Levy | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/7-to-aid-hospital-drive-divisional-chairman-named-for-nyu-bellevue.html | 7 TO AID HOSPITAL DRIVE; Divisional Chairman Named for N.Y.U. Bellevue Fund | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/zinc-trading-resumes-july-22.html | Zinc Trading Resumes July 22 | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/says-ships-we-lent-take-oil-to-soviet-house-committee-reports-that.html | SAYS SHIPS WE LENT TAKE OIL TO SOVIET; House Committee Reports That Tankers Moscow Refuses to Pay For Sail From Coast | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/aggressive-buying-sends-july-corn-up-price-recedes-after-reaching.html | AGGRESSIVE BUYING SENDS JULY CORN UP; Price Recedes After Reaching New High -- Wheat Is Under Pressure, Closing Lower | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/mileage-soars-in-nation.html | Mileage Soars in Nation | True | By the United Press. | | C1B 83490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/25cent-book-written-by-food-fancier-gives-77-ways-of-cooking-with.html | 25-Cent Book Written by Food Fancier Gives 77 Ways of Cooking With Wine | True | By Jane Nickerson | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/berlin-city-assembly-elects-renter-mayor-despite-russians-threat-to.html | Berlin City Assembly Elects Renter Mayor Despite Russians' Threat to Reject Him | True | By Delbert Clarkspecial To the New York Times. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/john-m-grote.html | JOHN M. GROTE | True | Special to the new york times. I | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/caffrey-is-reelected-chairman-to-retain-sec-post-for-another.html | CAFFREY IS RE-ELECTED; Chairman to Retain SEC Post for Another Year | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/senate-committee-approves-2.html | Senate Committee Approves 2 | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/crop-estimate-declines.html | Crop Estimate Declines | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/roosevelt-shrine-dedication-today-special-train-leaves-capital-for.html | ROOSEVELT SHRINE DEDICATION TODAY; Special Train Leaves Capital for Warm Springs, Where Ceremonies Will Be Held | True | By Bess Furmanspecial To the New York Times. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/hemispheric-defense-held-no-bar-to-peace.html | HEMISPHERIC DEFENSE HELD NO BAR TO PEACE | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/council-amends-role-of-un-military-units.html | COUNCIL AMENDS ROLE OF U.N. MILITARY UNITS | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/new-bishop-of-paterson-pope-names-boland-the-auxiliary-in-newark-to.html | NEW BISHOP OF PATERSON; Pope Names Boland, the Auxiliary in Newark, to Diocese | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/troth-announced-of-patricia-landon.html | TROTH ANNOUNCED OF PATRICIA LANDON | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/john-h-gayfll-63-jersey-city-aide-surrogate-since-30-a-power-in.html | JOHN H. GAYfll, 63, JERSEY CITY AIDE; Surrogate Since '30, a Power in Hague Machine, Is Deadu Once World City Editor Here | True | I Special to the new yosk TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/francis-b1nch.html | FRANCIS B1NCH | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/gasoline-rationed-in-twelve-states-shortage-leads-standard-oil-to.html | GASOLINE RATIONED IN TWELVE STATES; Shortage Leads Standard Oil to Limit Midwest Supplies -- Eastern Stocks Ample Standard Oil Gasoline Rationing Effective Today in Twelve States | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/elected-to-national-city-board.html | Elected to National City Board | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/gets-order-for-400-cars.html | Gets Order for 400 Cars | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/seeded-stars-gain-at-wimbledon-net-kramer-miss-osborne-pace.html | SEEDED STARS GAIN AT WIMBLEDON NET; Kramer, Miss Osborne Pace Americans -- Cernik Extends Geoff Brown to 5 Sets | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/open-pier-berths.html | Open Pier Berths | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/morris-woronock.html | MORRIS WORONOCK | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/pravda-sees-us-crash-soviet-economist-calls-prices-here-a-monstrous.html | PRAVDA SEES U.S. CRASH; Soviet Economist Calls Prices Here a 'Monstrous Robbery' | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/raymond-j-gilson.html | RAYMOND J. GILSON | True | Special to the new york times. | | C1B 83490 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/engineer-unit-activated.html | Engineer Unit Activated | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/hapoel-soccer-players-take-plane-to-palestine.html | Hapoel Soccer Players Take Plane to Palestine | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/jersey-driver-seized-in-death-of-widow-75.html | JERSEY DRIVER SEIZED IN DEATH OF WIDOW, 75 | True | Special to THE NEW YORK TIMES. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/banker-endorses-plan-for-utility-hopkinson-says-stock-proposal-for.html | BANKER ENDORSES PLAN FOR UTILITY; Hopkinson Says Stock Proposal for Jersey Public Service Is Reasonable and Fair | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/miss-king-is-wed-to-reyjh-carver-i-maplewood-cirl-becomes-bride-in.html | MISS KING IS WED , TO REY.J.H. CARVER; I Maplewood Cirl Becomes Bride in Church NuptialstCouple to Reside in Minnesota | True | I Special to the newtomc times. i | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/company-meetings.html | COMPANY MEETINGS | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/woman-died-of-strangulation.html | Woman Died of Strangulation | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/brandeis-university-to-open-as-planned.html | BRANDEIS UNIVERSITY TO OPEN AS PLANNED | True | | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/truman-sees-nlrb-fairness-pledged-board-says-labor-act-is-law-of.html | TRUMAN SEES NLRB; FAIRNESS PLEDGED; Board Says Labor Act Is 'Law of the Land and Will Receive Efficient Administration TRUMAN SEES NLRB; FAIRNESS PLEDGED | True | By Louis Starkspecial To the New York Times. | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 83490 | |
| 1947-06-25 | 1947-06-25 | https://www.nytimes.com/1947/06/25/archives/bulla-shoots-71-in-english-golf-us-star-trails-faulkner-by-4.html | BULLA SHOOTS 71 IN ENGLISH GOLF; U.S. Star Trails Faulkner by 4 Strokes in Tune-Up for British Open Tourney | True | | | C1B 83490 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/democrats-favor-new-tax-cut-move-byrd-and-george-back-knutson-bill.html | DEMOCRATS FAVOR NEW TAX CUT MOVE; Byrd and George Back Knutson Bill for 1948 Reductions -- GOP May Delay Measure DEMOCRATS FAVOR NEW TAX CUT MOVE | True | By John D. Morrisspecial To the New York Times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/jersey-man-dies-in-iowa-crash.html | Jersey Man Dies in Iowa Crash | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/ivy-with-joan-fontaine-cast-as-deceptive-woman-new-feature-at-loews.html | Ivy,' With Joan Fontaine Cast as Deceptive Woman, New Feature at Loew's Criterion -- Ney and Knowles in Leads | True | T.M.P. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/yale-club-triumphs-137-sets-back-harvard-club-nine-in-annual-field.html | YALE CLUB TRIUMPHS, 13-7; Sets Back Harvard Club Nine in Annual Field Day Meeting | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/cardinal-tisserant-flies-to-see-pope.html | CARDINAL TISSERANT FLIES TO SEE POPE | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/golden-key-opens-new-a-s-bulding-old-customer-drives-to-door-in.html | GOLDEN KEY OPENS NEW A & S BULDING; Old Customer Drives to Door in Victoria Through Busy Streets of Brooklyn | True | | | C1B 83804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/dollar-holdings-shrink-l-l-horch-sees-forced-decline-in-exports-as.html | DOLLAR HOLDINGS SHRINK; L. L. Horch Sees Forced Decline In Exports as Threat | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/coffee-exchange-seat-price-up.html | Coffee Exchange Seat Price Up | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/frigidaire-washer-being-distributed.html | FRIGIDAIRE WASHER BEING DISTRIBUTED | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/legacy-to-the-neediest-will-of-mrs-rf-simon-left-1000-to-times-fund.html | LEGACY TO THE NEEDIEST; Will of Mrs. R.F. Simon Left $1,000 to Times Fund | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/nine-negroes-join-savannah-police-first-to-serve-in-georgia-they.html | NINE NEGROES JOIN SAVANNAH POLICE; First to Serve in Georgia, they Win Commendation and Reflect Political Change | True | By John N. Pophamspecial To the New York Times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/army-enlistments.html | ARMY ENLISTMENTS | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/expect-renewal-of-coal-parleys-capital-sources-see-start-next-week.html | EXPECT RENEWAL OF COAL PARLEYS; Capital Sources See Start Next Week -- Hartley Warns of Stronger Law to Curb Lewis | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/visual-examinations-for-drivers-sought.html | VISUAL EXAMINATIONS FOR DRIVERS SOUGHT | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/vessel-repaired-in-malta.html | Vessel Repaired in Malta. | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/son-to-mrs-edward-d-burns.html | Son to Mrs. Edward D. Burns | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/herbert-a-speiser.html | HERBERT A. SPEISER | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/marshall-spurs-observance.html | Marshall Spurs Observance | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/col-crosby-assumes-post.html | Col. Crosby Assumes Post | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/aviation-editor-honored-air-service-legion-posts-award-goes-to-f-a.html | AVIATION EDITOR HONORED; Air Service Legion Post's Award Goes to F. A. Tichenor | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/council-demands-un-army-estimate-orders-military-staff-unit-to.html | COUNCIL DEMANDS U.N. ARMY ESTIMATE; Orders Military Staff Unit to Report by Monday Despite Objections by Gromyko | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/india-names-aide-to-soviet.html | India Names Aide to Soviet | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/hungary-to-void-refugees-rights-cabinet-council-will-deprive-father.html | HUNGARY TO VOID REFUGEES' RIGHTS; Cabinet Council Will Deprive Father Varga and Others of Their Citizenship CASE OF NAGY DEFERRED Premier Reports 15 to 20 Army Officers Are Removed -- Reds Promise Free Election | True | By John MacCormacspecial To the New York Times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/helen-keller-here-for-medal-award-deafblind-leader-officiates-at.html | HELEN KELLER HERE FOR MEDAL AWARD; Deaf-Blind Leader Officiates at Presentation to Head of Brooklyn Home | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/cambridge-zoologist-dead.html | Cambridge Zoologist Dead | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/article-5-no-title-mother-child-care-kept-for-eligibles.html | Article 5 -- No Title; MOTHER, CHILD CARE KEPT FOR ELIGIBLES | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/yugoslav-promises-un-full-support.html | YUGOSLAV PROMISES U.N. FULL SUPPORT | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/ends-51-years-in-schools-yonkers-superintendent-missed-only-3-days.html | ENDS 51 YEARS IN SCHOOLS; Yonkers Superintendent Missed Only 3 Days Because of Illness | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/butler-is-honor-guest-retiring-city-housing-official-praised-at-2.html | BUTLER IS HONOR GUEST; Retiring City Housing Official Praised at 2 Functions | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/britain-to-support-export-research-government-will-aid-agency.html | BRITAIN TO SUPPORT EXPORT RESEARCH; Government Will Aid Agency Seeking Foreign Markets, Sir Stafford Cripps Says | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/darien-charter-plan-lost-by-nearly-21.html | DARIEN CHARTER PLAN LOST BY NEARLY 2-1 | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/marshall-backs-italian-ship-aid-says-transfer-of-31-vessels-to.html | MARSHALL BACKS ITALIAN SHIP AID; Says Transfer of 31 Vessels to Replace Craft Lost by U.S. Will Help Economy | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/witnesses-score-whites-radio-bill-faulkner-and-others-assert-it.html | WITNESSES SCORE WHITE'S RADIO BILL; Faulkner and Others Assert It Would Violate Our 'Tradition' of Uncurbed Discussion | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/phillips-release-asked-counsel-protests-detention-of-former-clerk.html | PHILLIPS RELEASE ASKED; Counsel Protests Detention of Former Clerk by Army | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/race-injuries-fatal-to-driver.html | Race Injuries Fatal to Driver | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/police-get-meeting-complaint.html | Police Get Meeting Complaint | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/girl-free-to-wed-doctor-fiancee-who-came-here-to-marry-exgi-changes.html | GIRL FREE TO WED DOCTOR; Fiancee Who Came Here to Marry Ex-GI Changes Mind | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/will-direct-advertising-for-bendix-appliances.html | Will Direct Advertising For Bendix Appliances | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/727-are-graduated-by-cathedral-high.html | 727 ARE GRADUATED BY CATHEDRAL HIGH | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/athletics-in-front-42-joost-rejoins-team-and-helps-turn-back-the.html | ATHLETICS IN FRONT, 4-2; Joost Rejoins Team and Helps Turn Back the Browns | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/bushwicks-lose-in-ninth-10.html | Bushwicks Lose in Ninth, 1-0 | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/shea-3hitter-tops-cleveland-3-to-0-rookie-hurls-his-3d-shutout-and.html | SHEA 3-HITTER TOPS CLEVELAND, 3 TO 0; Rookie Hurls His 3d Shut-Out and 9th Triumph as Yanks Trip Indians at Stadium JOHNSON'S SAFETY TIMELY He Hits 2-Run Single in 1st -- Bombers' Home Attendance Now Over Million Mark | True | By Joseph M. Sheehan | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/brosch-posts-287-for-l-i-open-title-cherry-valley-pro-keeps-golf.html | BROSCH POSTS 287 FOR L. I. OPEN TITLE; Cherry Valley Pro Keeps Golf Crown by 7-Stroke Margin. -- Stuhler Is Second | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/community-planners-to-meet.html | Community Planners to Meet | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/congress-action-on-merger-certain-it-is-assured-in-application-of.html | CONGRESS ACTION ON MERGER CERTAIN; It Is Assured in Application of Tactical Pressure by Republican Leadership | True | By William S. Whitespecial To the New York Times. | | C1B 83804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/cio-to-seek-understanding-with-industry-on-labor-law-cio-to-ask-for.html | CIO to Seek Understanding With Industry on Labor Law; CIO to Ask for an Understanding With Employers on New Labor Act | True | By Louis Starkspecial To the New York Times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/miss-byrd-daughter-of-admiral-is-bride.html | MISS BYRD, DAUGHTER OF ADMIRAL, IS BRIDE | True | Spcelt1 to thi newyoke times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/finings-of-union-upheld-by-court-appellate-division-holds-afl.html | FININGS OF UNION UPHELD BY COURT; Appellate Division Holds AFL Teamsters Responsible for Two 'Wildcat' Strikes | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/taft-says-senate-may-pass-housing-bill-but-it-faces-a-fight-in.html | Taft Says Senate May Pass Housing Bill; But It Faces a Fight in Lower Chamber | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/waco-club-signs-stratton.html | Waco Club Signs Stratton | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/sampson-leadership-not-to-be-at-stake.html | SAMPSON LEADERSHIP NOT TO BE AT STAKE | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/cuts-lamp-prices-33-13-to-50.html | Cuts Lamp Prices 33 1-3 to 50% | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/factory-orders-decline-58-drop-for-may-is-reported-by-massachusetts.html | FACTORY ORDERS DECLINE; 5.8% Drop for May Is Reported by Massachusetts Industries | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/south-korea-to-open-for-trade-july-15.html | SOUTH KOREA TO OPEN FOR TRADE JULY 15 | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/machine-company-sold.html | Machine Company Sold | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/business-world.html | BUSINESS WORLD | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/sidwellmottram-duo-eliminates-tom-brown-and-patty-in-5-sets-queen.html | Sidwell-Mottram Duo Eliminates Tom Brown and Patty in 5 Sets; Queen Mary Watches Empire Stars Beat Fourth-Seeded Americans in Wimbledon Upset -- Mrs. Todd Triumphs Easily | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/new-zealand-asks-voice-bigpower-dictation-on-treaties-opposed-says.html | NEW ZEALAND ASKS VOICE; Big-Power Dictation on Treaties Opposed, Says Freyberg | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/joins-ruppert-brewing-as-advertising-director.html | Joins Ruppert Brewing As Advertising Director | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/new-type-of-fish-fillets-is-developed-each-one-is-of-same-size-and.html | New Type of Fish Fillets Is Developed; Each One Is of Same Size and Thickness | True | By Jane Nickersonspecial To the New York Times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/price-plot-alleged-on-corn-products-ftc-accuses-19-companies-which.html | PRICE PLOT ALLEGED ON CORN PRODUCTS; FTC Accuses 19 Companies, Which Are Said to Produce 95% of Such Derivatives | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/new-law-to-color-poisons.html | New Law to Color Poisons | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/grocers-urge-ftc-to-study-discounts-convention-calls-for-inquiry.html | GROCERS URGE FTC TO STUDY DISCOUNTS; Convention Calls for Inquiry Into Price Differentials for Large Buyers | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 83804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/liner-diverted-to-baltimore.html | Liner Diverted to Baltimore | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/hitler-picture-not-in-display.html | Hitler Picture Not in Display | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/japan-trade-seen-without-fixed-yen-tr-wilson-tells-commerce-group.html | JAPAN TRADE SEEN WITHOUT FIXED YEN; T.R. Wilson Tells Commerce Group of Plans to Let 400 Traders Enter Country PURCHASERS ARE WANTED Only Sellers of Items Needed to Produce Food Are Sought at Present, He Explains JAPAN TRADE SEEN WITHOUT FIXED YEN | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/yugoslavrumanian-pact-cultural-treaty-signed-parley-on-danubian.html | YUGOSLAV-RUMANIAN PACT; Cultural Treaty Signed -- Parley on Danubian Rights to Begin | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/doyle-dies-of-injuries-suffered-in-cleveland-bout-with-robinson.html | Doyle Dies of Injuries Suffered In Cleveland Bout With Robinson; Brain Operation Is Unavailing and the Los Angeles Boxer Is Unconscious to the End -- Coroner Plans Investigation | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/levy-on-war-criminals-property-forfeiture-authorized-by-far-eastern.html | LEVY ON WAR CRIMINALS; Property Forfeiture Authorized by Far Eastern Body | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/michael-j-callahan.html | MICHAEL J. CALLA.HAN | True | Special to the n-ew york times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/gain-in-manchuria-shown-for-chiang-reds-pressure-on-szepingkai.html | GAIN IN MANCHURIA SHOWN FOR CHIANG; Reds' Pressure on Szepingkai Appears Eased -- President to Go Again to Mukden | True | By Benjamin Wellesspecial To the New York Times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/b50-bomber-is-tested-boeing-and-aaf-officials-call-seattle-flight.html | B-50 BOMBER IS TESTED; Boeing and AAF Officials Call Seattle Flight Big Success | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/two-issues-off-list.html | Two Issues Off List | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/indians-buying-out-british-businesses.html | INDIANS BUYING OUT BRITISH BUSINESSES | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/further-settlement-disclosed.html | Further Settlement Disclosed | True | By Albion Rossspecial To the New York Times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/italian-president-formally-resigns-assembly-weighs-reelection-but.html | ITALIAN PRESIDENT FORMALLY RESIGNS; Assembly Weighs Re-Election but Acceptance Is Doubted -- de Gasperi Remains | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/war-trial-judges-named-truman-appoints-2-us-jurists-to-tribunanls.html | WAR TRIAL JUDGES NAMED; Truman Appoints 2 U.S. Jurists to Tribunanls in Germany | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/fair-deal-pledged-union-crucible-steel-offers-murray-cooperation.html | FAIR DEAL PLEDGED UNION; Crucible Steel Offers Murray Cooperation Under Law | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/christopher-simpson.html | CHRISTOPHER SIMPSON | True | Special to tbx NrwTouc times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/kunes-gains-links-title-tops-bishop-in-massachusetts-open-playoff.html | KUNES GAINS LINKS TITLE; Tops Bishop in Massachusetts Open Play-Off After 291 Tie | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/pemberton-wins-ruling-arbitration-board-says-he-may-share-in-anna.html | PEMBERTON WINS RULING; Arbitration Board Says He May Share in 'Anna Lucasta' | True | | | C1B 83804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/pravda-links-aid-to-crisis-in-us-sees-desire-to-prolong-boom-here.html | PRAVDA LINKS AID TO 'CRISIS' IN U.S.; Sees Desire to Prolong 'Boom' Here -- Bars Help on Lines of Truman Doctrine | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/protest-by-us-expected.html | Protest by U.S. Expected | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/peru-to-go-directly-to-her-bondholders.html | PERU TO GO DIRECTLY TO HER BONDHOLDERS | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/us-note-accuses-rumania-of-mass-arrests-and-terror-charges-drastic.html | U.S. Note Accuses Rumania Of Mass Arrests and Terror; Charges 'Drastic Deprivation' of Liberties in Violation of Treaty -- Implies Soviet Influence -- Britain Also Protests U.S. NOTE CHARGES RUMANIAN TERROR | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/the-point-again-is-whose-ox-was-gored.html | The Point Again Is, Whose Ox Was Gored? | True | By Arthur Krock | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/new-securities-approved-state-adds-96675000-worth-to-banking-board.html | NEW SECURITIES APPROVED; State Adds $96,675,000 Worth to Banking Board Legal List | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/liquidation-plan-is-revised-by-sec-agency-calls-for-alternative.html | LIQUIDATION PLAN IS REVISED BY SEC; Agency Calls for Alternative Offer of Subsidiary Stock by North American | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/us-will-override-protest-on-whaling.html | U.S. WILL OVERRIDE PROTEST ON WHALING | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/us-austria-sign-relief-agreement-vienna-bars-diversion-of-aid-to.html | U.S., AUSTRIA SIGN RELIEF AGREEMENT; Vienna Bars Diversion of Aid to Own or Foreign Troops -- Source to Be Marked Plainly | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/microbiologist-going-to-europe.html | Microbiologist Going to Europe | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/goldstein-opposes-delaw-are-project.html | GOLDSTEIN OPPOSES DELAW ARE PROJECT | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/mauldin-cartoonist-to-wed.html | Mauldin, Cartoonist, to Wed | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/new-northtosouth-world-flight-planned-over-both-poles-by-odum-pilot.html | New North-to-South World Flight Planned Over Both Poles by Odum; Pilot Who Recently Flew From East to West Will Command Plane -- Russia Is Said to Have Granted Permission for First Time | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/house-would-alter-service-promotions.html | HOUSE WOULD ALTER SERVICE PROMOTIONS | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/harol6-s-thomas.html | HAROL6 S. THOMAS | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/named-to-fill-vacancy-in-citys-port-authority.html | Named to Fill Vacancy In City's Port Authority | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/ce-davenport-auto-victim.html | C.E. Davenport Auto Victim | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/city-sifts-racket-in-sale-of-autos-fielding-likens-it-to-worst.html | CITY SIFTS RACKET IN SALE OF AUTOS; Fielding Likens It to 'Worst Evils of Black Market' -- Asks Legislation to Stop it EXORBITANT PRICES PAID Commissioner Questions 15 Second-Hand Dealers Who Handle New 1947 Cars | True | | | C1B 83804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/reds-conquer-phils-on-4-runs-in-9th-98.html | REDS CONQUER PHILS ON 4 RUNS IN 9TH, 9-8 | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/vatican-approves-marshalls-plan-its-newspaper-again-urges-us-and.html | VATICAN APPROVES MARSHALL'S PLAN; Its Newspaper Again Urges U.S. and Russia to Settle All Problems in Peace | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/roosevelt-shrine-given-to-georgia-2000-at-little-white-house-hear.html | ROOSEVELT SHRINE GIVEN TO GEORGIA; 2,000 at Little White House Hear Eulogies of Man Who Made Comeback There | True | By Bess Furmanspecial To the New York Times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/ss-surrey-to-quit-treasury.html | S.S. Surrey to Quit Treasury | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/mrs-barber-net-victor-misa-germaine-also-advances-in-state-tennis.html | MRS. BARBER NET VICTOR; Misa Germaine Also Advances in State Tennis Play | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/lent-5000-to-may-buckley-tells-jury.html | LENT $5,000 TO MAY, BUCKLEY TELLS JURY | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/mary-r-millard-becomes-a-bride-wed-to-t-johnston-redmond-in-church.html | MARY R. MILLARD BECOMES A BRIDE; Wed to T. Johnston Redmond in Church of Notre Dameu Reception at River Club | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/liquid-savings-off-in-first-47-quarter-1400000000-total-only-half.html | LIQUID SAVINGS OFF IN FIRST '47 QUARTER; $1,400,000,000 Total Only Half That for Preceding Period -- Bond Holdings Rise | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/mack-takes-oath-in-house.html | Mack Takes Oath in House | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/warns-landlords-on-renting-policy-whiston-asks-the-owners-to-avoid.html | WARNS LANDLORDS ON RENTING POLICY; Whiston Asks the Owners to Avoid Charging 'All the Traffic Can Bear' | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/chemicals-blaze-on-vessel-at-pier-fire-in-jersey-city-will-delay.html | CHEMICALS BLAZE ON VESSEL AT PIER; Fire in Jersey City Will Delay Sailing of the Marine Flier far Round-World Trip | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/laura-has-debut-at-cort-tonight-casparysklar-play-will-star-kruger.html | 'LAURA' HAS DEBUT AT CORT TONIGHT; Caspary-Sklar Play Will Star Kruger, Stevens, Marlowe -- Patrons Rush to See 'Alice' | True | By Louis Calta | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/automobile-firms-to-lay-off-32000-steel-shortages-force-some.html | AUTOMOBILE FIRMS TO LAY OFF 32,000; Steel Shortages Force Some Detroit Plants to Halt Operations at End of Week | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/upsurge-recorded-in-furniture-mart-increased-activity-is-reported.html | UPSURGE RECORDED IN FURNITURE MART; Increased Activity Is Reported for Small Local Dealers, Out-of-Town Buyers | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/marshall-lie-sign-un-compact-today-ceremony-on-accord-fixing-site.html | MARSHALL, LIE SIGN U.N. COMPACT TODAY; Ceremony on Accord Fixing Site Rights and Immunities Will Mark Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/incentive-planned-for-german-trade-military-governments-to-give-10.html | INCENTIVE PLANNED FOR GERMAN TRADE; Military Governments to Give 10 Per Cent of Developed Exchange to Exporters | True | By Edward A. Morrowspecial To the New York Times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/rev-dudley-r-tierney.html | REV. DUDLEY R. TIERNEY | True | | | C1B 83804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/british-also-send-protest.html | British Also Send Protest | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/normality-nearer-in-buyers-market-big-improvement-in-dates-of.html | NORMALITY NEARER IN BUYER'S MARKET; Big Improvement in Dates of Deliveries Extending to Durable Goods BLOW TO BLACK MARKET It Has Virtually Faded Away on Electric Motors -- Steel Bookings Are Better NORMALITY NEARER IN BUYERS MARKET | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/only-12-city-bars-apply-for-charge-it-licenses.html | Only 12 City Bars Apply For 'Charge It' Licenses | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/labor-law-protest-grows-220000-idle-in-mine-strike-with-more-than.html | Labor Law Protest Grows; 220,000 Idle in Mine Strike; With More Than Half of Country's Coal Diggers Out, Big Mills Start Banking Furnaces, Laying Off Workers 222,000 NOW IDLE IN THE COAL STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/red-sox-lose-42-then-check-tigers-ferriss-triumphs-by-43-after.html | RED SOX LOSE, 4-2, THEN CHECK TIGERS; Ferriss Triumphs by 4-3 After Newhouser Brings Detroit 1st Victory in 11 Games | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/w-d-ross.html | W. D. ROSS | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/alice-fischer-star-on-stage-50-years.html | ALICE FISCHER, STAR ON STAGE 50 YEARS | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/china-tells-soviet-she-wants-dairen-russians-accused-of-ignoring.html | CHINA TELLS SOVIET SHE WANTS DAIREN; Russians Accused of Ignoring Treaty -- Nanking Claims Right to Take Action OBSTRUCTIONISM IS CITED Moscow's Plea of State of War With Japan Is Rejected in Clash Over Manchuria | True | By Tillman Durdinspecial to the New York Times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/400-attend-rites-for-weisenburger-leaders-of-industry-mourn-nam.html | 400 ATTEND RITES FOR WEISENBURGER; Leaders of Industry Mourn NAM Official at Service in Bronxville Church | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/the-freedom-train-project-lists-of-exhibits-criticized-and-doubt.html | The Freedom Train Project; Lists of Exhibits Criticized and Doubt Expressed as to Its Intent | True | ANNE BURROWS HAMILTON. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/claytons-report-heartens-british-he-convinces-them-that-us-means.html | CLAYTON'S REPORT HEARTENS BRITISH; He Convinces Them That U.S. Means Business in Plan to Help Europe Recover SEES ATTLEE, BEVIN AGAIN Doubts Regarding the Soviet Intentions and Labor Unrest Here Perturb London | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/new-silhouette-seen-in-fall-hats-large-crowns-also-enhance-the.html | NEW SILHOUETTE SEEN IN FALL HATS; Large Crowns Also Enhance the Designs as Displayed by Madams Pauline | True | By Virginia Pope | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/to-limit-crop-insurance-senate-agriculture-committee-proposes.html | TO LIMIT CROP INSURANCE; Senate Agriculture Committee Proposes Changes | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/bevin-regrets-soviet-stand.html | Bevin Regrets Soviet Stand | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/report-revival-of-realty-market-operators-in-state-meeting-indicate.html | REPORT REVIVAL OF REALTY MARKET; Operators in State Meeting Indicate a New Activity Is Gaining Momentum | True | By Lee E. Cooperspecial To the New York Times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/cudahy-groups-advertising.html | Cudahy Groups Advertising | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/call-baldwin-strike-tieup-of-eddystone-plant-due-monday-officials.html | CALL BALDWIN STRIKE; Tie-Up of Eddystone Plant Due Monday, Officials State | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/mrs-sagners-colt-scores-in-sprint-saggy-second-choice-at-75-earns.html | MRS. SAGNER'S COLT SCORES IN SPRINT; Saggy, Second Choice at 7-5, Earns $12,875 with Sixth Triumph in Seven Races ARCARO IS ABOARD VICTOR Also Is First With Hasteville, Poppa George, Battlefire -- Gold Cup at Belmont | True | By James Roach | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/plane-lands-28-safely-faulty-gear-delays-arrival-of-passenger-craft.html | PLANE LANDS 28 SAFELY; Faulty Gear Delays Arrival of Passenger Craft at Philadelphia | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/collyer-home-unsafe-order-for-its-demolition-will-be-sought-on.html | COLLYER HOME 'UNSAFE'; Order for Its Demolition Will Be Sought on Monday | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/thomas-watkffls-coal-operator-87-retired-head-of-many-mining.html | THOMAS WATKfflS, COAL OPERATOR, 87; Retired Head of Many, Mining Properties Dies in New Haven uHelped Settle 2 Strikes i | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/housing-problem-called-explosive-segregation-deplored-before.html | HOUSING PROBLEM CALLED 'EXPLOSIVE'; Segregation Deplored Before National Association for Advancement of Colored People | True | By George Streatorspecial To the New York Times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/stocks-win-back-some-lost-ground-part-of-tuesdays-decline-is-wiped.html | STOCKS WIN BACK SOME LOST GROUND; Part of Tuesday's Decline Is Wiped Out by Moderate Demand -- Index Up 0.38 STOCKS WIN BACK SOME LOST GROUND | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/cotton-advances-14-to-30-points-volume-drops-slightly-under.html | COTTON ADVANCES 14 TO 30 POINTS; Volume Drops Slightly Under Previous Day, but Undertone Remains Very Steady | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/joseph-j-sheehan.html | JOSEPH J. SHEEHAN | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/spencer-kellogg-reports-net-profit-of-9608910-for-36-weeks-is.html | SPENCER KELLOGG REPORTS; Net Profit of $9,608,910 for 36 Weeks is Recorded | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/7-b29s-reach-bermuda-2-turn-back-to-azores.html | 7 B-29's Reach Bermuda; 2 Turn Back to Azores | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/protestants-study-east-harlem-need-their-religious-activities-must.html | PROTESTANTS STUDY EAST HARLEM NEED; Their Religious Activities Must Be Coordinated and Service Stressed, Survey Concludes | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/walter-b-mann.html | WALTER B. MANN | True | SotclaJ to ths Nnv york times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/elliott-roosevelt-fined-50-in-speeding-case.html | Elliott Roosevelt Fined $50 in Speeding Case | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/russian-aid-charged.html | Russian Aid Charged | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/books-authors.html | Books -- Authors | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/delays-sugar-quota-bill-house-group-halts-measure-giving-powers-to.html | DELAYS SUGAR QUOTA BILL; House Group Halts Measure Giving Powers to President | True | | | C1B 83804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/i-michael-j-quinn.html | i MICHAEL J. QUINN. | True | Special to thz new york Tans. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/resh-high-record-reached-by-corn-uly-delivery-gains-3-12-cents-due.html | RESH HIGH RECORD REACHED BY CORN; uly Delivery Gains 3 1/2 Cents Due to Congestion in Late Dealings -- Wheat Rallies | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/korea-as-a-sovereign-state.html | Korea as a Sovereign State | True | Peong Koo Yoon. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/jorgensen-drives-across-5-runs-as-dodgers-defeat-higbe-6-to-2.html | Jorgensen Drives Across 5 Runs As Dodgers Defeat Higbe, 6 to 2; Victory Over Pirates Puts Flock Half Game Out of First Place as Western Trip Ends -- Taylor Triumphs in Box | True | By Roscoe McGowenspecial To the New York Times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/41-escape-injury-in-plane-crackup-ship-from-paris-groundloops.html | 41 ESCAPE INJURY IN PLANE CRACK-UP; Ship From Paris Ground-Loops Sharply and Halts on Wing at La Guardia Field CHEMICALS AVERT A FIRE Those Aboard Descend Quietly by a Ladder -- Passengers Warmly Praise Pilot | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/un-plan-for-europe-needed-lie-aide-says.html | U.N. PLAN FOR EUROPE NEEDED, LIE AIDE SAYS | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/japanese-beetles-are-to-appear-in-week-experts-warn-on-use-of-ddt.html | Japanese Beetles Are to Appear in Week; Experts Warn on Use of DDT on Food Plants | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/edison-university-hint-inventors-son-suggests-center-for-research.html | EDISON UNIVERSITY HINT; Inventor's Son Suggests Center for Research May Expand | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/liquor-stores-group-will-aid-in-tax-fight.html | LIQUOR STORES GROUP WILL AID IN TAX FIGHT | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/dr-albert-shaw-editor-89-is-dead-founder-of-review-of-reviews.html | DR. ALBERT SHAW, EDITOR, 89, IS DEAD; Founder of Review of Reviews Headed It for 44 Yearsu Wrote Political Studies | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/buonvino-defeats-ketchell.html | Buonvino Defeats Ketchell | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/wool-bill-veto-indicated-truman-to-act-this-week.html | Wool Bill Veto Indicated; Truman to Act This Week | True | By the United Press. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/arline-croft-fiancee-nova-scotia-girl-to-be-marriedi-to-dr-donald-b.html | ARLINE CROFT FIANCEE; Nova Scotia Girl to Be Marriedi to Dr. Donald B. Tower | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/child-health-center-opens.html | Child Health Center Opens | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/marshall-presses-broadcasts-issue-appeals-to-a-special-meeting-of.html | MARSHALL PRESSES BROADCASTS ISSUE; Appeals to a Special Meeting of Senate Committee for Larger Appropriation | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/middleman-blamed-for-charges.html | Middleman Blamed for Charges | True | RHEA MILIO. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/freedom-for-jews-urged-in-palestine.html | FREEDOM FOR JEWS URGED IN PALESTINE | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/senate-group-for-truman-bust.html | Senate Group for Truman Bust | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/nimitz-vandegrift-will-retire-on-jan-1.html | NIMITZ, VANDEGRIFT WILL RETIRE ON JAN. 1 | True | | | C1B 83804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/fredric-march-and-wife-defend-16-accused-of-contempt-of-congress.html | Fredric March and Wife Defend 16 Accused of Contempt of Congress; MARCH DEFENDS 16 AT CONTEMPT TRIAL | True | By the United Press. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/steps-to-increase-imports-stressed-drug-export-executive-calls-for.html | STEPS TO INCREASE IMPORTS STRESSED; Drug Export Executive Calls for Campaign to Balance Our Foreign Trade | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/labeling-plan-backed-head-of-grocery-body-supports-frozen-food.html | LABELING PLAN BACKED; Head of Grocery Body Supports Frozen Food Program | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/campbell-out-of-a-a-u-meet.html | Campbell Out of A. A. U. Meet | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/14000-go-out-here-360-on-staten-island-night-shift-walk-off-job-at.html | 14,000 GO OUT HERE; 360 on Staten Island Night Shift Walk Off Job at 7:30 P.M. TEN YARDS ARE AFFECTED 9 Owned by Bethlehem Steel -- Work on 60 Vessels Being Built Will Stop 35,000 in East Coast Shipyards Out on Strike as Peace Talks Fail | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/betty-crvmp-bride-in-memphis-church.html | BETTY CRVMP BRIDE IN MEMPHIS CHURCH | True | Special to the new york times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/appeal-acknowledged-russia-curt-on-receipt-of-british-plea-on.html | APPEAL ACKNOWLEDGED; Russia Curt on Receipt of British Plea on Palestine | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/the-italian-president.html | THE ITALIAN PRESIDENT | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/us-lags-in-jet-planes-but-guided-missile-development-equals-german.html | U.S. Lags in Jet Planes; But Guided Missile Development Equals German at End of the War | True | By Hanson W. Baldwin | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/garment-union-votes-war-on-reds-to-rid-labor-of-totalitarian-foe.html | Garment Union Votes War on Reds To Rid Labor of 'Totalitarian' Foe; Garment Union Votes War on Reds To Rid Labor of 'Totalitarian' Foe | True | By A. H. Raskinspecial To the New York Times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/dewey-hails-exgis-for-trade-venture.html | DEWEY HAILS EX-GI'S FOR TRADE VENTURE | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/beltram-outpoints-lachance.html | Beltram Outpoints LaChance | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/building-industry-opens-new-drive-union-craftsmen-give-pledge-of.html | BUILDING INDUSTRY OPENS NEW DRIVE; Union Craftsmen Give Pledge of Full Support to Program Stimulating Construction EMPLOYERS PROMISE AID 3 Groups Meet to Outline Program Against Present 'Wait and See' Attitude | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/russian-wives-lose-out-britain-wont-insist-that-they-be-aided-by.html | RUSSIAN WIVES LOSE OUT; Britain Won't Insist That They Be Aided by New Treaty | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/passes-bill-to-limit-rail-retirement-aid.html | PASSES BILL TO LIMIT RAIL RETIREMENT AID | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/policeman-shoots-robber-to-death-fires-when-man-is-trapped.html | POLICEMAN SHOOTS ROBBER TO DEATH; Fires When Man Is Trapped Ransacking an Apartment in 83d St. Near Drive | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/the-palestine-issue.html | The Palestine Issue | True | LUDWIG H. VOGELSTEIN. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/four-see-father-first-time-in-11-years-philippine-caves-hid.html | Four See Father First Time in 11 Years; Philippine Caves Hid Children in War | True | | | C1B 83804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | / Special to Tra new Tows times, I | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/mother-is-in-asylum-in-delinquent-case.html | MOTHER IS IN ASYLUM IN DELINQUENT CASE | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/top-art-prize-goes-to-refugee-girl-18-former-czechoslovak-receives.html | TOP ART PRIZE GOES TO REFUGEE GIRL, 18; Former Czechoslovak Receives School League Scholarship for Her Paintings Here | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/supervisors-meet-for-movie-camera-westchester-board-in-mock-session.html | SUPERVISORS MEET FOR MOVIE CAMERA; Westchester Board in Mock Session for Six Hours Posing for U.S. Picture | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/2-gunmen-hold-up-7-in-an-apartment-one-ransacks-central-park-west.html | 2 GUNMEN HOLD UP 7 IN AN APARTMENT; One Ransacks Central Park West Place, Then Both Flee With $15,000 Gems | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/thorez-scores-us-plan-french-red-says-he-does-not-think-marshall-is.html | THOREZ SCORES U.S. PLAN; French Red Says He Does Not Think Marshall Is Sincere | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/state-takes-over-casualty-company.html | STATE TAKES OVER CASUALTY COMPANY | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/soviet-influence-implied.html | Soviet Influence Implied | True | By W.h. Lawrencespecial To the New York Times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/snyder-says-us-didnt-ask-aid-bids-issues-a-clarification-later.html | SNYDER SAYS U.S. DIDN'T ASK AID BIDS; Issues a Clarification Later Denying Any Disagreement With Marshall on Plan Snyder Says U.S. Didn't Ask Bids | True | By Felix Belair Jr.special To the New York Times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/model-reported-missing.html | Model Reported Missing | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/china-loan-unlikely-marshall-says-date-limit-will-expire-without.html | CHINA LOAN UNLIKELY; Marshall Says Date Limit Will Expire Without Action | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/tosca-postponed-to-july-8.html | Tosca Postponed to July 8 | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/livestock-in-chicago-markets.html | LIVESTOCK IN CHICAGO MARKETS | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/rioting-is-continued-in-capital-of-punjab.html | RIOTING IS CONTINUED IN CAPITAL OF PUNJAB | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/mickey-walkers-brother-gets-post.html | Mickey Walker's Brother Gets Post | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/mrs-cudone-victor-on-20th-hole-in-match-with-mrs-untermeyer-mrs.html | Mrs. Cudone Victor on 20th Hole in Match With Mrs. Untermeyer; Mrs. Cushing Defeats Mrs. Torgerson in Metropolitan Golf -- Mrs. Kirkland and Mrs. McNaughton Triumph | True | From a Staff Correspondent | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/contracts-let-to-raze-un-site-mayor-reports-the-demolition-of-the.html | CONTRACTS LET TO RAZE U.N. SITE; Mayor Reports the Demolition of the Old Buildings Will Be Started on July 1 | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/4-to-do-zoological-research.html | 4 to Do Zoological Research | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/paperboard-output-up-production-last-week-was-121-above-last-years.html | PAPERBOARD OUTPUT UP; Production Last Week Was 12.1% Above Last Year's | True | | | C1B 83804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/9-win-poster-prizes-mayor-to-present-the-awards-to-the-students.html | 9 WIN POSTER PRIZES; Mayor to Present the Awards to the Students Monday | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/the-shaker-sets-6furlong-mark-in-feature-at-monmouth-course.html | The Shaker Sets 6-Furlong Mark In Feature at Monmouth Course | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/briton-denies-zonal-changes.html | Briton Denies Zonal Changes | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/albert-g-robinson.html | ALBERT G. ROBINSON | True | Special to Tax new york fasti. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/food-parcels-from-greece-senders-said-to-be-animated-by-a-desire-to.html | Food Parcels From Greece; Senders Said to Be Animated by a Desire to Express Gratitude | True | C. A. BRANIAS; | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/state-department-program.html | STATE DEPARTMENT PROGRAM | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/bulgarian-inquiry-ordered-to-go-on-in-un-showdown-subcommission.html | BULGARIAN INQUIRY ORDERED TO GO ON IN U.N. SHOWDOWN; Subcommission Also Directed to Request Sofia to Honor Pledge of Cooperation FORMAL REPORT ADOPTED Majority Blames Neighbors of Greece in Clashes -- 5 Nations Oppose a Finding of Guilt U.N. Bulgarian Inquiry to Go On | True | By Thomas J. Hamiltonspecial To The New York Times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/sayajirao-is-first-in-the-irish-derby-late-rush-nips-grand-weather.html | SAYAJIRAO IS FIRST IN THE IRISH DERBY; Late Rush Nips Grand Weather by 1 1/2 Lengths -- Victor Likely to Run in Gold Cup Here | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/charles-a-lefee.html | .CHARLES A. LEFEE | True | Special to the new york times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/mrs-charles-rogers.html | MRS. CHARLES ROGERS | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/un-communications-experts-demonstrate-quick-and-close-ties-to.html | U.N. Communications Experts Demonstrate Quick and Close Ties to Member Nations | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/palestine-accord-futile-u-n-hears-but-government-tells-inquiry-both.html | PALESTINE ACCORD FUTILE U. N. HEARS; But Government Tells Inquiry Both Arabs, Jews Must Freely Recognize Rights of Others CITES FEAR OF DOMINATION Backs Jewish National Home, Well-Being of All -- Mandate 'Accentuates' Differences | True | By Clifton Danielspecial To the New York Times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/edward-j-duffy.html | EDWARD J. DUFFY | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/daniel-h-shern.html | DANIEL H. SHERN | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/3-more-meat-cuts-show-slight-drop-porterhouse-and-leg-of-lamb-off-a.html | 3 MORE MEAT CUTS SHOW SLIGHT DROP; Porterhouse and Leg of Lamb Off a Few Cents -- Higher Prices Are Expected | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/state-post-for-hilleboe-dewey-slated-to-name-parran-aide-as-health.html | STATE POST FOR HILLEBOE; Dewey Slated to Name Parran Aide as Health Commissioner | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/seaman-shortage-is-still-critical-vessels-loaded-with-cargo-for.html | SEAMAN SHORTAGE IS STILL CRITICAL; Vessels Loaded With Cargo for Abroad Again Held Up Past Sailing Time | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/giovannelliubrennan.html | GiovannelliuBrennan | True | Special to the new york times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/canadian-exports-rise-may-figures-show-an-advance-of-77000000-over.html | CANADIAN EXPORTS RISE; May Figures Show an Advance of $77,000,000 Over April | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/new-zealand-fails-to-alter-charter-us-blocks-attempt-to-exempt-her.html | NEW ZEALAND FAILS TO ALTER CHARTER; U.S. Blocks Attempt to Exempt Her From Import Rules to Aid State Control | True | By Kenneth CampbellSpecial To The New York Times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/mal1readwell-lokgatvassar80-professor-emeritus-of-zoology-dies-u.html | M.A.L. 1READWELL, LOKGAT VASSAR.80; Professor Emeritus of Zoology Dies u Did Marine Biology Research at Woods Hole | True | Special to the Ntwyork times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/ten-years-a-champion.html | Ten Years a Champion | True | By Arthur Daley | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/banking-department-moving.html | Banking Department Moving | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/us-and-russia-open-talks-with-koreans.html | U.S. AND RUSSIA OPEN TALKS WITH KOREANS | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/auto-sales-off-95-steel-shortage-reflected-by-the-decrease-shown-in.html | AUTO SALES OFF 9.5%; Steel Shortage Reflected by the Decrease Shown in May | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/c-ocentral-tie-draws-new-foes-icc-authorizes-intervention-in.html | C. & O.-CENTRAL TIE DRAWS NEW FOES; ICC Authorizes Intervention in Proceedings by Michigan and Virginia Interests C. & O.- CENTRAL TIE DRAWS NEW FOES | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/at-the-apollo.html | At the Apollo | True | J.B. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/stadnik-back-in-russia-wounded-un-delegate-returns-home-for-long.html | STADNIK BACK IN RUSSIA; Wounded U.N. Delegate Returns Home for Long Rest | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/fervent-wins-25000-race.html | Fervent Wins $25,000 Race | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/us-food-reaches-belgium.html | U.S. Food Reaches Belgium | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/moore-would-end-curb-on-governor-urges-jersey-charter-change-to.html | MOORE WOULD END CURB ON GOVERNOR; Urges Jersey Charter Change to Permit Re-Election Any Number of Times | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/wilford-w-conklin.html | WILFORD W. CONKLIN | True | Special to ths newyork times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/fox-will-do-film-on-klempner-book-8-stars-to-appear-in-version-of-a.html | FOX WILL DO FILM ON KLEMPNER BOOK; 8 Stars to Appear in Version of 'A Letter to 5 Wives' -- Warners Enlarging Studio | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/report-is-issued-in-air-crash-here-cab-says-no-indication-found-of.html | REPORT IS ISSUED IN AIR CRASH HERE; CAB Says No Indication Found of Mechanical Malfunction in Engines or Controls | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/people-without-homes.html | PEOPLE WITHOUT HOMES | True | | | C1B 83804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/will-mark-marconi-day-officials-in-autos-to-link-us-and-italy-by.html | WILL MARK MARCONI DAY; Officials in Autos to Link U.S. and Italy by Telephone | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/liberty-magazine-to-become-monthly.html | LIBERTY MAGAZINE TO BECOME MONTHLY | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/pravda-blames-chinese-charges-reactionaries-are-seeking-to-get-more.html | PRAVDA BLAMES CHINESE; Charges 'Reactionaries' Are Seeking to Get More U.S. Aid | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/ferretuvan-horn.html | FerretuVan Horn | True | Special to thi new york times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/us-envoy-reaches-new-delhi.html | U.S. Envoy Reaches New Delhi | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/varied-offerings-scheduled-today-53000000-of-debentures-bonds-and.html | VARIED OFFERINGS SCHEDULED TODAY; $53,000,000 of Debentures, Bonds and Preferred Stock to Be Placed on Market TWO ARE UTILITY ISSUES Securities of Store Chain to Be Marketed Also -- All Planning Expansion VARIED OFFERINGS SCHEDULED TODAY | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/four-unions-score-the-transit-board-labor-relations-are-chaotic.html | FOUR UNIONS SCORE THE TRANSIT BOARD; Labor Relations Are 'Chaotic,' Committee of 100 Is Told -- Secret Election Urged | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/leases-new-haven-corner.html | Leases New Haven Corner | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/billy-ffierson-66-british-comedian-favorite-of-music-halls-dead-in.html | BILLY ffiERSON, 66, BRITISH COMEDIAN; Favorite of Music Halls Dead in LondonuHe Began Career as Clown and Acrobat | True | I " " Special to the new york times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/louis-sternberger.html | LOUIS STERNBERGER | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/rate-hearings-adjourned.html | Rate Hearings Adjourned | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/cobb-plans-record-try-will-seek-to-better-his-land-speed-mark-in.html | COBB PLANS RECORD TRY; Will Seek to Better His Land Speed Mark in Utah | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/panamanian-in-ilo-bids-us-yield-bases.html | PANAMANIAN, IN ILO, BIDS U.S. YIELD BASES | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/david-jomson-jr-pds-miss-gordon-naval-exofficer-and-graduate-of.html | DAVID JOMSON JR. PDS MISS GORDON; Naval Ex-Officer and Graduate of Packer Are Married on Roof of the Pierre | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/police-finances-studied-data-on-holdings-is-sought-from-new.html | POLICE FINANCES STUDIED; Data on Holdings Is Sought From New Brunswick Force | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/at-the-rialto.html | At the Rialto | True | A.W. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/meadow-music.html | MEADOW MUSIC | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/new-cabinet-crisis-averted-in-france-debate-on-economic-policy-put.html | NEW CABINET CRISIS AVERTED IN FRANCE; Debate on Economic Policy Put Off a Week -- Ramadier to Seek Confidence Vote | True | By Lansing Warrenspecial To the New York Times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/12000-to-relief-agencies.html | $12,000 to Relief Agencies | True | | | C1B 83804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/knowles-with-148-leads-senior-golf-champion-for-5-years-closes-with.html | KNOWLES, WITH 148, LEADS SENIOR GOLF; Champion for 5 Years Closes With Par 72 in Rye Tourney -- 149 Posted by Tower | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/summer-appeal.html | SUMMER APPEAL | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/sec-moves-to-aid-world-bank-bonds-issues-rules-under-securities.html | SEC MOVES TO AID WORLD BANK BONDS; Issues Rules Under Securities Acts and Explains Means for Distribution NO ACTUAL UNDERWRITING Three Exemptions Granted for Certain Transactions by Security Dealers SEC MOVES TO AID WORLD BANK BONDS | True | By H. Walton Clokespecial To the New York Times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/tel-aviv-hails-u-n-body-alljewish-city-a-striking-contrast-to-arab.html | TEL AVIV HAILS U. N. BODY; All-Jewish City a Striking Contrast to Arab Jaffa -- Irgun Stages Show | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/here-from-french-morocco.html | HERE FROM FRENCH MOROCCO | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/bulla-in-tie-for-second-u-s-pro-shoots-69-for-total-of-140-in.html | BULLA IN TIE FOR SECOND; U. S. Pro Shoots 69 for Total of 140 in English Golf | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/bonds-and-shares-on-london-market-oil-section-inspired-by-rise-in.html | BONDS AND SHARES ON LONDON MARKET; Oil Section Inspired by Rise in Anglo-Iranian Dividend -- Other Groups Quiet | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/frau-wagner-called-a-fanatical-nazi.html | FRAU WAGNER CALLED A 'FANATICAL' NAZI | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/urge-more-sex-teaching-teenagers-also-for-educating-youths-to-h.html | URGE MORE SEX TEACHING; Teen-Agers Also for Educating Youths to Attain World Peace | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/lynguwright.html | LynguWright | True | ! Special to Tin new york times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/steel-union-parley-set-executive-board-to-consider-new-labor-law.html | STEEL UNION PARLEY SET; Executive Board to Consider New Labor Law Wednesday | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/roads-reject-rise-asked-by-17-unions-say-they-cannot-afford-to-pay.html | ROADS REJECT RISE ASKED BY 17 UNIONS; Say They Cannot Afford to Pay Non-Operating Employes 20 Cents an Hour More | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/hotel-evictions-delayed.html | Hotel Evictions Delayed | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/protest-walkout-in-italy-is-failure.html | PROTEST WALKOUT IN ITALY IS FAILURE | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/borough-chief-aids-evicted-family-of-8.html | BOROUGH CHIEF AIDS EVICTED FAMILY OF 8 | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/rabbinical-assembly-opens-new-branches.html | RABBINICAL ASSEMBLY OPENS NEW BRANCHES | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/newark-in-even-break-routs-rochester-82then-loses-nightcap-in-9th.html | NEWARK IN EVEN BREAK; Routs Rochester, 8-2, Then Loses Nightcap in 9th, 5-4 | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/miss-anderson-to-wed-wellesley-alumna-is-brideelect-of-paul.html | MISS ANDERSON TO WED; Wellesley Alumna Is Bride-Elect of Paul Sheppard Eckhoff | True | Special to the new york times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/expands-downtown-space.html | Expands Downtown Space | True | | | C1B 83804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/human-rights-bill-passes-first-stage-un-group-completes-initial.html | HUMAN RIGHTS BILL PASSES FIRST STAGE; U.N. Group Completes Initial Drafting of Tentative Aims for Proposed 36 Articles | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/france-issues-warning-to-madagascar-rebels.html | France Issues Warning To Madagascar Rebels | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/brundage-back-hits-at-brokentime-pay.html | BRUNDAGE BACK, HITS AT 'BROKEN-TIME' PAY | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/assets-set-new-high-state-associations-report-906627342-on-may-31.html | ASSETS SET NEW HIGH; State Associations Report $906,627,342 on May 31 | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/400-rabbis-criticize-new-us-labor-law.html | 400 RABBIS CRITICIZE NEW U.S. LABOR LAW | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/girl-scout-parley-set-american-delegates-are-on-way-to-huntingdon.html | GIRL SCOUT PARLEY SET; American Delegates Are on Way to Huntingdon, Pa., Meeting | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/bank-3-officials-indicted-as-aiding-benjamin-swindle-title.html | BANK, 3 OFFICIALS INDICTED AS AIDING BENJAMIN SWINDLE; Title Guarantee and Trust Co. Group Accused of Conspiracy and Giving False Data HOYT DENOUNCES CHARGES Hogan Says Action Was Taken to Get Back $99,970 Lent on Worthless Securities Bank and 3 Officials Indicted As Aiding in Benjamin Swindle | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/samuel-c-theis.html | SAMUEL C. THEIS | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/army-purge-reported.html | Army Purge Reported | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/truant-iranian-prince-in-paris-after-a-flight-from-new-york-just.html | Truant Iranian Prince in Paris After a Flight From New York; ' Just Decided to Take Vacation and Left,' Says Hamid, 15, Having Time of His Life; Won't Return Here, He Adds | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/firestone-lists-14168206-profit-earnings-for-6-months-ended-april.html | FIRESTONE LISTS $14,168,206 PROFIT; Earnings for 6 Months Ended April 30 Are Equivalent to $7.07 a Share | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/plead-to-suspend-curley-sentence-counsel-offer-doctors-affidavits.html | PLEAD TO SUSPEND CURLEY SENTENCE; Counsel Offer Doctors' Affidavits as to Boston Mayor's Illness -- Decision Today | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/chandler-is-sane-psychiatrists-say.html | CHANDLER IS SANE, PSYCHIATRISTS SAY | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/u-s-ship-operation-is-backed-by-house.html | U. S. SHIP OPERATION IS BACKED BY HOUSE | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/made-koppers-vice-president.html | Made Koppers Vice President | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/bailey-sloop-wins-in-466mile-event-alar-annexes-fleet-honors-on.html | BAILEY SLOOP WINS IN 466-MILE EVENT; Alar Annexes Fleet Honors on Corrected Time and Also Is the Class B Victor BISSELL'S BURMA SCORES Yawl Gains Award in Class A -- Baruna Is First to Reach Annapolis From Newport | True | By James Robbinsspecial To the New York Times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/henry-w-austin-jr.html | HENRY W. AUSTIN JR. | True | Special to the Nzw york times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/pennino-halts-nichols.html | Pennino Halts Nichols | True | | | C1B 83804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/10-basic-values-set-for-improved-home-expert-at-university-of-utah.html | 10 BASIC VALUES SET FOR IMPROVED HOME; Expert at University of Utah Uses a New York Community as Example to Association | | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/england-cricket-victor-turns-back-south-africa-by-10-wickets-in.html | ENGLAND CRICKET VICTOR; Turns Back South Africa by 10 Wickets in Match at Lords | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/young-slayer-goes-to-detroit.html | Young Slayer Goes to Detroit | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/sweden-will-ease-us-import-curbs-trade-arrangement-is-reached-after.html | SWEDEN WILL EASE U.S. IMPORT CURBS; Trade Arrangement Is Reached After American Protest on Pact With Soviet Union | | By Paul P. Kennedyspecial To the New York Times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/taft-health-bill-is-hit-dr-boas-tells-senate-group-it-is-based-on.html | TAFT HEALTH BILL IS HIT; Dr. Boas Tells Senate Group It Is Based on 'Charity Concept' | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/playschool-aid-asked-mrs-lehman-seeks-funds-to-pay-for-a-summer.html | PLAY-SCHOOL AID ASKED; Mrs. Lehman Seeks Funds to Pay for a Summer Program | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/phoebe-frey-wed-to-w-b-a-bentley-stjames-church-here-scene-of-their.html | PHOEBE FREY WED TO W. B. A. BENTLEY; St.-James Church Here Scene of Their MarriageCouple Has 16 Attendants | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/transfer-of-land-lagging-in-japan-600000-acres-have-been-taken-but.html | TRANSFER OF LAND LAGGING IN JAPAN; 600,000 Acres Have Been Taken, but Tenants Have Not Yet Started to Buy It Up | True | By Burton Cranespecial To the New York Times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/lawrence-lachmans-have-son.html | Lawrence Lachmans Have Son | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/respite-from-chair-is-granted.html | Respite From Chair Is Granted | | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/house-inquiry-demands-petrillo-appear-july-7.html | House Inquiry Demands Petrillo Appear July 7 | | By the United Press. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/meat-price-curb-is-opposed-by-taft-takes-stand-at-hearing-when.html | MEAT PRICE CURB IS OPPOSED BY TAFT; Takes Stand at Hearing When O'Neal Says Corn Outlook May Make Controls Necessary | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/near-east-college-board-elects.html | Near East College Board Elects | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/2000000-issue-will-be-awarded-prince-georges-county-md-school-bonds.html | $2,000,000 ISSUE WILL BE AWARDED; Prince George's County, Md., School Bonds Scheduled for Offering July 8 | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/latin-goodwill-trip-is-pushed-in-alabama.html | LATIN GOOD-WILL TRIP IS PUSHED IN ALABAMA | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/wilson-foundry-company-chooses-new-president.html | Wilson Foundry Company Chooses New President | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/e-seidelemayor-of-milwaukee-82-i-first-socialist-to-head-large.html | E. SEIDEL,E-MAYOR OF MILWAUKEE, 82; I First Socialist to Head Large American City DiesuOnce Ran on National Ticket | | o^ocelli to the Niwyork times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/james-hanna.html | JAMES HANNA | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/school-lunch-workers-heard.html | School Lunch Workers Heard | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/former-police-official-named-schweitzers-aide.html | Former Police Official Named Schweitzer's Aide | True | | | C1B 83804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/charles-schopbach.html | CHARLES SCHOPBACH | | Special to thi new york times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/elected-to-directorate-of-park-tilford-inc.html | Elected to Directorate Of Park & Tilford, Inc. | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/rosenker-is-soloist-at-stadium-concert.html | ROSENKER IS SOLOIST AT STADIUM CONCERT | True | C.H. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/navy-favors-sale-of-100-ships-to-aid-americas-defense-proposes.html | NAVY FAVORS SALE OF 100 SHIPS TO AID AMERICAS DEFENSE; Proposes Transferring Craft to Bolster Latin American and Canadian Fleets GREAT LAKES DANGER SEEN Eisenhower Says Area Would Be One of First Targets of Enemy Air Forces NAVY FAVORS SALE OF 100 U.S. VESSELS | True | By C. P. Trussellspecial To the New York Times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/josephson-trial-delayed-for-day.html | Josephson Trial Delayed for Day | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/rubber-price-drop-is-causing-concern.html | RUBBER PRICE DROP IS CAUSING CONCERN | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/pipeline-terms-sought.html | Pipeline Terms Sought | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/britain-to-spur-colonial-output-through-u100000000-concern.html | Britain to Spur Colonial Output Through u100,000,000 Concern | True | By Charles E. Eganspecial To the New York Times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/ottmen-triumph-on-3-homers-93-koslo-wins-seventh-for-giants-as.html | OTTMEN TRIUMPH ON 3 HOMERS, 9-3; Koslo Wins Seventh for Giants as Cooper, Marshall, Mize Connect Against Cubs | True | By John Drebingerspecial To the New York Times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/egyptian-deal-delayed-scaling-down-of-u300000000-credit-in-britain.html | EGYPTIAN DEAL DELAYED; Scaling Down of u300,000,000 Credit in Britain Due Later | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/read-hager.html | READ HAGER | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/francis-j-thain.html | FRANCIS J. THAIN | | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/william-and-mary-aided-college-receives-60000-from-estate-of-wh.html | WILLIAM AND MARY AIDED; College Receives $60,000 From Estate of W. H. Greene | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/bizonal-council-opens-in-germany-delegates-from-american-area-get.html | BI-ZONAL COUNCIL OPENS IN GERMANY; Delegates From American Area Get All Major Positions in Potential Government | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/corn-products-official-is-elected-a-director.html | Corn Products Official Is Elected a Director | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/sos-lists-relief-goods-1100000-pounds-provided-for-europes-needy-in.html | SOS LISTS RELIEF GOODS; 1,100,000 Pounds Provided for Europe's Needy, in 4 Months | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/investigations-open-in-death-of-vl-banker-he-had-fist-fight-with.html | Investigations Open in Death of V.L. Banker; He Had Fist Fight With Fellow Bank Official | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/living-costs-unchanged-in-month-ended-may-15.html | Living Costs Unchanged In Month Ended May 15 | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/wininger-harris-share-medal-tie-each-posts-147-in-college-golf-at.html | WININGER, HARRIS SHARE MEDAL TIE; Each Posts 147 in College Golf at Ann Arbor -- Team Title to Louisiana State | True | | | C1B 83804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/new-yorker-beats-antignat-in-3-sets-wood-victor-by-36-63-62-at.html | NEW YORKER BEATS ANTIGNAT IN 3 SETS; Wood Victor by 3-6, 6-3, 6-2, at Seminole Club Despite Troublesome Shoulder M'NEILL DOWNS BURKE Cochell, Bowden, Gelier, Hecht, Dorfman and Fleming Also Gain in Title Tennis | True | By Allison Danzig | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/street-hazards-noted-care-in-choosing-childrens-route-to-playground.html | STREET HAZARDS NOTED; Care in Choosing Children's Route to Playground Suggested | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/lag-in-war-trials-jams-french-jails.html | LAG IN WAR TRIALS JAMS FRENCH JAILS | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/celotex-net-2912258-profit-is-equal-to-307-a-share-for-6month.html | CELOTEX NET $2,912,258; Profit Is Equal to $3.07 a Share for 6-Month Period | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/us-rubber-has-new-compound.html | U.S. Rubber Has New Compound | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/news-guild-is-urged-to-tell-labor-stand.html | NEWS GUILD IS URGED TO TELL LABOR STAND | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/peter-cooper-to-open-2-families-to-enter-east-side-housing.html | PETER COOPER TO OPEN; 2 Families to Enter East Side Housing Development Today | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/pawley-leaves-for-us-today.html | Pawley Leaves for U.S. Today | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/mayor-to-start-queens-school.html | Mayor to Start Queens School | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/childs-plan-goes-to-sec.html | Childs Plan Goes to SEC | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/scholarships-won-by-12-city-youths-pulitzer-awards-grant-1000-each.html | SCHOLARSHIPS WON BY 12 CITY YOUTHS; Pulitzer Awards Grant $1,000 Each to Recipients -- Other Prizes Are Announced | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/eisenhowers-new-command.html | EISENHOWER'S NEW COMMAND | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/new-peak-reached-in-us-oil-output-daily-average-production-goes.html | NEW PEAK REACHED IN U.S., OIL OUTPUT; Daily Average Production Goes Beyond 5 Million Barrels for the Seventh Week | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/get-high-posts-with-oppenheim-collins.html | GET HIGH POSTS WITH OPPENHEIM, COLLINS | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/naval-stores.html | NAVAL STORES | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/belgian-fire-toll-now-17.html | Belgian Fire Toll Now 17 | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/diploma-for-girl-in-wheelchair.html | Diploma for Girl in Wheel-Chair | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/city-housing-chief-tells-of-savings-25000000-cut-in-interest-and.html | CITY HOUSING CHIEF TELLS OF SAVINGS; $25,000,000 Cut in Interest and $4,640,000 in Subsidies Reported by E.B. Butler | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/club-women-defy-leaders-vote-to-bar-dps-from-us-club-women-vote-to.html | Club Women Defy Leaders, Vote to Bar DP's From U.S.; Club Women Vote to Keep Out DP's HEADS WOMEN'S CLUBS | True | By Lucy Greenbaum | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/paris-is-puzzled-by-statement-from-snyder-since-credits-will-be.html | Paris Is Puzzled by Statement From Snyder, Since Credits Will Be Topic at 3-Power Talk | True | By Harold Callenderspecial To the New York Times. | | C1B 83804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/adamo-r-aiello.html | ADAMO R. AIELLO | True | Special to phe new york times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/haslett-oil-deals-laid-to-la-guardia-airport-director-testifies.html | HASLETT OIL DEALS LAID TO LA GUARDIA; Airport Director Testifies That Former Mayor Even Ordered By-Passing of McKenzie QUOTES FROM HIS DIARIES Hundreds of Dates Recalled to Point Up His Three-Hour Story at Hearing HASLETT OIL DEALS LAID TO LA GUARDIA | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/salvage-concern-raises-dividend-merritt-chapman-scott-places-the.html | SALVAGE CONCERN RAISES DIVIDEND; Merritt, Chapman & Scott Places the Common on $1.60 Basis -- To Call Preferred | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/wartime-laborer-won-200000-at-gambling-but-gets-bill-for-160000.html | Wartime Laborer Won $200,000 at Gambling But Gets Bill for $160,000 From Treasury | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/spaniard-charges-july-6-vote-fix-officials-already-told-to-show-75.html | SPANIARD CHARGES JULY 6 VOTE 'FIX'; Officials Already Told to Show 75%'Yes' on Succession Law. Opposition Says | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/out-for-a-stroll-in-washington.html | OUT FOR A STROLL IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/first-47-bale-to-aid-red-cross.html | First '47 Bale to Aid Red Cross | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/child-to-rhe-elliotts-jr.html | Child to R.H.E. Elliotts Jr. | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/2d-kidnap-plot-fails-in-palestine-after-aide-to-un-body-is-slugged.html | 2d Kidnap Plot Fails in Palestine After Aide to U.N. Body Is Slugged; Wife's Screams Rout Briton's Attackers -- Booby Trap Explodes in Investigation of Grenade Blast -- Farran Guard Ousted | True | By Gene Currivanspecial To the New York Times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/city-title-to-gompers-nine-defeats-automotive-high-by-31-in.html | CITY TITLE TO GOMPERS; Nine Defeats Automotive High by 3-1 in Vocational Final | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/winograd-is-named-head-of-athletics-at-ccny.html | Winograd Is Named Head Of Athletics at C.C.N.Y. | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/attackers-of-bishop-expelled.html | Attackers of Bishop Expelled | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/i-packardustetson.html | I PackarduStetson. I | True | Special to the new york times. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/mccrarys-will-replace-duffys-on-nbc-new-cbs-quiz-to-offer-800-prize.html | McCrarys Will Replace "Duffy's" on NBC -- New CBS Quiz to Offer $800 Prize | True | By Jack Gould | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/cotton-deal-is-looming-british-would-manufacture-50000000-yards-in.html | COTTON DEAL IS LOOMING; British Would Manufacture 50,000,000 Yards in Germany | True | Special to THE NEW YORK TIMES. | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/second-anniversary.html | SECOND ANNIVERSARY | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/mexico-halts-gold-sales-acts-on-plea-of-monetary-fund-by-ending.html | MEXICO HALTS GOLD SALES; Acts on Plea of Monetary Fund by Ending Coin Transactions | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/summer-program-for-queens.html | Summer Program for Queens | True | | | C1B 83804 | |
| 1947-06-26 | 1947-06-26 | https://www.nytimes.com/1947/06/26/archives/eight-in-house-urge-entry-of-displaced.html | EIGHT IN HOUSE URGE ENTRY OF DISPLACED | True | | | C1B 83804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/sherrill-gets-medal-for-merit.html | Sherrill Gets Medal for Merit | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/john-samuel-houser.html | JOHN SAMUEL HOUSER | True | Special to thz Nrw voxk Tmxs. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/thomas-w-flack.html | THOMAS W. FLACK | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/ask-state-reenact-old-mortgage-law.html | ASK STATE RE-ENACT OLD MORTGAGE LAW | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/orchestra-head-held-for-tria.html | Orchestra Head Held for Tria | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/an-over-by-is-sworn-in-becomes-us-executive-director-in-world.html | A.N. OVER BY IS SWORN IN; Becomes U.S. Executive Director in World Monetary Fund | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/cedarhurst-on-top-10-downs-black-yankees-as-cubans-set-back.html | CEDARHURST ON TOP, 1-0; Downs Black Yankees as Cubans Set Back Bushwicks, 6-3 | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/1300000000-of-bills-offered.html | $1,300,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/socony-flag-flies-on-exnavy-oiler-tanker-tascalusa-is-returned-to.html | SOCONY FLAG FLIES ON EX-NAVY OILER; Tanker Tascalusa Is Returned to Private Ownership at a Ceremony on Staten Island | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/chrysler-to-pay-dividend-of-150-disbursement-voted-for-sept-12.html | CHRYSLER TO PAY DIVIDEND OF $1.50; Disbursement Voted for Sept. 12 Follows Like One June 13 -- Stock Split-Up Soon | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/gelignite-stolen-in-britain.html | Gelignite Stolen in Britain | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/brazil-clarifies-curbs-on-imports.html | BRAZIL CLARIFIES CURBS ON IMPORTS | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/curley-is-jailed-in-danbury-conn-boston-mayors-plea-for-delay-or.html | CURLEY IS JAILED IN DANBURY, CONN.; Boston Mayor's Plea for Delay or Suspension on Health Ground Fails in Court CURLEY IS JAILED IN DANBURY, CONN. BOSTON MAYOR ON WAY TO JAIL | True | By Lewis Woodspecial To the New York Times. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/at-berkshire-center-summer-music-center-will-open-on-sunday.html | AT BERKSHIRE CENTER; Summer Music Center Will Open on Sunday Afternoon | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/de-mille-condemns-labor-dictators-warns-grocers-they-will-lose.html | DE MILLE CONDEMNS LABOR 'DICTATORS'; Warns Grocers They Will Lose Their Businesses Unless They Fight Groups | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/greece-accuses-3-of-breach-of-peace-un-receives-formal-charge-of.html | GREECE ACCUSES 3 OF BREACH OF PEACE; U.N. Receives Formal Charge of Aggression Against Albania, Yugoslavia and Bulgaria COUNCIL IS ASKED TO ACT ' Last Resort' Charter Chapter Invoked for First Time in Wake of Balkan Inquiry | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/alien-fiancee-bill-approved.html | Alien Fiancee Bill Approved | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/greece-denies-discrimination.html | Greece Denies Discrimination | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/zagreb-gets-davis-cup-play.html | Zagreb Gets Davis Cup Play | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/strike-in-texas-yard-2200-workers-in-todd-plant-at-galveston-quit.html | STRIKE IN TEXAS YARD; 2,200 Workers in Todd Plant at Galveston Quit Work | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/seafarers-modify-wage-rise-demand-they-ask-5-instead-of-20-as.html | SEAFARERS MODIFY WAGE RISE DEMAND; They Ask 5% Instead of 20 as Negotiations, Broken Off Last Week, Are Resumed | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/new-era-to-spur-advertising-men-speakers-tell-500-of-return-of.html | NEW ERA TO SPUR ADVERTISING MEN; Speakers Tell 500 of Return of Buyer's Market -- Joint Convention in Chicago NEW ERA TO SPUR ADVERTISING MEN | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/gersonfeinberg-excel-exdartmouth-stars-card-66-in-glen-oaks-links.html | GERSON-FEINBERG EXCEL; Ex-Dartmouth Stars Card 66 in Glen Oaks Links Tourney | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/navy-pays-1859239-for-claims-on-guam.html | NAVY PAYS $1,859,239 FOR CLAIMS ON GUAM | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/rennarduancona.html | RennarduAncona | True | Sopriai to the new york times. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/housing-project-to-open-54-families-will-move-into-brownsville.html | HOUSING PROJECT TO OPEN; 54 Families Will Move Into Brownsville Houses Today | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/jean-e-pehl-married-aide-of-stanford-u-is-the-bride-here-of-willard.html | JEAN E. PEHL MARRIED; Aide of Stanford U. Is the Bride Here of Willard W. Smith | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/price-adjustment-on-metals-is-due-downward-escalator-plans-would.html | PRICE ADJUSTMENT ON METALS IS DUE; ' Downward Escalator' Plans Would Protect the Buyer Against Declines TOPIC AT MEETINGS HERE Lower Raw Material or Cost of Output Cited at Session to Frame a Policy | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/russia-will-draft-youths-for-labor-boys-and-girls-from-14-to-19-may.html | RUSSIA WILL DRAFT YOUTHS FOR LABOR; Boys and Girls From 14 to 19 May Be Called to Work in Mines and Factories | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/talbot-heads-baltimore-college.html | Talbot Heads Baltimore College | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/33102-see-brooks-gain-86-triumph-blows-by-robinson-walker-in-eighth.html | 33,102 SEE BROOKS GAIN 8-6 TRIUMPH; Blows by Robinson, Walker in Eighth Decide Battle of Long Hits Under Lights BRANCA REGISTERS NO. 10 Fourth Dodger Hurler Halts Braves' Attack -- Furillo, Hodges, Stanky Star | True | By Roscoe M'Gowen | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/carriers-to-visit-sweden-randolph-and-kearsage-are-due-in-goeteborg.html | CARRIERS TO VISIT SWEDEN; Randolph and Kearsage Are Due in Goeteborg on Monday | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/seidman-wins-in-fourth-knocks-out-govrnale-in-bout-at-fort.html | SEIDMAN WINS IN FOURTH; Knocks Out Govrnale in Bout at Fort Hamilton Arena | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/board-completed-for-rock-island-igoe-confirms-four-named-by.html | BOARD COMPLETED FOR ROCK ISLAND; Igoe Confirms Four Named by Bondholders and Adds Fay as Court's Appointee MOVE FOLLOWS REVERSAL His Attempt to Nominate 3 Reorganization Managers Halted by Mandamus | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/justice-criticized-in-house.html | Justice Criticized In House | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/savannahs-negro-cops.html | SAVANNAH'S NEGRO "COPS" | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/indonesia-premier-quits-over-parley-coalition-barred-concession-to.html | INDONESIA PREMIER QUITS OVER PARLEY; Coalition Barred Concession to Netherlands -- President to Head New Cabinet | True | | | C1B 83805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/end-of-liquor-rationing-recommended-in-sweden.html | End of Liquor Rationing Recommended in Sweden | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/james-w-ntdermqtt.html | JAMES W. NTDERMQTT | True | SDtclal to thi new Yoix times. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/foodsharing-plan-for-world-urged-agriculture-official-tells-home.html | FOOD-SHARING PLAN FOR WORLD URGED; Agriculture Official Tells Home Economics Group of Disparity in Nutrition Among Nations | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/royals-blank-bears-50-banta-fans-16-as-he-hurls-fifth-shutout-in.html | ROYALS BLANK BEARS, 5-0; Banta Fans 16 as He Hurls Fifth Shutout in Last Six Starts | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/a-veto-that-well-stand.html | A VETO THAT WELL STAND | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/pullman-transfer-nears-final-phase-us-court-approves-deal-to-turn.html | PULLMAN TRANSFER NEARS FINAL PHASE; U.S. Court Approves Deal to Turn Sleeping Cars Over to 57 Roads -- Closing Monday | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/bonds-and-shares-on-london-market-oils-and-orange-free-state-gold.html | BONDS AND SHARES ON LONDON MARKET; Oils and Orange Free State Gold Issues Do Best in Generally Dull Session | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/varga-citizenship-rescinded.html | Varga Citizenship Rescinded | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/summer-social-register-out.html | Summer Social Register Out | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/he-almost-named-names-this-time.html | He Almost Named Names This Time | True | By Arthur Krock | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/waste-charged-to-fha-taber-says-inquiry-has-shown-shocking.html | WASTE CHARGED TO FHA; Taber Says Inquiry Has Shown 'Shocking Inefficiency' | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/bronze-star-rules-changed.html | Bronze Star Rules Changed | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/japan-to-send-out-15-whalers.html | Japan to Send Out 15 Whalers | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/buyer-psychology-seen-as-changing-lack-of-purchasers-market-in.html | BUYER PSYCHOLOGY SEEN AS CHANGING; Lack of Purchasers' Market in Textile Merchandise Cited at Conference RETAILER CAUTION URGED Avoid Risky Non-Selling GOods, Dealers Are Advised, Due to Price Situation | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/negro-conviction-upheld-tennessee-high-court-approves-sentence-in.html | NEGRO CONVICTION UPHELD; Tennessee High Court Approves Sentence in Racial Disorder | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/charles-j-greg.html | CHARLES J. GREG | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/chefki-alhan-envoy-for-turkey-was-63.html | CHEFKI ALHAN, ENVOY FOR TURKEY, WAS 63 | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/mackmen-snap-yankees-streak-with-9-hits-off-reynolds-42-homer-three.html | Mackmen Snap Yankees' Streak With 9 Hits Off Reynolds, 4-2; Homer, Three Triples and Two Doubles Top Athletics' Attack as Coleman Triumphs on the Mound -- DiMaggio Smashes No. 9 | True | By Louis Effratspecial To the New York Times. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/newport-hotel-strike-ends.html | Newport Hotel Strike Ends | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/2-battleships-enter-reserve-fleet-today.html | 2 BATTLESHIPS ENTER RESERVE FLEET TODAY | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/4-new-school-aides-get-11500-posts-board-approves-appointment-of.html | 4 NEW SCHOOL AIDES GET $11,500 POSTS; Board Approves Appointment of Turner, Negro Assistant, to $8,400 a Year Job BUST OF GEHRIG ACCEPTED Cafeteria Surplus of $547,000 to Be Used for Equipment and School Activities | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/repayment-urged-on-foreign-loans-foreign-trade-council-advised-that.html | REPAYMENT URGED ON FOREIGN LOANS; Foreign Trade Council Advised That Action Is Necessary for Sound Export Program | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/phillips-to-allocate-products.html | Phillips to Allocate Products | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/transit-board-dismisses-2-suspends-2-for-slowdown-transit-board.html | Transit Board Dismisses 2, Suspends 2 for Slowdown; Transit Board Ousts 2 TWU Men, Suspends 2 for Part in Slowdown | True | By Paul Crowell | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/named-to-national-park-post.html | Named to National Park Post | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/runyon-pact-in-court-bench-asked-to-construe-contract-for-writing.html | RUNYON PACT IN COURT; Bench Asked to Construe Contract for Writing Film Story | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/title-to-lafayette-nine-brooklyn-school-tops-cleveland-in-10th-109.html | TITLE TO LAFAYETTE NINE; Brooklyn School Tops Cleveland in 10th, 10-9, for City Laurels | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/bushnell-in-football-post.html | Bushnell in Football Post | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/takes-gershwin-award-bolin-hollywood-composer-wins-first-prize-1000.html | TAKES GERSHWIN AWARD; Bolin, Hollywood Composer, Wins First Prize, $1,000, in Contest | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/kraft-gets-new-jwb-office.html | Kraft Gets New JWB Office | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/britain-asked-to-suspend-export-drive-for-6-months.html | Britain Asked to Suspend Export Drive for 6 Months | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/tass-assails-us-labor-law.html | Tass Assails U.S. Labor Law | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/john-awill.html | JOHN A.WILL | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/costes-jailed-in-paris-noted-flier-accused-of-aiding-germans-during.html | COSTES JAILED IN PARIS; Noted Flier Accused of Aiding Germans During Occupation | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/dr-stone-to-get-doyne-medal.html | Dr. Stone to Get Doyne Medal | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/texas-poloists-win-119-beat-bostwick-field-in-cup-test-old-westbury.html | TEXAS POLOISTS WIN, 11-9; Beat Bostwick Field in Cup Test -- Old Westbury Loses, 11-5 | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/business-world.html | BUSINESS WORLD | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/vt-holland-to-retire-assistant-commissioner-served-30-years-in.html | V.T. HOLLAND TO RETIRE; Assistant Commissioner Served 30 Years in State Labor Unit | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/bond-issue-voted-for-bus-terminal-16200000-loan-is-approved-as-port.html | BOND ISSUE VOTED FOR BUS TERMINAL; $16,200,000 Loan is Approved as Port Authority Pushes Traffic-Easing Project | True | | | C1B 83805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/juvenile-jury-asked-as-delinquency-curb.html | JUVENILE JURY ASKED AS DELINQUENCY CURB | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/danish-nazi-ring-uncovered.html | Danish Nazi Ring Uncovered | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/raymond-pfeffer.html | RAYMOND PFEFFER | True | Special to th1/2 Jrtw Yow timis. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/south-african-air-aide-killed.html | South African Air Aide Killed | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/rail-yardmasters-in-pact.html | Rail Yardmasters in Pact | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/admiral-merrill-retiring.html | Admiral Merrill Retiring | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/two-export-curbs-removed.html | Two Export Curbs Removed | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/kerr-will-coach-lebanon-valley-excolgate-mentor-decides-on-return.html | KERR WILL COACH LEBANON VALLEY; Ex-Colgate Mentor Decides on Return to Football -- Signs a One-Year Contract | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/sec-gives-tucker-goahead-sign-but-questions-his-stewardship-also.html | SEC Gives Tucker Go-Ahead Sign But Questions His Stewardship; Also Warns Public of 'Misleading and False' Claims in Company's Publicity Campaign -- Four-Month 'Breather' Granted by WAA SEC GIVES TUCKER GO-AHEAD SIGNAL | True | By H. Walton Clokespecial To the New York Times. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/republican-women-to-meet.html | Republican Women to Meet | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/rieve-of-cio-hits-economic-inquiry-says-joint-committee-shows.html | RIEVE OF CIO HITS ECONOMIC INQUIRY; Says Joint Committee Shows Little Interest in Plan -- Its Members Berate Him | True | By John D. Morrisspecial To the New York Times. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/mrs-charles-t-fox.html | MRS. CHARLES T. FOX | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/crash-checkup-closed-air-france-plane-little-damaged-2-others-avert.html | CRASH CHECK-UP CLOSED; Air France Plane Little Damaged -- 2 Others Avert Mishaps | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/josephson-trial-postponed.html | Josephson Trial Postponed | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/fox-12-favorite-to-defeat-levine-light-heavyweights-to-meet-tonight.html | FOX 1-2 FAVORITE TO DEFEAT LEVINE; Light Heavyweights to Meet Tonight in Main Bout of 10 Rounds at Garden | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/elizabeth-rhoades-wsquimbytowedl.html | ELIZABETH RHOADES, W.S.QUIMBYTOWEDI | True | I SpeclaJ to THr new, YOKK r, | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/edison-aide-on-bench-ct-schettino-joins-jersey-court-of-errors.html | EDISON AIDE ON BENCH; C.T. Schettino Joins Jersey Court of Errors, Appeals | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/nlrb-invalidates-virginia-cio-vote-holds-employes-were-coerced-by-a.html | NLRB INVALIDATES VIRGINIA CIO VOTE; Holds Employes Were Coerced by a Community Hostile to Union -- Employer Cleared | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/the-ghost-and-mrs-muir-with-rex-harrison-gene-tierney-and-george.html | 'The Ghost and Mrs. Muir,' With Rex Harrison, Gene Tierney and George Sinders, Opens of Radio City Music Hall | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/carloadings-rise-above-1946-level-901296-aggregate-in-week-is-5.html | CARLOADINGS RISE ABOVE 1946 LEVEL; 901,296 Aggregate in Week Is 5% More Than the Total for Last Year | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/plane-crash-kills-exboxer.html | Plane Crash Kills Ex-Boxer | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/marks-on-plates-immunize-autos-doctor-hints-that-police-take-no.html | MARKS ON PLATES 'IMMUNIZE' AUTOS; Doctor Hints that Police Take No Action on Certain Cars Parked in Streets | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/veteran-ruling-upheld-rating-of-zero-per-cent-held-too-low-to-get.html | VETERAN RULING UPHELD; Rating of 'Zero Per Cent' Held Too Low to Get Preference | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/mrs-hockenjos-tops-mrs-cudone-in-metropolitan-golf-play-1-up.html | Mrs. Hockenjos Tops Mrs. Cudone In Metropolitan Golf Play, 1 Up; Reaches Semi-Final Round at Century Club -- Mrs. Kirkland Beats Mrs. McNaughton -- Laddie Irwin, Maureen Orcutt Win | True | From a Staff Correspondent | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/to-offer-gum-issue-van-alstyne-group-to-market-bowman-common-shares.html | TO OFFER GUM ISSUE; Van Alstyne Group to Market Bowman Common Shares | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/bumper-crop-seen-in-russia.html | Bumper Crop Seen in Russia | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/risolater-takes-jamaica-feature-defeats-little-ann-by-length-and.html | RISOLATER TAKES JAMAICA FEATURE; Defeats Little Ann by Length and Half With Rytina, 4-5, Third in Four-Horse Race | True | By James Roach | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/irish-government-salaries-up.html | Irish Government Salaries Up | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/chevalier-returns-to-france.html | Chevalier Returns to France | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/book-barred-in-trial-frau-wagners-daughter-forbids-use-of-her-work.html | BOOK BARRED IN TRIAL; Frau Wagner's Daughter Forbids Use of Her Work by Defense | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/miss-flora-hamilton.html | MISS FLORA HAMILTON | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/rev-robert-morse.html | REV. ROBERT MORSE | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/legislative-units-cut-277-in-bill-congress-funds-for-48-are-pared-3.html | LEGISLATIVE UNITS CUT 27.7% IN BILL; Congress Funds for '48 Are Pared 3%, Printing Office Slashed by House Group | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/mrs-maria-coughlan.html | MRS. MARIA COUGHLAN | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/william-walker.html | WILLIAM WALKER | True | Special to the new york times. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/store-sales-rise-3-over-year-ago-federal-reserve-board-table-for.html | STORE SALES RISE 3% OVER YEAR AGO; Federal Reserve Board Table for Last Week Shows Dip From Previous 7 Days | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/government-lets-coal-matter-wait-truman-says-he-plans-doing-nothing.html | GOVERNMENT LETS COAL MATTER WAIT; Truman Says He Plans Doing Nothing Now, but Attorney General Studies Case | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/reelect-truman-wagner-suggests-senator-tells-ilgwu-session-it-is.html | RE-ELECT TRUMAN, WAGNER SUGGESTS; Senator Tells ILGWU Session It Is the Best Way to Offset the Taft-Hartley Act | True | By A.h. Raskinspecial To The New York Times. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/roberta-v-flaherty-affianced.html | Roberta V. Flaherty Affianced | True | | | C1B 83805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/judge-fines-and-lends-rhode-island-court-heeds-plea-of-speeder.html | JUDGE FINES AND LENDS; Rhode Island Court Heeds Plea of Speeder Needing Gasoline | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/daughter-to-jane-wyman.html | Daughter to Jane Wyman | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/sally-ann-calhoun-married-in-bridgeport-to-robert-hogarth-boyer-jr.html | Sally Ann Calhoun Married in Bridgeport To Robert Hogarth Boyer Jr., Navy Veteran | | Special to the new york times. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/dr-maurice-f-linguist.html | DR. MAURICE F. LINGUIST | True | Special to T at new york timis. I | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/favors-housing-reorganization.html | Favors Housing Reorganization | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/futures-advance-on-cotton-market-prices-up-25-to-63-points-net-at.html | FUTURES ADVANCE ON COTTON MARKET; Prices Up 25 to 63 Points Net at Close -- Commission Houses Buy New-Crop Months | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/city-cleric-boston-mayor-legislature-acts-to-hold-post-for-curley.html | CITY CLERIC BOSTON MAYOR; Legislature Acts to Hold Post for Curley When Freed | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/american-hide-and-leather.html | American Hide and Leather | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/lindgrove-excels-on-links-with-73-tops-second-group-of-seniors-at.html | LINDGROVE EXCELS ON LINKS WITH 73; Tops Second Group of Seniors at Apawamis Club and Has Chance to Win Title | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/joe-dimaggio-tops-poll-slaughter-second-as-voting-f-the-allstar.html | JOE DIMAGGIO TOPS POLL; Slaughter Second as Voting f the All-Star Game Ends | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/brooklyn-dwelling-acquired-by-doctor.html | BROOKLYN DWELLING ACQUIRED BY DOCTOR | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/russell-l-miles.html | RUSSELL L. MILES | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/850000-fund-set-by-press-institute-endowment-plan-announced-as.html | $850,000 FUND SET BY PRESS INSTITUTE; Endowment Plan Announced as Patterson Is Named Advisory Board Head | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/ban-on-reelection-is-urged-in-jersey-dr-erdman-springs-surprise-on.html | BAN ON RE-ELECTION IS URGED IN JERSEY; Dr. Erdman Springs Surprise on Convention -- Wants Only One Term for Governor | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/atomic-heat-seen-supplanting-coal-exploitation-would-prove-a-boon.html | ATOMIC HEAT SEEN SUPPLANTING COAL; Exploitation Would Prove a Boon to Cities, Building Managers Hear | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/chemical-concern-doubles-earnings-us-industrial-reports-profit-of.html | CHEMICAL CONCERN DOUBLES EARNINGS; U.S. Industrial Reports Profit of $3,589,139 in Year, Against $1,831,612 Previously | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/holding-company-submits-new-plan-united-light-railways-co-would.html | HOLDING COMPANY SUBMITS NEW PLAN; United Light & Railways Co. Would Keep American Light as Gas System Parent | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/new-taxcut-move-gains-more-support.html | NEW TAX-CUT MOVE GAINS MORE SUPPORT | True | | | C1B 83805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/blackwell-reds-topples-cards-63-young-righthander-yields-8-hits-and.html | BLACKWELL, REDS, TOPPLES CARDS, 6-3; Young Righthander Yields 8 Hits and Records His Tenth Victory in Row | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/church-charities-get-funds.html | Church Charities Get Funds | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/vacation-pay-for-strike-idle.html | Vacation Pay for Strike Idle | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/starting-700000-project-at-college.html | STARTING $700,000 PROJECT AT COLLEGE | True | Special to THE NEW YORK TIMES | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/statement-opposed-regarding-marx.html | Statement Opposed Regarding Marx | True | ALGERNON LEE. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/new-plane-to-be-shown-air-france-comet-has-berths-for-22-2-dressing.html | NEW PLANE TO BE SHOWN; Air France Comet Has Berths for 22 -- 2 Dressing Rooms | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/college-head-urges-increase-in-faculty.html | COLLEGE HEAD URGES INCREASE IN FACULTY | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/housing-violation-lifted-city-acts-on-wolfe-apartment-after-2.html | HOUSING VIOLATION LIFTED; City Acts on Wolfe Apartment After 2 Tenants Leave | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/teacher-standard-set-up-in-report-faculty-members-give-wade-concept.html | TEACHER STANDARD SET UP IN REPORT; Faculty Members Give Wade Concept of Satisfactory Service in City Schools FOR IN-SERVICE PROGRAM Its Retention Is Recommended to Determine 'Promotional Increments' Under Law TEACHER STANDARD SET DP IN REPORT | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/venezuela-awaits-ships.html | Venezuela Awaits Ships | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/cubs-sign-college-stars.html | Cubs Sign College Stars | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/250000000-assets-in-war-insurance-books-to-be-closed-on-monday.html | $250,000,000 ASSETS IN WAR INSURANCE; Books to Be Closed on Monday -- Policyholders' Suits Seek Return of Premiums | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/manking-minister-sees-chaos-near-chen-chitien-warns-of-red-gains-if.html | MANKING MINISTER SEES CHAOS NEAR; Chen Chi-tien Warns of Red Gains If U.S. Does Not Give Billions Promptly | True | By Tillman Durdinspecial To the New York Times. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/14-army-planes-saved-aaf-control-system-prevented-mass-parachuting.html | 14 ARMY PLANES SAVED; AAF Control System Prevented Mass Parachuting Over Azores | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/action-on-stock-changes-put-off.html | Action on Stock Changes Put Off | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/truman-says-duties-bar-brazil-visit-in-august.html | Truman Says Duties Bar Brazil Visit in August | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/obey-law-he-says-president-pledges-good-administration-warns-strife.html | OBEY LAW, HE SAYS; President Pledges Good Administration, Warns Strife Harms Nation AFL BARS GENERAL TIE-UP Protest Strike Would Anger, Public, Green Notes as Big Unions Map Legal Battle TRUMAN CALLS FOR PATIENCE BY LABOR | True | By Louis Starkspecial To the New York Times. | | C1B 83805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/newark-assailed-on-airport-stand-unification-of-air-terminals-in.html | NEWARK ASSAILED ON AIRPORT STAND; Unification of Air Terminals in Area Is Essential, Head of Plan Body Asserts | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/railwage-demands-going-to-mediation.html | RAIL-WAGE DEMANDS GOING TO MEDIATION | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/yugoslavia-seeks-voice-in-3power-aid-talks.html | Yugoslavia Seeks Voice In 3-Power Aid Talks | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/un-accord-holds-site-inviolable-but-extraterritoriality-is-not.html | U.N. ACCORD HOLDS SITE 'INVIOLABLE'; But Extraterritoriality Is Not Granted by U.S. -- Diplomatic Immunity for Top Delegates | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/mrs-hellmann-triumphs-beats-mrs-dietrich-on-match-of-cards-in-wee.html | MRS. HELLMANN TRIUMPHS; Beats Mrs. Dietrich on Match of Cards in Wee Burn Golf | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/turks-arrest-worker-for-fire.html | Turks Arrest Worker for Fire | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/douglas-says-talk-of-war-balks-aid-declares-political-acts-that.html | DOUGLAS SAYS TALK OF WAR BALKS AID; Declares Political Acts That Cause Distrust Must Cease If Europe Is to Recover | True | By Charles E. Egan special To the New York Times. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/awvs-ends-broadcast-wife-of-swedens-envoy-to-un-makes-appeal-for.html | AWVS ENDS BROADCAST; Wife of Sweden's Envoy to U.N. Makes Appeal for Amity | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/the-new-play-in-review-otto-kruger-gives-a-masterly-performance-in.html | THE NEW PLAY IN REVIEW; Otto Kruger Gives a Masterly Performance in the Theatre Version of 'Laura' by Vera Caspary and George Sklar | True | By Brooks Atkinson | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/meat-prices-continue-at-high-levels-but-fresh-vegetables-are-now.html | Meat Prices Continue at High Levels But Fresh Vegetables Are Now Cheaper | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/air-safety-forum-split-on-methods-board-of-trade-group-unable-to.html | AIR SAFETY FORUM SPLIT ON METHODS; Board of Trade Group Unable to Agree on the Efficacy of Various New Devices | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/henry-w-zuber.html | HENRY W. ZUBER. | True | Special to the new york times. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/miss-caroline-low-bride-in-brooklyn-grace-episcopal-church-scene-of.html | MISS CAROLINE LOW BRIDE IN BROOKLYN; Grace Episcopal Church Scene of Her Marriage to Bradford Boardman Jr., Ex-Ensign | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/germany-included-in-recovery-plan-us-officials-in-berlin-urge.html | GERMANY INCLUDED IN RECOVERY PLAN; U.S. Officials in Berlin Urge Economic Unity and Slash in Soviet Reparations | True | By Jack Raymond special To the New York Times. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/says-roosevelt-banned-3d-term-parley-declares-late-president-ruled.html | SAYS ROOSEVELT BANNED 3D TERM; Parley Declares Late President Ruled Out Garner, McNutt, Wallace as Successor | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/four-saints-recorded.html | Four Saints' Recorded | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/gratitude-expressed.html | Gratitude Expressed | True | SIMON BEAGLE, | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/landlord-in-contempt-court-acts-when-he-refuses-to-readmit-evicted.html | LANDLORD IN CONTEMPT; Court Acts When He Refuses to Readmit Evicted Tenant | True | | | C1B 83805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/stadium-throng-cheers-anderson-20000-high-of-season-turn-out-to.html | STADIUM THRONG CHEERS ANDERSON; 20,000, High of Season, Turn Out to Hear Noted Contralto -- Bernstein on Podium | True | By Noel Straus | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/all-yachts-reported-yawl-ballymena-sloop-gaetina-last-in-466mile.html | ALL YACHTS REPORTED; Yawl Ballymena, Sloop Gaetina Last in 466-Mile Contest | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/32800-homeless-in-midwest-floods-des-moines-gets-full-impact-when.html | 32,800 HOMELESS IN MIDWEST FLOODS; Des Moines Gets Full Impact When Rivers Merge at Peak Heights -- 2 Persons Killed | True | By William M. Blairspecial To the New York Times. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/italians-reelect-president-and-he-agrees-to-serve.html | Italians Re-Elect President And He Agrees to Serve | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/three-jersey-communities-declare-their-faith-in-un-at-big-rally.html | Three Jersey Communities Declare Their Faith in U.N. at Big Rally; Bound Brook and Neighbors Go All Out in Endorsing Charter -- 7,856 Sign Scroll Presented to Eaton at Colorful Fete | True | By Arthur G. Altschulspecial To the New York Times. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/first-tenants-move-into-cooper-village.html | FIRST TENANTS MOVE INTO COOPER VILLAGE | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/kontiki-raft-radios-after-4day-silence.html | KON-TIKI RAFT RADIOS AFTER 4-DAY SILENCE | True | North American Newspaper Alliance. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/ywca-purchases-site-for-annex-on-e-77th-st.html | Y.W.C.A. Purchases Site For Annex on E. 77th St. | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/dr-kantor-dead-stomach-expert-gastroenterologist-57-served-as.html | DR. KANTOR DEAD; STOMACH EXPERT; Gastroenterologist, 57, Served as Consultant to Hospitals -- Taught at Columbia | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/patricia-a-dunkelwed-she-is-married-to-william-c-freeman-veteran-of.html | PATRICIA A. DUNKELWED; She Is Married to William C. Freeman, Veteran of Army | True | SprrUl In thf Nrwyork timf.s. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/mueller-brass-co-net-for-six-months-to-may-31-is-258-a-share.html | MUELLER BRASS CO.; Net for Six Months to May 31 Is $2.58 a Share, Against 37 Cents | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/two-vacant-plots-sold-in-the-bronx-builder-gets-industrial-tract-in.html | TWO VACANT PLOTS SOLD IN THE BRONX; Builder Gets Industrial Tract in Hunts Point -- Safeway Buys Courtlandt Ave. Corner | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/new-flight-starts-today-pan-american-to-institute-a-weekly-service.html | NEW FLIGHT STARTS TODAY; Pan American to Institute a Weekly Service to Calcutta | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/agree-on-fund-bill-conferees-propose-3230000000-for-treasury-post.html | AGREE ON FUND BILL; Conferees Propose $3,230,000,000 for Treasury, Post Office | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/increased-income-tax.html | Increased Income Tax | True | HOWARD W. TONER. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/lewis-a-evans.html | LEWIS A. EVANS | True | Special to Tta New You Tons. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/balkan-peoples-and-war-denial-la-made-that-that-nationalist-serbs.html | Balkan Peoples and War; Denial la Made That "Nationalist Serbs" Constitute a Threat | True | CONSTANTIN A. FOTITCH, | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/excise-tax-exemptions-likely-for-un-district.html | Excise Tax Exemptions Likely for U.N. District | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/killed-in-6story-plunge-new-yorker-jumped-or-fell-from-san.html | KILLED IN 6-STORY PLUNGE; New Yorker Jumped or Fell From San Francisco Apartment | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/executive-vice-president-of-irving-trust-company.html | Executive Vice President Of Irving Trust Company | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/fatal-fist-fight-in-club-described-witnesses-at-rye-inquest-into.html | FATAL FIST FIGHT IN CLUB DESCRIBED; Witnesses at Rye Inquest Into Death of Banker Tell of Row at Party | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/theodore-f-lawrence.html | THEODORE F. LAWRENCE | True | Special to tot Kiw Vats TwM. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/house-passes-bill-on-foreign-currency.html | HOUSE PASSES BILL ON FOREIGN CURRENCY | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/court-dismisses-suit-against-trade-board.html | COURT DISMISSES SUIT AGAINST TRADE BOARD | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/dr-herbert-t-wikle-surgeon-in-brooklyn.html | DR. HERBERT T. WIKLE, SURGEON IN BROOKLYN | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/marshall-says-foreign-policy-is-aimed-at-strengthening-un.html | Marshall Says Foreign Policy Is Aimed at Strengthening U.N.; Reassurance Highlights Whirlwind Visit to Lake Success on Charter Anniversary -- Site Agreement Is Signed | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/frenchphilippine-treaty.html | French-Philippine Treaty | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/guard-losing-gen-miltonberger.html | Guard Losing Gen. Miltonberger | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/naval-stores.html | NAVAL STORES | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/rolling-pins-are-out-in-husband-handling.html | ROLLING PINS ARE OUT IN HUSBAND HANDLING | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/furniture-shown-for-model-housing-bambergers-in-newark-puts.html | FURNITURE SHOWN FOR MODEL HOUSING; Bamberger's in Newark Puts Complete Furnishings in Two Units Built for Veterans | True | By Mary Roche special To the New York Times. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/mexico-to-transfer-centers-of-industry.html | MEXICO TO TRANSFER CENTERS OF INDUSTRY | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/liberals-will-fight-labor-act-in-courts.html | LIBERALS WILL FIGHT LABOR ACT IN COURTS | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/the-air-reserve-importance-of-naval-and-marine-air-reserve-program.html | The Air Reserve; Importance of Naval and Marine Air Reserve Program Pointed Out | True | VICTOR RANDECKER, | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/belgian-pros-279-wins-279-wins-van-donck-annexes-english-golf-honors-bulla.html | BELGIAN PRO'S 279 WINS; Van Donck Annexes English Golf Honors -- Bulla Next at 282 | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/get-part-in-rail-revamping.html | Get Part in Rail Revamping | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/french-coal-talk-proves-fruitless-strikes-continue-and-spread-store.html | FRENCH COAL TALK PROVES FRUITLESS; Strikes Continue and Spread -- Store Walkouts Diminish -- Steep Price Rises Set | True | By Lansing Warren special To the New York Times. | | C1B 83805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/milk-price-up-tuesday-rise-of-one-cent-to-be-followed-by-another.html | MILK PRICE UP TUESDAY; Rise of One Cent to Be Followed by Another Later | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/exodus-to-camps-starts-from-city-many-underprivileged-youngsters.html | EXODUS TO CAMPS STARTS FROM CITY; Many Underprivileged Youngsters and Old People Begin Country Vacations | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/costa-rican-building-bombed.html | Costa Rican Building Bombed | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/parr-heads-laurel-track.html | Parr Heads Laurel Track | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/news-guild-opposes-interference-of-reds.html | NEWS GUILD OPPOSES INTERFERENCE OF REDS | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/bloused-crown-hats-shown-by-lenesta.html | BLOUSED CROWN HATS SHOWN BY LENESTA | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/melchior-is-soloist-offers-numbers-by-wagner-at-robin-hood-dell.html | MELCHIOR IS SOLOIST; Offers Numbers by Wagner at Robin Hood Dell | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/lieut-thomas-ryan.html | LIEUT. THOMAS RYAN | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/miss-berg-gets-74-for-open-golf-tie-shares-lead-with-miss-suggs-and.html | MISS BERG GETS 74 FOR OPEN GOLF TIE; Shares Lead With Miss Suggs and Miss Riley as Play Starts at Greensboro | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/architect-prizes-given-3-best-fashion-university-plans-are-by.html | ARCHITECT PRIZES GIVEN; 3 Best Fashion University Plans Are by Princeton Students | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/truman-reaffirms-our-backing-of-un-on-its-2d-birthday-charter-day.html | TRUMAN REAFFIRMS OUR BACKING OF U.N. ON ITS 2D BIRTHDAY; Charter Day Broadcast Vows 'We Shall Do Our Part' Toward Implementing Aspirations SOME MISGIVINGS VOICED Spaak Talks of 'Disillusion' -- Marshall and Lie Sign Headquarters Site Pact TRUMAN REAFFIRMS OUR BACKING OF U.N. | True | By Thomas J. Hamiltonspecial to The New York Times. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/2-revamped-ships-sail-borinquen-and-ancon-depart-for-countries-in.html | 2 REVAMPED SHIPS SAIL; Borinquen and Ancon Depart for Countries in South | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/wholesale-food-index-stable.html | Wholesale Food Index Stable | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/3-colleges-in-china-to-merge.html | 3 Colleges in China to Merge | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/mission-arrives-here-to-solve-mexicos-corngrowing-needs-group-to.html | Mission Arrives Here to Solve Mexico's Corn-Growing Needs; Group to Talk With Rockefeller Foundation Staff, Purchase Equipment and Make Study of U.S. Hydropower Projects | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/dr-pg-perrin-quits-colgate.html | Dr. P.G. Perrin Quits Colgate | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/bishop-e-v-shayler.html | BISHOP E. V. SHAYLER | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/princess-elizabeth-gets-car.html | Princess Elizabeth Gets Car | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/inquiry-is-ordered-on-housing-deals-mayor-seeks-facts-in-purchase.html | INQUIRY IS ORDERED ON HOUSING DEALS; Mayor Seeks Facts in Purchase of Property Condemned for Lillian Wald Houses | True | | | C1B 83805 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/new-type-cars-are-ready.html | New Type Cars Are Ready | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/miss-eoa-carlson.html | MISS EOA CARLSON | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/colombian-to-visit-ecuador.html | Colombian to Visit Ecuador | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/mrs-henry-l-morris.html | MRS. HENRY L. MORRIS | True | Specl&l to Tm new york times. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/loren20-taesas.html | LOREN20 TAESAS | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/cyanamid-stock-sold.html | Cyanamid Stock Sold | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/jersey-city-triumphs-40-wade-limits-toronto-to-five-hits-in-night.html | JERSEY CITY TRIUMPHS, 4-0; Wade Limits Toronto to Five Hits in Night Contest | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/realty-upsurge-seen-in-rent-bill-many-properties-will-return-to.html | REALTY UPSURGE SEEN IN RENT BILL; Many Properties Will Return to Market, State Group Hears -- Moderate Rises Urged | True | By Lee E. Cooperspecial To the New York Times. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/corn-shows-gain-in-grain-trading-futures-advance-1-to-2-cents-with.html | CORN SHOWS GAIN IN GRAIN TRADING; Futures Advance 1 to 2 Cents With July at $2.03 1/2 -- Oats Are Off, Wheat Strong | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/cardinal-gives-1000-to-jewish-appeal.html | CARDINAL GIVES $1,000 TO JEWISH APPEAL | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/editors-see-katayama-japans-premier-host-to-american-party-on-world.html | EDITORS SEE KATAYAMA; Japan's Premier Host to American Party on World Flight | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/kindegartners-graduate-today.html | Kindegartners 'Graduate' Today | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/increase-reported-in-city-relief-cases.html | INCREASE REPORTED IN CITY RELIEF CASES | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/ramer-defeats-italian-champion-s-titleholder-loses-only-two-games.html | RAMER DEFEATS ITALIAN CHAMPION; S. Titleholder Loses Only Two Games in Third Round of All-England Tennis ROMWICH IS EASY VICTOR eats Destremau, 6-1, 6-1, 6-1 -- Petra, Drobny, Morea and Johansson Advance | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/dr-morris-p-tilley.html | DR. MORRIS P. TILLEY | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/hotel-leaderdies-director-of-waldorfastoria-spent-half-century-at.html | hotel leader,'dies; Director of Waldorf-Astoria Spent Half Century at Helm of Outstanding Hostelries FRIEND TO MANY NOTABLES Duke of Windsor and Churchill Among PatronsuSuccumbs on Vacation in Norway | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/eddie-cantor-to-be-subject-of-movie-warners-planning-to-tell-life.html | EDDIE CANTOR TO BE SUBJECT OF MOVIE; Warners Planning to Tell Life Story of Comedian -- Schary to Film 'Simon Bolivar' | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/daniel-herrmann-69-guttenberg-leader.html | DANIEL HERRMANN, 69, GUTTENBERG LEADER | True | Special to Tax Nrw york Tans. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/franco-blames-us-for-hostility-to-him.html | FRANCO BLAMES U.S. FOR HOSTILITY TO HIM | True | Copyright. 1947. by the United Press | | C1B 83805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/robinson-cleared-in-death-of-doyle-champion-absolved-of-blame-by.html | ROBINSON CLEARED IN DEATH OF DOYLE; Champion Absolved of Blame by Coroner Investigating Boxer's Fatal Injury | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/check-transactions-off-total-clearings-in-24-cities-is-12623624000.html | CHECK TRANSACTIONS OFF; Total Clearings in 24 Cities Is $12,623,624,000 for Week | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/new-haven-issue-sold-salomon-group-takes-award-by-1-cent-per-1000.html | NEW HAVEN ISSUE SOLD; Salomon Group Takes Award by 1-Cent Per $1,000 Margin | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/steel-industry-curtails-survey-shows-mills-have-only-a-few-weeks.html | STEEL INDUSTRY CURTAILS. Survey Shows Mills Have Only a Few Weeks' Coal Supply | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/regional-air-planning.html | REGIONAL AIR PLANNING | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/us-urged-to-act-on-air-integration-unified-effort-of-all-americas.html | U.S. URGED TO ACT ON AIR INTEGRATION; Unified Effort of All Americas Essential to Security, Gen. Vandenberg Asserts | True | By C.p. Trussellspecial To the New York Times. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/forrest-f-redfern.html | FORREST F. REDFERN | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/rubber-consumption-rises.html | Rubber Consumption Rises | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/geller-conquers-hecht-by-86-75-yale-star-gains-state-tennis.html | GELLER CONQUERS HECHT BY 8-6, 7-5; Yale Star Gains State Tennis Semi-Finals -- M'Neill, Wood and Cochell Advance | True | By Allison Danzig | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/boston-milk-up-2c-on-5day-week.html | Boston Milk Up 2c on 5-Day Week | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/abraham-straus-fetes-meany.html | Abraham & Straus Fetes Meany | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/named-sales-manager-of-johnsmanville-unit.html | Named Sales Manager Of Johns-Manville Unit | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/oppose-drug-decontrol-pharmaceutical-group-fights-release-of.html | OPPOSE DRUG DECONTROL; Pharmaceutical Group Fights Release of Quinidine | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/member-bank-balances-drop-160000000-money-in-circulation-is-off.html | Member Bank Balances Drop $160,000,000; Money in Circulation Is Off $12,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/un-control-of-worlds-oil-fields-to-be-debated-by-social-council.html | U.N. Control of World's Oil Fields To Be Debated by Social Council; Cooperatives' Plan to Give Complete Authority for Production and Distribution Wins Temporary Place on Agenda | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/metal-workers-quit-job-walkout-on-midtown-building-in.html | METAL WORKERS QUIT JOB; Walkout on Midtown Building in Jurisdictional Row | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/bucharest-riot-bars-red-cross-meeting.html | BUCHAREST RIOT BARS RED CROSS MEETING | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/hungary-seeks-cue-on-european-help-awaits-hint-of-soviet-attitude.html | HUNGARY SEEKS CUE ON EUROPEAN HELP; Awaits Hint of Soviet Attitude -- Karolyi Back in Budapest, Likely to Be Foreign Chief | True | By John MacCormacspecial To the New York Times. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/dies-on-retirement-eve-newark-teacher-for-45-years-was-planning.html | DIES ON RETIREMENT EVE; Newark Teacher for 45 Years Was Planning Long Travels | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/marthur-policy-defended-by-green.html | MARTHUR POLICY DEFENDED BY GREEN | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/a-d-melvin.html | A. D. MELVIN | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/silver-price-raised-1-cent.html | Silver Price Raised 1 Cent | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/tennesseean-wins-at-marbles.html | Tennesseean Wins at Marbles | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/i-dr-alexander-winkler-i.html | i DR. ALEXANDER WINKLER I | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/zionists-show-un-a-desert-in-bloom-committee-on-palestine-sees.html | ZIONISTS SHOW U.N. A DESERT IN BLOOM; Committee on Palestine Sees Fruits of Irrigating Negev, Contrast With Arab Life | True | By Clifton Danielspecial To The New York Times. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/weinstein-quits-housing-post.html | Weinstein Quits Housing Post | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/price-average-up-slightly-in-week-nonagricultural-commodities.html | PRICE AVERAGE UP SLIGHTLY IN WEEK; Non-Agricultural Commodities Unchanged -- Index Is 31.5% Higher Than a Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/cunardwhite-star-line-leases-park-ave-office.html | Cunard-White Star Line Leases Park Ave. Office | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/at-the-capitol.html | At the Capitol | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/fwa-aides-li-school-plans.html | FWA Aides L.I. School Plans | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/cotton-exchange-seat-10000.html | Cotton Exchange Seat $10,000 | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/chilean-president-greeted-in-brazil-gonzalez-videla-wins-throng-by.html | CHILEAN PRESIDENT GREETED IN BRAZIL; Gonzalez Videla Wins Throng by Walk in Rio de Janeiro -- Rebuffs Reds' Criticism | True | By Frank M. Garciaspecial To The New York Times. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/ship-to-sail-36000-miles-liner-will-interrupt-duties-in-pacific-to.html | SHIP TO SAIL 36,000 MILES; Liner Will Interrupt Duties in Pacific to Assist UNRRA | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/new-red-cross-chief-chosen.html | New Red Cross Chief Chosen | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/miss-taylor-wed-to-george-watts-west-hartford-girl-becomes-bride-in.html | MISS TAYLOR WED TO GEORGE WATTS; West Hartford Girl Becomes Bride in Cathedral Nuptials uBishop Gray Officiates | True | Special to the new york times. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/15000-fraud-profit-given-to-relief-fund.html | $15,000 FRAUD PROFIT GIVEN TO RELIEF FUND | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/looks-to-the-sun-for-world-power-energy-from-rays-over-area-of-150.html | LOOKS TO THE SUN FOR WORLD POWER; Energy From Rays Over Area of 150 Sq. Miles Could Meet All Needs, Siiys Dr. Noyes | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/bipartisan-policy-may-result-in-oneparty-rule-gop-warned-eberstadt.html | Bipartisan Policy May Result In One-Party Rule, GOP Warned; Eberstadt Says Republicans in Congress Have Been Too Ready to Accept Some Phases of Truman's Program | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/montgomery-reaches-singapore.html | Montgomery Reaches Singapore | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/sneads-record-63-leads-at-chicago-hot-springs-pro-8-under-par-as.html | SNEAD'S RECORD 63 LEADS AT CHICAGO; Hot Springs Pro 8 Under Par as $15,900 Victory Tourney Opens -- Payton Is Second | True | | | C1B 83805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/push-senate-fight-for-perlman-vote-friends-of-maryland-man-seek-to.html | PUSH SENATE FIGHT FOR PERLMAN VOTE; Friends of Maryland Man Seek to Spur His Confirmation as Solicitor General | | By Clayton Knowlessspecial To the New York Times. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/u-s-girl-weds-count-war-department-employee-bride-of-wealthy-spanish.html | U. S. GIRL WEDS COUNT; War Department Employe Bride of Wealthy Spanish Nobleman | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/exchange-seats-change-hands.html | Exchange Seats Change Hands | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/iro-bill-is-passed-by-house-124-to-43-for-all-practical-purposes-we.html | IRO BILL IS PASSED BY HOUSE, 124 TO 43; For All Practical Purposes We Are Members of International Relief Organization | | By William S. Whitespecial To the New York Times. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/elevator-starter-loses-247000-of-friends-money-in-stock-deals.html | Elevator Starter Loses $247,000 Of Friends' Money in Stock Deals; Elevator Man Loses $247,000 Of Friends' Money in Stock Deals | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/race-relations-in-the-south.html | Race Relations in the South | True | CLARA CLAYMAN. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/johnston-assails-wallaces-advice-he-accuses-exvice-president-of.html | JOHNSTON ASSAILS WALLACE'S 'ADVICE'; He Accuses Ex-Vice President of Misleading World on U.S. -- Imperialism Charge 'Phony' | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/filer-fibre-sale-completed.html | Filer Fibre Sale Completed | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/today-marks-26th-year-since-curb-went-indoors.html | Today Marks 26th Year Since Curb Went Indoors | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/bill-to-restrict-fdic-senate-measure-to-retire-all-capital-stock-is.html | BILL TO RESTRICT FDIC; Senate Measure to Retire All Capital Stock Is Passed | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/30-in-golden-finals-aspiring-actors-win-degrees-to-see-broadway.html | 30 IN GOLDEN FINALS; Aspiring Actors Win 'Degrees' to See Broadway Producers | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/allen-off-for-europe-to-direct-us-relief.html | ALLEN OFF FOR EUROPE TO DIRECT U.S. RELIEF | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/phone-debentures-are-taken-quickly-75000000-issue-is-awarded-to.html | PHONE DEBENTURES ARE TAKEN QUICKLY; $75,000,000 Issue Is Awarded to Morgan Stanley Group and Placed Within Hour PHONE DEBENTURES ARE TAKEN QUICKLY | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/helen-atwater-home-economist-exmember-of-scientific-staff-in-dept.html | HELEN ATWATER, HOME ECONOMIST; Ex-Member of Scientific Staff in Dept. of Agriculture Dies uEdited Journal 18 Years | True | I Special to the newyoek fosin. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/westchester-homes-in-new-ownerships.html | WESTCHESTER HOMES IN NEW OWNERSHIPS | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/oil-export-curb-voted-house-acts-after-hearing-of-large-shipments.html | OIL EXPORT CURB VOTED; House Acts After Hearing of Large Shipments to Russia | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/cuba-names-treasury-minister.html | Cuba Names Treasury Minister | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/6664-rents-raised-tenants-ignored-office-of-control-here-admits.html | 6,664 RENTS RAISED; TENANTS IGNORED; Office of Control Here Admits Practice Is Standard Now in 'Hardship' Cases 6,664 RENTS RAISED; TENANTS IGNORED | True | By Charles Grutzner | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/baruch-doubts-russian-war-but-urges-mobilization-plan-baruch.html | Baruch Doubts Russian War, But Urges Mobilization Plan; BARUCH PROPOSES DRASTIC WAR PLAN | True | By Anthony Levierospecial To the New York Times. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/mrs-james-e-bailey.html | MRS. JAMES E. BAILEY | True | Special to the new york times. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/idle-miners-reach-250000-long-coal-halt-is-feared-fullscale-test-of.html | Idle Miners Reach 250,000; Long Coal Halt Is Feared; Full-Scale Test of New Labor Law by Lewis Is Expected -- Truman Says He Plans No Action at This Time MORE MINERS HALT; LONG TIE-UP FEARED | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/end-of-drop-seen-in-banks-lending-reserve-groups-report-shows-gain.html | END OF DROP SEEN IN BANKS' LENDING; Reserve Group's Report Shows Gain in Business Loans for First Time in 6 Weeks | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/pier-bribery-trial-is-set-for-july-14-gross-to-appear-as-a-witness.html | PIER BRIBERY TRIAL IS SET FOR JULY 14; Gross to Appear as a Witness Against Brody and Auditore, Prosecutor Tells Court | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/ship-lost-with-7-hands.html | Ship Lost With 7 Hands | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/irish-actors-to-tour-canada.html | Irish Actors to Tour Canada | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/polio-fells-two-sisters.html | Polio Fells Two Sisters | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/eversharp-to-handle-kimberly.html | Eversharp to Handle Kimberly | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/ships-seized-by-japan-are-repaired-for-owners.html | Ships Seized by Japan Are Repaired for Owners | True | By the Associated Press. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/walter-h-baker.html | WALTER H. BAKER | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/transit-walkout-in-st-louis-ends-union-and-company-agree-for.html | TRANSIT WALKOUT IN ST. LOUIS ENDS; Union and Company Agree for Rearbitration of Dispute as Proposed by Mayor | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/103-postmaster-nominees-out.html | 103 Postmaster Nominees Out | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/herriot-enters-academy-president-of-french-assembly-honored-for-his.html | HERRIOT ENTERS ACADEMY; President of French Assembly Honored for His Books | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/brick-and-tile-output-rises.html | Brick and Tile Output Rises | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/bus-men-vote-to-strike-triboro-coach-employes-decide-to-walk-out.html | BUS MEN VOTE TO STRIKE; Triboro Coach Employes Decide to Walk Out Monday Night | True | | | C1B 83805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/hearing-is-urged-on-road-in-park-associations-head-is-dubious-about.html | HEARING IS URGED ON ROAD IN PARK; Association's Head Is Dubious About a General-Purpose Link in Van Cortlandt REQUEST GOES TO MOSES Cost of Landscaping Is Cited as a Chief Objection to the Proposal | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/chsaa-trophy-to-yandoli.html | C.H.S.A.A. Trophy to Yandoli | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/stock-changes-approved.html | Stock Changes Approved | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/bonham-of-pirates-conquers-cubs-80-pitcher-yields-six-hits-for.html | BONHAM OF PIRATES CONQUERS CUBS, 8-0; Pitcher Yields Six Hits for Second Shut-Out in Row -- Kiner Gets 14th Homer | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/clubwomen-fight-us-rent-controls-national-convention-that-voted.html | CLUBWOMEN FIGHT U.S. RENT CONTROLS; National Convention That Voted Down DP Aid Backing Again Rejects Leaders' Stand INFLUENCE OF 'BLOC' SEEN Oppesition to Stratton Measure Develops Repercussions as Speakers Decry Action CLUBWOMEN FIGHT U.S. RENT CONTROLS | True | By Lucy Greenbaum | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/mrs-rrm-converse.html | MRS. R.R.M. CONVERSE | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/marshall-remarks-that-inspired-parley-in-paris-today-on-unified-aid.html | Marshall Remarks That Inspired Parley In Paris Today on Unified Aid Program | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/europe-and-the-usa.html | EUROPE AND THE U.S.A. | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/would-support-metals-house-committee-asks-action-for-lead-zinc.html | WOULD SUPPORT METALS; House Committee Asks Action for Lead, Zinc, Copper | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/thermoid-plans-stock-exchange.html | Thermoid Plans Stock Exchange | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/fall-fashions-held-a-matter-of-taste.html | FALL FASHIONS HELD A MATTER OF TASTE | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/franco-sees-her-off.html | Franco Sees Her Off | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/chemical-bank-transfers-funds.html | Chemical Bank Transfers Funds | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/1500000-is-voted-for-school-work-estimate-board-grants-funds-for.html | $1,500,000 IS VOTED FOR SCHOOL WORK; Estimate Board Grants Funds for Rehabilitation -- 18 New Buildings Are Planned | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/harris-advances-in-ncaa-golf-then-annexes-medal-playoff-from.html | HARRIS ADVANCES IN N.C.A.A. GOLF; Then Annexes Medal Play-Off From Wininger, Also First Round Victor -- Coe Wins | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/terms-of-the-extension-tucker-must-forfeit-400000-if-he-fails-to.html | TERMS OF THE EXTENSION; Tucker Must Forfeit $400,000 if He Fails to Meet Them | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/nicholas-themelis.html | NICHOLAS THEMELIS | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/jewish-relief-agency-robbed.html | Jewish Relief Agency Robbed | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/rank-gets-interest-in-ceylon.html | Rank Gets Interest in Ceylon | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 83805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/ralph-w-greenlaw.html | RALPH W. GREENLAW | True | Special to the Niw york times. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/weinberg-outboxes-chard.html | Weinberg Outboxes Chard | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/agrees-to-extend-rfc-joint-congressional-group-favors-ending-it.html | AGREES TO EXTEND RFC; Joint Congressional Group Favors Ending It June 30, 1948 | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/crisis-in-indonesia.html | CRISIS IN INDONESIA | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/dominick-petruccelli.html | DOMINICK PETRUCCELLI | True | Special to the new york timis. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/president-vetoes-wool-tariff-bill-senate-revises-it-he-holds-added.html | PRESIDENT VETOES WOOL TARIFF BILL; SENATE REVISES IT; He Holds Added Duties Would Hurt Our Standing Abroad -- Clause Dropped at Once HOUSE NOW CHIEF BARRIER Measure Chiefly on Support Program Strongly Opposed in the Lower Chamber WOOL SUPPORT BILL VETOED BY TRUMAN | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/romans-are-calm-to-senora-peron-streets-lack-cheering-crowds-for.html | ROMANS ARE CALM TO SENORA PERON; Streets Lack Cheering Crowds for Argentine's Arrival -- Pope Receives Her Today | | By Arnaldo Cortesispecial To the New York Times. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/rabbis-urge-entry-for-400000-dps.html | RABBIS URGE ENTRY FOR 400,000 DP'S | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/navy-to-give-pennant-to-liner-santa-maria.html | Navy to Give Pennant To Liner Santa Maria | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/braden-receives-medal.html | Braden Receives Medal | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/bank-of-england-reports-condition-statement-for-week-lists.html | BANK OF ENGLAND REPORTS; Condition Statement for Week Lists Circulation Increase | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/military-training-sped-in-congress-truman-calling-legislation.html | MILITARY TRAINING SPED IN CONGRESS; Truman, Calling Legislation 'Essential,' Says He Is Hopeful of Passage This Session 120 IN GROUP BACK BILL Roberts Says He Will Ask Congress Not to Go Home Until Disposal of Measure | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/veto-pleasing-to-geneva.html | Veto Pleasing to Geneva | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/us-reaffirms-stand-for-one-atom-treaty.html | U.S. REAFFIRMS STAND FOR ONE ATOM TREATY | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/drama-series-to-fight-prejudice-will-bow-on-wnew-tuesday-cbs-plans.html | Drama Series to Fight Prejudice Will Bow on WNEW Tuesday - - CBS Plans Child Studies | | By Jack Gould | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/walkout-widens-120000-in-nation-seen-in-work-stoppage-set-for.html | WALKOUT WIDENS, 120,000 in Nation Seen in Work Stoppage Set for Tuesday PICKET LINES ARE PLACED Todd Yards, With Extension Clause in Contract, Is Only Concern Here Not Affected Eastern Shipyards Paralyzed By Walkout of 35,000 Workers AS SHIP WORKERS IN EAST WALKED OUT PENDING WAGE NEGOTIATIONS | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/miss-gilberts-troth-terminated.html | Miss Gilbert's Troth Terminated | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/new-chiang-move-expected.html | New Chiang Move Expected | True | | | C1B 83805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/taft-calls-the-training-measure-obsolete-wasteful-unamerican.html | Taft Calls the Training Measure Obsolete, Wasteful, Un-American; Republican Leader Declares He Will Fight Measure 'Until Bitter End -- Truman Challenged on Issue | True | North American Newspaper Alliance. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/hatching-rises-in-state-6-more-chicks-are-produced-this-season-than.html | HATCHING RISES IN STATE; 6% More Chicks Are Produced This Season Than Last Year | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/chemical-demand-outstrips-output-manufacture-is-still-below-the.html | CHEMICAL DEMAND OUTSTRIPS OUTPUT; Manufacture Is Still Below the Industrial Need Despite High-Level Operations | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/this-nation-has-52-of-world-tankers.html | THIS NATION HAS 52% OF WORLD TANKERS | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/paris-parley-to-open-today-molotov-and-89-aides-arrive-attitude-of.html | Paris Parley to Open Today; Molotov and 89 Aides Arrive; Attitude of Soviet' on Marshall Program Awaited -- French Reds Abruptly Cease Attacking U.S. -- Truman Backs Aid Plan 3-POWER PARLEY WILL OPEN TODAY | True | By Harold Callenderspecial To the New York Times | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/arrives-at-the-prison.html | Arrives at the Prison | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/spain-seeks-end-of-dollar-crisis-drastic-measures-expected-as.html | SPAIN SEEKS END OF DOLLAR CRISIS; Drastic Measures Expected as Currency Runs Low -- Trade Elsewhere Pushed | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/nimitz-tells-lag-in-guided-missiles-he-and-admiral-pride-at-house.html | NIMITZ TELLS LAG IN GUIDED MISSILES; He and Admiral Pride at House Hearing Urge California Test Range to Cost $34,000,000 | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/lois-g-rauch-bride-former-wellesley-student-wed-to-harding-s.html | LOIS G. RAUCH BRIDE; Former Wellesley Student Wed to Harding S. Frankel | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/pr-repeal-drive-on-move-started-to-get-50000-signatures-to.html | PR REPEAL DRIVE ON; Move Started to Get 50,000 Signatures to Petitions | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/the-passing-baseball-scene.html | The Passing Baseball Scene | True | By Arthur Daley | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/miss-wofford-tennis-victor.html | Miss Wofford Tennis Victor | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/autotoauto-phone-call-greets-city-from-italy.html | Auto-to-Auto Phone Call Greets City From Italy | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/sir-henry-kitson-a-noted-sculptor-designer-of-minute-man-statue-at.html | SIR HENRY KITSON, A NOTED SCULPTOR; Designer of Minute Man Statue at Lexington DiesaCreated Pilgrim Maid at Plymouth | True | I Special to the newyork timm. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/appointed-ny-manager-of-yale-towne-division.html | Appointed N.Y. Manager Of Yale & Towne Division | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/tammany-to-dine-tuesday.html | Tammany to Dine Tuesday | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/free-speech-support-declared-by-truman.html | FREE SPEECH SUPPORT DECLARED BY TRUMAN | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/accord-seen-near-in-ford-pay-talks.html | ACCORD SEEN NEAR IN FORD PAY TALKS | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/forest-fires-near-st-johns.html | Forest Fires Near St. John's | True | | | C1B 83805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/truman-endorses-marshall-speech-statement-scotches-rumors-of.html | TRUMAN ENDORSES MARSHALL SPEECH; Statement Scotches Rumors of Administration Split on European Aid Plan | True | By Felix Belair Jr.special To the New York Times. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/teasley-to-lead-nyu-nine.html | Teasley to Lead N.Y.U. Nine | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/sprague-sees-water-in-nassau-in-peril.html | SPRAGUE SEES WATER IN NASSAU IN PERIL | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/student-exgis-unable-to-make-ends-meet-on-us-allotments-college.html | Student Ex-GI's Unable to Make Ends Meet On U.S. Allotments, College Survey Shows | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/reports-on-laundry-pay-corsi-favors-575cent-hourly-rate-for-certain.html | REPORTS ON LAUNDRY PAY.; Corsi Favors 57.5-Cent Hourly Rate for Certain Workers | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/writers-to-collaborate-scandinavians-will-work-closely-with-russian.html | WRITERS TO COLLABORATE; Scandinavians Will Work Closely With Russian Colleagues | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/du-bois-declares-socialism-a-haven-educator-says-it-and-united.html | DU BOIS DECLARES SOCIALISM A HAVEN; Educator Says It and United Nations Are Only Hope of Worlds Backward Races | True | By George Streatorspecial To the New York Times. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/un-unit-asks-role-in-marshall-plan-myrcial-says-his-commission-is.html | U.N. UNIT ASKS ROLE IN MARSHALL PLAN; Myrcial Says His Commission Is Staffed to Implement European Recovery Program | True | By Kenneth Campbellspecial To the New York Times. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/text-of-veto-of-wool-bill.html | Text of Veto of Wool Bill | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/democracy-is-seen-as-gaining-in-japan-but-korea-is-leaning-toward-a.html | DEMOCRACY IS SEEN AS GAINING IN JAPAN; But Korea Is Leaning Toward a Dictator, Says Baldwin of Civil Liberties Union | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/bars-escalator-clause-corsi-refuses-to-tie-beauty-service-workers.html | BARS 'ESCALATOR CLAUSE'; Corsi Refuses to Tie Beauty Service Workers' Pay to Prices | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/leon-bissell.html | LEON BISSELL | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/icc-approves-rail-plan-duluth-south-shore-atlantic-formula-would.html | ICC APPROVES RAIL PLAN; Duluth, South Shore & Atlantic Formula Would Cut Capital BOARD COMPLETED FOR ROCK ISLAND | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/construction-gains-52-143470000-total-in-civil-engineering-work-for.html | CONSTRUCTION GAINS 52%; $143,470,000 Total in Civil Engineering Work for Week | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/admits-killing-husband-widow-gets-3-126year-term-as-judge-concedes.html | ADMITS KILLING HUSBAND; Widow Gets 3 1/2-6-Year Term as Judge Concedes 'Provocation' | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/g-ra-vesukenef-ick.html | G ra vesuKenef ick | True | Special to thh new york times. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/books-authors.html | Books -- Authors | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/commission-gets-jury-boxing-data-prompt-move-asked-on-report-which.html | COMMISSION GETS JURY BOXING DATA; Prompt Move Asked on Report Which Hogan Aide Says Is 'Packed With Dynamite' | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/viereck-covicted-in-war-is-paroled.html | VIERECK. COVICTED IN WAR, IS PAROLED | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/dutch-tug-strike-continues.html | Dutch Tug Strike Continues | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/greatest-medical-center.html | GREATEST MEDICAL CENTER | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/arabs-seek-writ-barring-jewish-agency-from-gift-dollars-calling-use.html | Arabs Seek Writ Barring Jewish Agency From Gift Dollars, Calling Use a Monopoly | True | By Gene Currivanspecial To The New York Times. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/international-minerals-elevates-high-official.html | International Minerals Elevates High Official | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/indians-and-gettel-beat-white-sox-51.html | INDIANS AND GETTEL BEAT WHITE SOX, 5-1 | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/nuptials-are-held-for-lilifinletter-t-debutante-is-wed-in-st-james.html | NUPTIALS ARE HELD FOR LILIFINLETTER; t ' Debutante Is Wed in St. James Church to Cass Canfield Jr. uSister Maid of Honor | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/oil-stocks-spark-moderate-advance-reduction-of-tuesdays-loss-is-on.html | OIL STOCKS SPARK MODERATE ADVANCE; Reduction of Tuesday's Loss Is on the Same Scale as in Wednesday's Session PRICE AVERAGE RISES 0.55 Turnover Remains Unchanged -- Best Midday Peaks Shaded Later in the Afternoon | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/john-dubois.html | JOHN DUBOIS | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/green-pastures-revival-planned-jean-dalrymple-will-present-marc.html | 'GREEN PASTURES' REVIVAL PLANNED; Jean Dalrymple Will Present Marc Connelly's Play in Fall -- Mike Todd to Do Revue | True | By Sam Zolotow | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/french-admiral-to-quit-will-rejoin-carmelites.html | French Admiral to Quit; Will Rejoin Carmelites | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/senators-4-in-7th-down-red-sox-73.html | SENATORS 4 IN 7TH DOWN RED SOX, 7-3 | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/welcome-refugees-ambassador-urges.html | WELCOME REFUGEES, AMBASSADOR URGES | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/new-ship-issue-barred-london-exchange-council-denies-trading-rights.html | NEW SHIP ISSUE BARRED; London Exchange Council Denies Trading Rights to Stanhope | True | | | C1B 83805 | |
| 1947-06-27 | 1947-06-27 | https://www.nytimes.com/1947/06/27/archives/early-offering-planned-tucker-says-company-will-ask-sec-to-shorten.html | EARLY OFFERING PLANNED; Tucker Says Company Will Ask SEC to Shorten Period | True | Special to THE NEW YORK TIMES. | | C1B 83805 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/dorothy-bigham-becomes-a-bride-christ-church-bronxville-the-scene.html | DOROTHY BIGBAM BECOMES A BRIDE; Christ Church, Bronxville, the Scene of Her Marriage to Richard W. Comfort | True | special to the newyork Trats. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/herald-sq-loan-made-1200000-obtained-on-offices-at-broadway-and.html | HERALD SQ. LOAN MADE; $1,200,000 Obtained on Offices at Broadway and 36th St. | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/chain-store-sales-up-retail-figures-show-22-rise-since-end-of-war.html | CHAIN STORE SALES UP; Retail Figures Show 22% Rise Since End of War | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/freight-cars-under-ban-control-enforced-to-put-limit-on-foreign.html | FREIGHT CARS UNDER BAN; Control Enforced to Put Limit on Foreign Shipments | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/korda-leaves-for-london.html | Korda Leaves for London | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/baptists-fly-to-europe-6-ministers-leave-for-world-congress-in.html | BAPTISTS FLY TO EUROPE; 6 Ministers Leave for World Congress in Copenhagen | True | | | C1B 84079 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/police-kill-bandits-in-sicily.html | Police Kill Bandits in Sicily | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/interamerican-army-to-fight-outside-peril-favored-by-chilean.html | Inter-American Army to Fight Outside Peril Favored by Chilean President in Brazil Visit | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/sec-favors-plan-of-simplification-gives-conditional-consent-to-new.html | SEC FAVORS PLAN OF SIMPLIFICATION; Gives Conditional Consent to New England Public Service -- Other Rulings | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/stalloup-sent-to-jerseys.html | Stalloup Sent to Jerseys | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/to-be-executive-director-of-brewers-foundation.html | To Be Executive Director Of Brewers Foundation | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/2-battleships-join-mothball-fleet-north-carolina-washington.html | 2 BATTLESHIPS JOIN 'MOTH-BALL' FLEET; North Carolina, Washington Decommissioned in Ceremony at Bayonne Navy Base | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/pardoned-on-fraud-conviction.html | Pardoned on Fraud Conviction | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/boys-state-elects-elizabeth-youth-is-named-governor-at-practice.html | BOYS STATE ELECTS; Elizabeth Youth Is Named Governor at Practice Session | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/heads-jesuit-novitiate-at-st-andrewonhudson.html | Heads Jesuit Novitiate At St. Andrew-on-Hudson | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/produce-dealer-held-up.html | Produce Dealer Held Up | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/georges-keuwet.html | GEORGES KEUWET | True | Special to ths mew yoke Tares. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/better-pay-for-teachers.html | BETTER PAY FOR TEACHERS | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/steeleukarki.html | SteeleuKarki | True | Special to ths'ksw Yoix times. ! | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/rfc-extended-by-congress.html | RFC Extended by Congress | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/caroline-molthan-engaged-to-marry.html | CAROLINE MOLTHAN ENGAGED TO MARRY | True | Swclal to th Niwyork timm. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/murray-withdraws-in-news-guild-race.html | MURRAY WITHDRAWS IN NEWS GUILD RACE | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/colombia-bans-sale-of-guns.html | Colombia Bans Sale of Guns | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/rev-joseph-griffin-i.html | REV. JOSEPH GRIFFIN I | True | Special to tub Niwyork Touts. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/black-marketer-to-jail.html | Black Marketer to Jail | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/curley-reported-in-good-condition-special-treatment-in-prison.html | CURLEY REPORTED IN 'GOOD CONDITION'; Special Treatment in Prison Barred to Mayor -- Letters, Visitors to Be Limited TRUMAN PARDON IS ASKED Petition Filed in Washington -- Acting Executive in Boston Signs Loan Bills | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/veteran-dies-in-plunge-partly-paralyzed-from-wounds-he-drops-5.html | VETERAN DIES IN PLUNGE; Partly Paralyzed From Wounds, He Drops 5 Stories in Bronx | True | | | C1B 84079 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/hungary-ratifies-pact-with-allies-soviet-action-is-still-awaited.html | HUNGARY RATIFIES PACT WITH ALLIES; Soviet Action Is Still Awaited -- Three Offers by Russians to Train Army Reported | True | By John MacCormacspecial To the New York Times. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/army-to-drill-80000-in-guard.html | Army to Drill 80,000 in Guard | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/champagne-prices-regarded-too-high-sales-down-50-to-75-per-cent.html | CHAMPAGNE PRICES REGARDED TOO HIGH; Sales Down 50 to 75 Per Cent From Last Year's; Slump Was Even Felt in Florida CHAMPAGNE PRICES REGARDED TOO HIGH | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/taft-health-bill-held-unworkable-three-public-welfare-spokesmen.html | TAFT HEALTH BILL HELD UNWORKABLE; Three Public Welfare Spokesmen Give Views on Measure to Senate Group | | By Bess Furmanspecial To the New York Times. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/record-june-flood-menaces-st-louis-meteorologist-fears-38-foot-or.html | RECORD JUNE FLOOD MENACES ST. LOUIS; Meteorologist Fears 38-Foot or Higher Crest as Levees Fail North of City | | By William M. Blairspecial To the New York Times. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/heads-heating-group-rd-martin-elected-president-of-national.html | HEADS HEATING GROUP; R.D. Martin Elected President of National District Association | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/bdchman-to-film-life-of-beethoven-plans-production-of-biography-of.html | BDCHMAN TO FILM LIFE OF BEETHOVEN; Plans Production of Biography of Composer -- Gene Autry Gets Contract Release | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/teachers-pay-to-rise-400-on-average-in-next-year-survey-by-the.html | Teachers' Pay to Rise $400 On Average in Next Year; Survey by The Times Shows Record Gain of $350,000,000 in National Total as 2,400 Minimum Spreads Survey Shows Teachers' Pay Up $400 on Average for 1947-48 in Greatest Gain | | By Benjamin Fine | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/gas-sales-restricted-soconyvacuum-holds-midwest-to-julyaugust-1946.html | GAS SALES RESTRICTED; Socony-Vacuum Holds Midwest to July-August 1946 Rates | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/mediation-is-urged.html | Mediation Is Urged | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/british-sugar-ration-up-increase-from-8-to-10-ounces-a-week.html | BRITISH SUGAR RATION UP; Increase From 8 to 10 Ounces a Week Effective July 20 | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/bonds-to-finance-new-bus-terminal-port-of-new-york-authority-sets.html | BONDS TO FINANCE NEW BUS TERMINAL; Port of New York Authority Sets July 16 for the Sale of $16,350,000 Issue BONDS TO FINANCE NEW BUS TERMINAL | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/dubious-on-chiropractic-court-wonders-if-such-practice-really-is-a.html | DUBIOUS ON CHIROPRACTIC; Court Wonders if Such Practice Really Is a Profession | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/woman-held-as-robber-coowner-of-riding-academy-accused-of-roadside.html | WOMAN HELD AS ROBBER; Co-Owner of Riding Academy Accused of Roadside Stand Theft | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/upturn-in-britain.html | UPTURN IN BRITAIN | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/gi-student-veteran-total-fell-in-may-but-va-expects-a-2000000-peak.html | GI Student Veteran Total Fell in May, But VA Expects a 2,000,000 Peak in Fall | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/career-of-hjalmar-schacht-his-record-held-to-disqualify-him-for.html | Career of Hjalmar Schacht; His Record Held to Disqualify Him for Voice in Post-War Germany | True | H.E. PRIESTER. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/bushwicks-in-front-85.html | Bushwicks in Front, 8-5 | True | | | C1B 84079 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/cio-will-join-afl-to-end-labor-act-will-oppose-all-who-voted-for-it.html | CIO WILL JOIN AFL TO END LABOR ACT; Will Oppose All Who Voted for It, Murray Says, and Will Press for Court Test | True | By Louis Starkspecial To the New York Times. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/lemonade-opera-in-a-double-bill-new-company-offers-hansel-and.html | LEMONADE OPERA IN A DOUBLE BILL; New Company Offers 'Hansel and Gretel' and 'La Serva Padrona' in Novel Way | True | By Noel Straus | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/french-reds-seek-return-to-government-as-cabinet-fails-to-solve.html | French Reds Seek Return to Government As Cabinet Fails to Solve Strike Issues | True | By Lansing Warrenspecial To the New York Times. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/a-good-start.html | A GOOD START | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/ge-sets-up-new-section.html | GE Sets Up New Section | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/agency-inquiry-voted-senate-sends-economy-bill-to-the-white-house.html | AGENCY INQUIRY VOTED; Senate Sends Economy Bill to the White House | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/briton-flies-helicopter-to-work.html | Briton Flies Helicopter to Work | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/580-miles-of-canol-pipe-sold.html | 580 Miles of Canol Pipe Sold | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/galveston-strike-holds-2000-todd-drydocks-workers-deadlocked-with.html | GALVESTON STRIKE HOLDS; 2,000 Todd Drydocks Workers Deadlocked With Company | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/haslett-superior-surprise-witness-reinicke-says-airport-director.html | HASLETT SUPERIOR SURPRISE WITNESS; Reinicke Says Airport Director Told Him of $50,000 Payment From Gulf Oil Corporation | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/coastchicago-air-record-set.html | Coast-Chicago Air Record Set | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/von-ascheberg-loses-citizenship-appeal.html | VON ASCHEBERG LOSES CITIZENSHIP APPEAL | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/jamaica-feature-draws-8-starters-stymie-gets-chance-to-pass.html | JAMAICA FEATURE DRAWS 8 STARTERS; Stymie Gets Chance to Pass Whirlaway at No. 2 Spot in Money-Winning Chase TUCKAHOE TO OUR TOMMY Purse Triumph Helps Arcaro Register Double -- Jessop Also Scores Twice | True | By James Roach | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/2-americans-pass-night-in-king-georges-garden.html | 2 Americans Pass Night In King George's Garden | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/negroes-map-fight-on-dual-education-association-legal-staff-plans.html | NEGROES MAP FIGHT ON DUAL EDUCATION; Association Legal Staff Plans to Start Anti-Segregation Drive in Higher Fields | True | By George Streatorspecial To the New York Times. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/naval-armory-contract-let.html | Naval Armory Contract Let | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/bakers-get-sugar-rise-rations-for-food-processors-to-increase-by-13.html | BAKERS GET SUGAR RISE; Rations for Food Processors to Increase by 13 Per Cent | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/100000000-bite-in-new-cars-legal-inquiry-into-profits-of-resales-as.html | $100,000,000 'BITE' IN NEW CARS LEGAL; Inquiry Into Profits of Resales as 'Used' Autos Discloses Lack of Needed Laws AID TO CHEATS IS ASSAILED Authorized Dealers Complain Public Joins in Schemes to Reap Quick Return | True | By Bert Pierce | | C1B 84079 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/rev-jw-stewart-of-rochester-dies-former-president-professor-at.html | REV. J.W. STEWART OF ROCHESTER DIES; Former President, Professor at Theological Seminary, 95 -- Father of Four Ministers | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/forrestals-son-hurt-in-fall.html | Forrestal's Son Hurt in Fall | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/larned-seixas-tennis-victors.html | Larned, Seixas Tennis Victors | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/clergyman-guilty-of-firing-own-church.html | CLERGYMAN GUILTY OF FIRING OWN CHURCH | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/125-navy-planes-fly-over-city-tomorrow.html | 125 NAVY PLANES FLY OVER CITY TOMORROW | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/bus-strike-scheduled-mayor-gets-report-on-threat-to-two-lines-in.html | BUS STRIKE SCHEDULED; Mayor Gets Report on Threat to Two Lines in Queens | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/patricia-l-potter-married-in-jersey-she-is-bride-of-henry-luce-3d.html | PATRICIA L. POTTER - MARRIED IN JERSEY; She Is Bride of Henry Luce 3d, Son of Editor, in Gladstone uCouple Attended by 20 | True | Special to thi Nrw You TlMis. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/coe-and-lind-win-in-ncaa-golf-advance-to-quarterfinals-with-easy.html | COE AND LIND WIN IN N.C.A.A. GOLF; Advance to Quarter-Finals With Easy Third-Round Victories Over MacCarty, Gardner | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/us-proposal-on-balkans.html | U.S. Proposal on Balkans | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/foreignmined-silver-up.html | Foreign-Mined Silver Up | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/auto-production-rises-figure-above-previous-weeks-but-below-that.html | AUTO PRODUCTION RISES; Figure Above Previous Week's But Below That for 1941 | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/two-jailed-20-years-in-holdup-kidnapping.html | TWO JAILED 20 YEARS IN HOLD-UP KIDNAPPING | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/midget-auto-race-to-cross.html | Midget Auto Race to Cross | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/harvard-and-cornell-eights-favored-in-lake-washington-sprint-race.html | Harvard and Cornell Eights Favored in Lake Washington Sprint Race Today | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/correspondence-of-va-to-be-more-intelligible.html | Correspondence of VA To Be More Intelligible | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/nbc-opens-its-second-television-outlet-canadian-team-to-make-debut.html | NBC Opens Its Second Television Outlet -- Canadian Team to Make Debut | True | By B.w. Stewart | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/gardner-team-cards-63-weeburn-member-mccampbell-take-qualifying.html | GARDNER TEAM CARDS 63; Weeburn Member, McCampbell Take Qualifying Honors | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/us-captives-heads-boiled-trial-hears.html | U.S. CAPTIVES HEADS BOILED, TRIAL HEARS | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/st-denis-findings-made-yale-study-of-paris-abbey-site-shows-12th.html | ST. DENIS FINDINGS MADE; Yale Study of Paris Abbey Site Shows 12th Century Architecture | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/viscountbennett-ofcanada1sdead-prime-minister-in-93035-had-played.html | VISCOUNT BENNETT 'OFCANADA1SDEAD; Prime Minister in! 930-35 Had Played Large Role in Empire .'. Reciprocal Trade Pacts HiS SLOGAN 'CANADA FIRST' Proposed 'New Deal' for Nation in 1934Stricken in England While Taking a Bath | True | Special to thi new stork times | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/bonds-and-shares-on-london-market-prices-ease-as-traders-fear.html | BONDS AND SHARES ON LONDON MARKET; Prices Ease as Traders Fear Shortage of Fuel Again -- Gilt-Edges Are Off | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/gordon-c-young.html | GORDON C. YOUNG | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/costa-rican-budget-held-up.html | Costa Rican Budget Held Up | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/mayor-signs-loan-orders.html | Mayor" Signs Loan Orders | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/lindgrove-dethrones-knowles-as-us-senior-links-champion-air-forces.html | Lindgrove Dethrones Knowles As U.S. Senior Links Champion; Air Forces Veteran, 58, Ends 5-Year Reign of Apawamis Star, Carding 146 to Defeat Rival 2 Strokes -- Tower Next at 149 | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/liner-saturnia-sails-father-oconnor-a-passenger-says-college-in.html | LINER SATURNIA SAILS; Father O'Connor, a Passenger, Says College in Rome to Reopen | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/leehalligan-win-medal-combine-for-71-to-lead-qualifying-play-in.html | LEE-HALLIGAN WIN MEDAL; Combine for 71 to Lead Qualifying Play in Hatt Memorial Golf | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/bible-teachers-attend-classes.html | Bible Teachers Attend Classes | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/benger-retires-from-du-pont.html | Benger Retires From du Pont | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/elizabeth-fripp-wed-she-is-bride-of-john-bennett-jr-in-home-in.html | ELIZABETH FRIPP WED; She Is Bride of John Bennett Jr. in Home in Bronxville | True | Special to the newyobk Tints. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/columbians-stripped-of-georgia-charter.html | COLUMBIANS STRIPPED OF GEORGIA CHARTER | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/heads-volunteer-firemen.html | Heads Volunteer Firemen | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/truman-signs-fiscal-bill-measure-appropriates-72236257-for-federal.html | TRUMAN SIGNS FISCAL BILL; Measure Appropriates $72,236,257 for Federal Agencies | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/paraguay-claims-victory-regime-reports-rebel-defeat-near-brazilian.html | PARAGUAY CLAIMS VICTORY; Regime Reports Rebel Defeat Near Brazilian Border | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/nigerian-leader-honored-300-attend-dinner-for-dr-nnamdi-azikiwe.html | NIGERIAN LEADER HONORED; 300 Attend Dinner for Dr. Nnamdi Azikiwe Here | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/mrs-barber-wins-at-net-beats-mrs-fischer-by-75-57-64-miss-wilkins.html | MRS. BARBER WINS AT NET; Beats Mrs. Fischer by 7-5, 5-7, 6-4 -- Miss Wilkins Gains | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/california-routs-yale-nine-by-174-bears-take-opening-game-of.html | CALIFORNIA ROUTS YALE NINE BY 17-4; Bears Take Opening Game of Collegiate World Series -- Victors Collect 14 Hits | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/ambassadors-son-freed-wellington-koo-jr-held-immune-from-fifth.html | AMBASSADOR'S SON FREED; Wellington Koo Jr. Held Immune From Fifth Speeding Charge | True | | | C1B 84079 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/red-cross-activities-highest-since-1937.html | RED CROSS ACTIVITIES HIGHEST SINCE 1937 | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/phone-rate-increase-of-16150000-asked.html | PHONE RATE INCREASE OF $16,150,000 ASKED | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/horse-show-blue-to-my-play-girl-general-wins-twice-in-close.html | HORSE SHOW BLUE TO MY PLAY GIRL; General Wins Twice in Close Westport Contests -- Golden Hill, My Bill Victors | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/armed-in-stake-race-today.html | Armed in Stake Race Today | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/white-asks-shelving-for-his-radio-bill.html | WHITE ASKS SHELVING FOR HIS RADIO BILL | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/bill-to-hit-alien-influence-signed.html | Bill to Hit Alien Influence Signed | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/us-conscription-scored-by-quakers-state-leaders-at-conference-say.html | U.S. CONSCRIPTION SCORED BY QUAKERS; State Leaders at Conference Say Bill Impels the Minds of Youth Toward Militarism | True | By Edward Ranzalspecial To the New York Times. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/furniture-output-down-decline-continued-in-may-but-no-evidence-of.html | FURNITURE OUTPUT DOWN; Decline Continued in May but No Evidence of Depression Seen | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/six-protest-evictions-brooklyn-residents-attempt-to-camp-at-city.html | SIX PROTEST EVICTIONS; Brooklyn Residents Attempt to Camp at City Hall | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/business-world-manages-penicillin-plant-of-heyden-chemical-corp.html | BUSINESS WORLD; Manages Penicillin Plant Of Heyden Chemical Corp. | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/school-afire-on-last-day-term-ends-for-817419.html | School Afire on Last Day; Term Ends for 817,419 | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/retires-as-childrens-aid-trustee.html | Retires as Children's Aid Trustee | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/b-rosenberg-in-new-post-he-resigns-ohio-office-to-head-jewish.html | B. ROSENBERG IN NEW POST; He Resigns Ohio Office to Head Jewish Federation Here | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/watldnsufreeman.html | WatldnsuFreeman | True | Special to TK1/2 newyork TiMsa. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/flying-editors-reach-guam.html | Flying Editors Reach Guam | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/coal-chiefs-offer-lewis-all-he-asks-in-wages-and-hours-fairless-and.html | COAL CHIEFS OFFER LEWIS ALL HE ASKS IN WAGES AND HOURS; Fairless and Humphrey in Bid -- UMW Head Demands Other Items, but Peace Hopes Rise FORD GIVES PENSION PLAN Program Covering 107,000 to Cost $200,000,000 at Start -- 7c Pay Rise Granted COAL CHIEFS MAKE AN OFFER TO LEWIS | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/etchells-in-shillalah-leads-star-class-fleet.html | Etchells, in Shillalah, Leads Star Class Fleet | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/ernest-l-allen.html | ERNEST L. ALLEN | True | Special to the new york times. | | C1B 84079 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/soviet-korea-bars-us-press-at-talks-forbids-entry-to-zone-with-our.html | SOVIET KOREA BARS U.S. PRESS AT TALKS; Forbids Entry to Zone With Our Delegates -- Americans Agree to Avert Breakdown | True | By Richard J.h. Johnstonspecial To The New York Times. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/aloma-cup-to-nassau-yc.html | Aloma Cup to Nassau Y.C. | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/victim-of-row-buried-funeral-of-chase-national-bank-executive-is.html | VICTIM OF ROW BURIED; Funeral of Chase National Bank Executive Is Held at Rye | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/jersey-police-to-bare-finances.html | Jersey Police to Bare Finances | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/ford-pension-plan-will-cover-107000-union-estimates-cost-to-firm-at.html | FORD PENSION PLAN WILL COVER 107,000; Union Estimates Cost to Firm at $200,000,000 First Year -- 7c Pay Rise Granted | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/walter-h-sands.html | WALTER H. SANDS | True | Special to Tax NxwToxic Trass. I | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/joins-governing-board-of-hebrew-union-college.html | Joins Governing Board Of Hebrew Union College | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/county-clerks-elect-officers.html | County Clerks Elect Officers | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/temperature-84-girl-makes-snow-high-school-miss-17-from-providence.html | TEMPERATURE 84, GIRL MAKES SNOW; High School Miss, 17, From Providence, R.I., Shows How at Hayden Planetarium | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/senate-approves-speaker-of-house-in-presidency-line-vote-of-5035.html | SENATE APPROVES SPEAKER OF HOUSE IN PRESIDENCY LINE; Vote of 50-35 Backs Truman Plan for Succession in the Absence of Vice President REPUBLICANS SOLID FOR IT Only Three Democrats Favor Bill -- Vandenberg Defends Priority of House's Officer SENATE APPROVES SUCCESSION BILL | True | By C.p. Trussellspecial To The New York Times. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/travel-editors-visit-un.html | Travel Editors Visit U.N. | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/new-dean-at-colby-college.html | New Dean at Colby College | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/naval-stores.html | NAVAL STORES | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/production-loans-to-europe-asked-stonier-tells-banker-school-at.html | PRODUCTION LOANS TO EUROPE ASKED; Stonier Tells Banker School at Rutgers Credits Should Not Be Used for Breadlines | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/lucius-boomer-service.html | LUCIUS BOOMER SERVICE | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/union-county-nj.html | Union County, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/mrs-kirkland-miss-irwin-reach-metropolitan-title-golf-final-piping.html | Mrs. Kirkland, Miss Irwin Reach Metropolitan Title Golf Final; Piping Rock Star Beats Mrs. Hockenjos on 20th Hole at Century Club -- Miss Orcutt Bows to Glen Ridge Ace at the 21st | True | From a Staff Correspondent | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/permanent-status-for-waves-is-asked-navy-includes-women-marines-in.html | Permanent Status for Waves Is Asked; Navy Includes Women Marines in Bill | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/1000000-drive-opens-for-armenian-cathedral.html | $1,000,000 Drive Opens For Armenian Cathedral | True | | | C1B 84079 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/two-teams-in-tie-at-69-flagghead-coudertatkinson-top-piping-rock.html | TWO TEAMS IN TIE AT 69; Flagg-Head, Coudert-Atkinson Top Piping Rock Medal Play | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/circus-trainer-killed-by-tractor.html | Circus Trainer Killed by Tractor | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/meaning-of-fourth-of-july.html | Meaning of Fourth of July | True | KENNETH McKINLEY. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/un-names-paul-hammond-financier-to-act-as-adviser-on-funds-for.html | U.N. NAMES PAUL HAMMOND; Financier to Act as Adviser on Funds for Headquarters | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/transit-pay-rises-held-dim-prospect-under-5-cent-fare-increased.html | TRANSIT PAY RISES HELD DIM PROSPECT UNDER 5-CENT FARE; Increased Vacations, Pensions Also Viewed as Impossible After City Conference MAYOR AWAITING REPORT Executive Committee Findings Expected to Bring Quick Move for Referendum on Issue TRANSIT PAY RISES HELD DIM PROSPECT | True | By Paul Crowell | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/elizabeth-cushman-wed-bride-of-rowland-ellis-cocks-jr-in-central.html | ELIZABETH CUSHMAN WED; Bride of Rowland Ellis Cocks Jr. in Central Presbyterian | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/advertising-news.html | Advertising News | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/evicted-family-of-10-on-trail-of-a-home.html | EVICTED FAMILY OF 10 ON TRAIL OF A HOME | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/city-housing-board-bars-odwyer-grip-mayor-again-loses-in-control.html | CITY HOUSING BOARD BARS O'DWYER GRIP; Mayor Again Loses in Control Move When Crosswaith Refuses to Quit Post RENT PROVISION ASSAILED State Agency Calls Rate Basis Illegal -- Local Authority Charges Interference | True | By William Farrell | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/feller-and-indians-trip-white-sox-93.html | FELLER AND INDIANS TRIP WHITE SOX, 9-3 | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/fox-stops-levine-in-3d-at-garden-referee-halts-contest-after-a-long.html | FOX STOPS LEVINE IN 3D AT GARDEN; Referee Halts Contest After a Long Left to Chin Drops Loser for Count of 9 | True | By Joseph C. Nichols | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/jones-named-to-fcc-denies-klan-charge.html | JONES, NAMED TO FCC, DENIES KLAN CHARGE | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/i-george-m-christ.html | I GEORGE M. CHRIST | True | Special to the new york timis. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/mass-gymnastic-performance-by-czechoslovak-school-youth-in-prague.html | MASS GYMNASTIC PERFORMANCE BY CZECHOSLOVAK SCHOOL YOUTH IN PRAGUE | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/claudia-cranston-author-and-editor-good-housekeeping-exofficial.html | CLAUDIA CRANSTON, AUTHOR AND EDITOR; Good Housekeeping Ex-Official Dies -- World Traveler Wrote 'Sky Gypsy,' Mysteries | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/franklin-house-opened-mrs-douglas-unveils-tablet-at-london-ceremony.html | FRANKLIN HOUSE OPENED; Mrs. Douglas Unveils Tablet at London Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/torch-holdup-a-hoax-victim-of-muggers-confesses-burning-was-an.html | TORCH HOLD-UP A HOAX; Victim of Muggers' Confesses Burning Was an Accident | True | | | C1B 84079 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/us-austria-solve-occupation-claims-americans-pay-308382590.html | U.S., AUSTRIA SOLVE OCCUPATION CLAIMS; Americans Pay 308,382,590 Schillings -- Payments in Future Call for Dollars | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/chandler-captures-fifth-in-row-as-yanks-set-back-mackmen-71-38529.html | Chandler Captures Fifth in Row As Yanks Set Back Mackmen, 7-1; 38,529, Largest Shibe Park Crowd of Year, See Scheib, Young Athletic Ace, Beaten First Time -- Victors Widen League Lead | True | By Louis Effratspecial To the New York Times. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/john-a-davison.html | JOHN A. DAVISON | True | Special to the new YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/italian-reds-revile-senora-peron-in-rome-pope-receives-argentine.html | Italian Reds Revile Senora Peron in Rome; Pope Receives Argentine for Half-Hour Talk | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/prosecution-rests-in-chandler-trial.html | PROSECUTION RESTS IN CHANDLER TRIAL | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/british-want-ceylon-and-burma-invited-to-forthcoming-world-trade.html | British Want Ceylon and Burma Invited To Forthcoming World Trade Conference | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/carroll-wilson-goggenheimaide-general-counsel-for-firm-dies.html | CARROLL WILSON, ,GOGGENHEIMAIDE; General Counsel for Firm Dies uBibliophile, Long Active in Educational Circles | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/news-of-food-some-notes-on-a-city-favorite-lettuce-a-new.html | News of Food; Some Notes on a City Favorite: Lettuce -- A New Many-Purpose Seasoning Appears | True | By Jane Nickerson | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/tigers-top-browns-112-detroit-batters-get-18-hits-to-win-for-trucks.html | TIGERS TOP BROWNS, 11-2; Detroit Batters Get 18 Hits to Win for Trucks in Twilight | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/mrs-page-gets-149-to-tie-polly-riley-they-lead-field-in-womens-open.html | MRS. PAGE GETS 149 TO TIE POLLY RILEY; They Lead Field in Women's Open Golf -- Miss Suggs One Stroke Off Pace | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/exports-during-may-reached-postwar-high.html | Exports During May Reached Post-War High | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/r-boyd-cooling.html | R. BOYD COOLING | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/europe-aid-study-put-to-un-group-economic-and-social-council-in.html | EUROPE AID STUDY PUT TO U.N. GROUP; Economic and Social Council in July Sessions Faces Marshall-Plan Debate | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/churches-to-hail-nations-freedom-patriotic-sermons-tomorrow-will-be.html | CHURCHES TO HAIL NATION'S FREEDOM; Patriotic Sermons Tomorrow Will Be Preached in Advance of Independence Day | True | By Rachel K. McDowell | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/chinese-currency-in-severe-slump-58000-to-1-rate-is-expected-to-go.html | CHINESE CURRENCY IN SEVERE SLUMP; 58,000 to 1 Rate Is Expected to Go to 1,000,000 to 1 Before End of Year | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/plans-offered-sec-involve-big-issues-sale-of-kimberlyclark-stock.html | PLANS OFFERED SEC INVOLVE BIG ISSUES; Sale of Kimberly-Clark Stock Proposed to Help Finance $45,700,000 Expansion ATLAS PLYWOOD ON LIST Mississippi Power Company, Detroit Edison Are Among Others Filing Proposals PLANS OFFERED SEC INVOLVE BIG ISSUES | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/citations-given-to-200-policemen-honors-include-2-bestowed.html | CITATIONS GIVEN TO 200 POLICEMEN; Honors Include 2 Bestowed Posthumously on Men Slain Arresting Thugs | True | | | C1B 84079 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/in-mental-hospital-for-3-days-by-error.html | IN MENTAL HOSPITAL FOR 3 DAYS BY ERROR | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/partition-council-convenes.html | Partition Council Convenes | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/exporters-seeking-fair-play-in-brazil-distribution-of-dollar.html | EXPORTERS SEEKING FAIR PLAY IN BRAZIL; Distribution of Dollar Exchange Announced Only Six Days Before It Went in Effect BIG SHIPMENTS EN ROUTE Dealers Stand to Lose Heavily on Merchandise Ordered Up to 90 Days Before | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/baldwin-strike-is-off-locomotive-works-union-agree-to-continue-wage.html | BALDWIN STRIKE IS OFF; Locomotive Works, Union Agree to Continue Wage Negotiations | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/food-reorganization-due-britain-to-revamp-distribution-system-in.html | FOOD REORGANIZATION DUE; Britain to Revamp Distribution System in Step to Cut Costs | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/pirates-vanquish-cubs-again-12-to-8-wildness-of-chicago-hurlers.html | PIRATES VANQUISH CUBS AGAIN, 12 TO 8; Wildness of Chicago Hurlers Deciding Factor in 31-Hit Game -- Higbe Relief Star | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/toll-station-bids-opened-buildings-for-hutchinson-river-parkway-to.html | TOLL STATION BIDS OPENED; Buildings for Hutchinson River Parkway to Cost $550,000 | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/noon-service-at-st-nicholas.html | Noon Service at St. Nicholas | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/100-offered-for-prize-song.html | $100 Offered for Prize Song | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/350000-fire-at-york-pa-blocklong-yorkshipley-plant-is-leveled-three.html | $350,000 FIRE AT YORK, PA.; Block-Long York-Shipley Plant Is Leveled -- Three Hurt | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/nickel-plate-road-to-widen-control-icc-sanctions-new-purchases-of.html | NICKEL PLATE ROAD TO WIDEN CONTROL; ICC Sanctions New Purchases of Stock in the Wheeling From Treasury and Note | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/californian-tops-long-in-five-sets-tom-browns-stamina-brings.html | CALIFORNIAN TOPS LONG IN FIVE SETS; Tom Brown's Stamina Brings Victory Over Australian in Grueling Net Test PETRA CONQUERS ROBSON Defending Champion Scores Despite Erratic Game -- Miss Osborne Wins | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/peru-eases-imports-free-market-policy-opens-door-to-wide-range-of.html | PERU EASES IMPORTS; Free Market Policy Opens Door to Wide Range of Merchandise | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/no-allegiance-to-a-jewish-state.html | No Allegiance to a Jewish State | True | WALTER PAUL JOACHIM. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/canadian-freed-on-spy-charge.html | Canadian Freed on Spy Charge | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/aide-of-mufti-returns-sheik-hassan-abou-el-seoud-ends-palestine.html | AIDE OF MUFTI RETURNS; Sheik Hassan Abou El Seoud Ends Palestine Exile | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/moses-is-in-berlin-on-secret-mission-clay-says-only-that-he-will.html | MOSES IS IN BERLIN ON SECRET MISSION; Clay Says Only That He Will Study Military Government and Make Recommendations | True | By Jack Raymondspecial To The New York Times. | | C1B 84079 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/ffl-s-sherman-74-hartford-editor-publisher-of-courant-in-field-for.html | fll. S. SHERMAN, 74, HARTFORD EDITOR; Publisher of Courant, in Field for Half Century, Is Dead uOnce Taught at Yale | True | i Special to the N=:w yoek times. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/yugoslav-refugees-figures-given-on-those-listed-as-displaced.html | Yugoslav Refugees; Figures Given on Those Listed as Displaced Persons | True | MIODRAG MARKOVIC, | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/gerard-sullivan.html | GERARD SULLIVAN | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/bulgarian-is-jailed-for-assailing-regime.html | BULGARIAN IS JAILED FOR ASSAILING REGIME | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/unrest-in-the-balkans-as-depicted-in-photos-on-display-at-lake.html | UNREST IN THE BALKANS AS DEPICTED IN PHOTOS ON DISPLAY AT LAKE SUCCESS | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/quill-threatens-new-slowdown-attacks-transit-board-at-twu-protest.html | QUILL THREATENS NEW SLOWDOWN; Attacks Transit Board at TWU Protest Meeting -- He Calls Gross 'Stupid General' QUILL THREATENS NEW SLOWDOWN TRANSPORT WORKERS IN DEMONSTRATION HERE | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/2dayold-girl-docks-with-553-on-sobieski.html | 2-DAY-OLD GIRL DOCKS WITH 553 ON SOBIESKI | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/young-israel-convenes.html | Young Israel Convenes | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/zeta-psi-opens-sessions-convention-of-fraternity-marks-celebration.html | ZETA PSI OPENS SESSIONS; Convention of Fraternity Marks Celebration of Centennial | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/robbins-victor-on-24th-beats-quinn-in-final-of-jersey-state-junior.html | ROBBINS VICTOR ON 24TH; Beats Quinn in Final of Jersey State Junior Golf Tourney | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/maniu-asks-break-as-aid-to-rumania-peasant-party-chief-says-act-by.html | MANIU ASKS BREAK AS AID TO RUMANIA; Peasant Party Chief Says Act by U.S., Britain Would Upset Red-Dominated Regime | True | By W.h. Lawrencespecial To the New York Times. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/jdc-recovers-stolen-funds.html | JDC Recovers Stolen Funds | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/un-group-to-hear-nine-in-palestine-obscure-backer-of-union-with.html | U.N. GROUP TO HEAR NINE IN PALESTINE; Obscure Backer of Union With Trans-Jordan on List -- Visit Paid to University, Hospital | True | By Clifton Danielspecial To the New York Times. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/base-prices-for-potatoes-set.html | Base Prices for Potatoes Set | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/capalbo-brodbeck-gain-medalist-s-beat-kerwinpitture-in-wykagyl-golf.html | CAPALBO, BRODBECK GAIN; Medalists Beat Kerwin-Pitture in Wykagyl Golf, 2 and 1 | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/ivy-hill-project-opens-sunday.html | Ivy Hill Project Opens Sunday | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/cotton-prices-gain-5-to-43-points-net-july-leads-advance-in-fairly.html | COTTON PRICES GAIN 5 TO 43 POINTS NET; July Leads Advance in Fairly Heavy Trading -- June 15 Parity Set at 28.52 Cents | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/only-4-states-cool-to-indian-dominion-14-form-union-of-rajasthan-to.html | ONLY 4 STATES COOL TO INDIAN DOMINION; 14 Form 'Union of Rajasthan' to Join Hindustan as a Unit -- 3 Powers to Be Yielded | True | By Robert Trumbullspecial To the New York Times. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/south-porto-rico-sugar-fills-vacant-directorship.html | South Porto Rico Sugar Fills Vacant Directorship | True | | | C1B 84079 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/ilo-support-urged-on-marshall-plan-jouhaux-submits-resolution.html | ILO SUPPORT URGED ON MARSHALL PLAN; Jouhaux Submits Resolution Supporting Paris Parley -- Favorable Vote Seen | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/would-aid-doyle-family-robinson-asks-to-appear-in-a-benefit-bout-at.html | WOULD AID DOYLE FAMILY; Robinson Asks to Appear in a Benefit Bout at Los Angeles | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/dr-ray-to-preach.html | Dr. Ray to Preach | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/changes-proposed-among-state-banks.html | CHANGES PROPOSED AMONG STATE BANKS | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/us-to-study-bikini-flora-to-gauge-effect-of-bombs.html | U.S. to Study Bikini Flora To Gauge Effect of Bombs | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/nazi-victims-testify-to-free-frau-wagner.html | NAZI VICTIMS TESTIFY TO FREE FRAU WAGNER | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/books-authors.html | Books -- Authors | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/rites-for-dr-shaw.html | RITES FOR DR. SHAW | True | Snecial to the new york times. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/i-uuuu-i-carrolludana.html | I uuuu I CarrolluDana | True | Special to tot new york times. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/nonumw-miners-will-work.html | Non-UMW Miners Will Work | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/price-control-off-rice-only-sugar-is-left-under-ceiling-as-act.html | PRICE CONTROL OFF RICE; Only Sugar Is Left Under Ceiling as Act Expires June 30 | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/bonetti-outpoints-torres.html | Bonetti Outpoints Torres | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/england-lashed-by-rains-90mileanhour-wind-brings-havoc-commons.html | ENGLAND LASHED BY RAINS; 90-Mile-an-Hour Wind Brings Havoc -- Commons Upset | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/leafs-top-jerseys-31-hamlin-turns-back-visitors-at-toronto-for.html | LEAFS TOP JERSEYS, 3-1; Hamlin Turns Back Visitors at Toronto for Sixth Victory | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/mrs-f-a-austin-leader-in-oranges-teacher-of-dancing-for-many-years.html | !MRS. F. A. AUSTIN, LEADER IN ORANGES; Teacher of Dancing for Many Years DiesuWas Active in Social Organizations | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/us-ammunition-is-sold-to-china-130000000-cartridges-made-at-a-cost.html | U.S. AMMUNITION IS SOLD TO CHINA; 130,000,000 Cartridges, Made at a Cost of $6,566,589, Go for $656,658 | True | By Felix Belair Jr.special To The New York Times. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/security-is-first-eisenhower-says-it-will-continue-as-his-major.html | SECURITY IS FIRST, EISENHOWER SAYS; It Will Continue as His Major Interest at Columbia but in a Different Form | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/dr-morris-lychenheim.html | DR. MORRIS LYCHENHEIM | True | Special to Tut new yoek times. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/dominican-fathers-buy-jersey-shore-property.html | Dominican Fathers Buy Jersey Shore Property | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/house-votes-to-extend-ccc.html | House Votes to Extend CCC | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/germans-murder-sifted-in-car-deal-investigators-study-theory-of.html | GERMAN'S MURDER SIFTED IN CAR DEAL; Investigators Study Theory of Link in Seeming Political Crime to Army Thefts | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/air-express-shipments-up-8.html | Air Express Shipments Up 8% | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/lumber-production-off-figure-below-previous-weeks-but-above-a-year.html | LUMBER PRODUCTION OFF; Figure Below Previous Week's but Above a Year Ago | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/alcohol-concern-earned-1094823-canadian-industrial-profits-for-9.html | ALCOHOL CONCERN EARNED $1,094,823; Canadian Industrial Profits for 9 Months Equivalent to 98 Cents a Share | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/henry-james-foan.html | HENRY JAMES FOAN | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/hartung-is-routed-as-ottmen-bow-65-phils-chase-rookie-in-second.html | HARTUNG IS ROUTED AS OTTMEN BOW, 6-5; Phils Chase Rookie in Second When Newsome Belts Homer With the Bases Loaded W. COOPER WALLOPS NO. 15 Lohrke Also Hits for Circuit, but Schmidt Stops Giants' Drive in Relief Role | True | By Joseph M. Sheehan | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/dr-houghtons-death-accidental.html | Dr. Houghton's Death Accidental | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/airports-clipper-ships-out-to-italy-boss-barber-talks-of-planes.html | AIRPORT'S CLIPPER SHIPS OUT TO ITALY; Boss Barber Talks of Planes, Takes a Liner for First Vacation in 8 Years | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/retailers-expect-good-fall-trade-creighton-tells-new-england.html | RETAILERS EXPECT 'GOOD' FALL TRADE; Creighton Tells New England Association of Measures to Satisfy Customers | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/roberts-fears-a-war-in-two-years-with-abomb-use-by-a-future-foe-war.html | Roberts Fears a War in Two Years With A-Bomb Use by a Future Foe; WAR IN TWO YEARS FEARED BY ROBERTS | True | By Paul P. Kennedyspecial To the New York Times. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/youngsters-exodus-to-camps-continues.html | YOUNGSTERS' EXODUS TO CAMPS CONTINUES | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/venezuelan-experiment.html | VENEZUELAN EXPERIMENT | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/british-coal-need-is-seen-increasing-dr-robert-spence-declares.html | BRITISH COAL NEED IS SEEN INCREASING; Dr. Robert Spence Declares Atomic Energy Will Not Replace Mine Product | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/truman-board-flies-over-june-13-crash-site-in-test-of-hughes-radar.html | Truman Board Flies Over June 13 Crash Site In Test of Hughes' Radar Safety Device | True | By Anthony Levierospecial Tothe New York Times. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/new-pastor-takes-post-at-grace-methodist-here.html | New Pastor Takes Post At Grace Methodist Here | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/compulsory-vaccination-of-dogs-will-go-into-effect-here-in-fall.html | Compulsory Vaccination of Dogs Will Go Into Effect Here in Fall | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/neva-newman-married-barnard-graduate-is-the-bride-of-dr-charles-e.html | NEVA NEWMAN MARRIED; Barnard Graduate Is the Bride of Dr. Charles E. Hillyer | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/heads-savings-bank.html | Heads Savings Bank | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/named-to-board-vacancy.html | Named to Board Vacancy | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/cards-nip-reds-in-11th-kurowski-single-with-bases-full-decides-for.html | CARDS NIP REDS IN 11TH; Kurowski Single With Bases Full Decides for St. Louis, 6-5 | True | | | C1B 84079 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/transit-strike-ended-principals-in-st-louis-agree-to-rearbitrate.html | TRANSIT STRIKE ENDED; Principals in St. Louis Agree to Rearbitrate Dispute | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/shortage-of-dps-cancels-ship-call-processing-in-german-camps-lags.html | SHORTAGE OF DP'S CANCELS SHIP CALL; Processing in German Camps Lags, Causing Transport to Skip Bremerhaven | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/press-inquiry-attacked-british-institute-of-journalists-protests.html | PRESS INQUIRY ATTACKED; British Institute of Journalists Protests Closed Hearings | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/britons-foresee-worse-fuel-pinch-report-figures-gap-between-coal.html | BRITONS FORESEE WORSE FUEL PINCH; Report Figures Gap Between Coal Supply and Need Next Winter at 13 Million Tons | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/women-aides-for-un-urged.html | Women Aides for U.N. Urged | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/newark-loses-53-41-royals-sweep-double-bill-with-the-bears-at.html | NEWARK LOSES, 5-3, 4-1; Royals Sweep Double Bill With the Bears at Montreal | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/tennessee-bars-rate-rise.html | Tennessee Bars Rate Rise | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/lafayette-names-rawlinson.html | Lafayette Names Rawlinson | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/child-to-mrs-manuel-l-robbins.html | Child to Mrs. Manuel L. Robbins | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/san-miguel-volcano-active.html | San Miguel Volcano Active | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/galutiauleeds-j.html | GalutiauLeeds j | True | Special to ths Niwyork TIMM. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/cbs-sued-for-250000-former-army-officer-charges-he-was-damaged-by.html | CBS SUED FOR $250,000; Former Army Officer Charges He Was Damaged by Broadcast | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/edwin-a-olson-79-long-in-insurance-chairman-of-mutual-trust-life.html | EDWIN A. OLSON, 79,' LONG IN INSURANCE; Chairman of Mutual Trust Life Dies in ChicagoOnee United States Attorney | True | Special to the newy0]uc _,.,a | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/petition-for-pardon-filed.html | Petition for Pardon Filed | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/306-begin-cruise-today.html | 306 Begin Cruise Today | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/snead-keeps-lead-at-chicago-on-130-records-67-for-second-round-in.html | SNEAD KEEPS LEAD AT CHICAGO ON 130; Records 67 for Second Round in Victory Open Golf -- Payton Next at 133 | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/mrs-william-milner.html | MRS. WILLIAM MILNER | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/i-mrs-philip-h-geffen.html | i MRS. PHILIP H. GEFFEN | True | Special to thi new york times. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/sir-philip-hartog.html | SIR PHILIP HARTOG | True | Special to the new york times. j | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/general-public-found-leading-in-short-sales.html | General Public Found Leading in Short Sales | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/lock-making-continues-liquidation-of-york-industries-will-not.html | LOCK MAKING CONTINUES; Liquidation of York Industries Will Not Effect Diebold, Inc. | True | | | C1B 84079 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/grant-optioned-to-charlotte.html | Grant Optioned to Charlotte | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/penicillin-output-is-speeded-up-in-patent-won-by-pennsylvanians.html | Penicillin Output Is Speeded Up In Patent Won by Pennsylvanians; They Also Hold Amount Obtained May Be Doubled -- Connecticut Man Has Way To Transmit Facsimiles in Color NEWS OF PATENTS | True | By Winifred Mallonspecial To the New York Times. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/inquiry-group-backs-france-against-siam.html | INQUIRY GROUP BACKS FRANCE AGAINST SIAM | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/long-island-homes-face-lack-of-gas-forecast-made-as-3-concerns-are.html | LONG ISLAND HOMES FACE LACK OF GAS; Forecast Made as 3 Concerns Are Ordered to Furnish Fuel to 1,858 New Users UTILITIES ARE CENSURED Commission Charges They Failed to Make Provision to Meet Demands | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/fire-surety-rates-rise-hotels-merchants-and-factories-affected-in-2.html | FIRE SURETY RATES RISE; Hotels, Merchants and Factories Affected in 2 More States | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/summary-by-states-of-improvements-in-teacher-contracts-as-noted-in.html | Summary by States of Improvements in Teacher Contracts, as Noted in The Times Survey | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/colombia-rules-on-air-risks.html | Colombia Rules on Air Risks | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/61-gi-reelects-self-at-105-he-is-lone-delegate-of-the-state.html | 61 GI RE-ELECTS SELF; At 105, He Is Lone Delegate of the State Encampment | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/womans-pleas-fail-man-shoots-himself.html | WOMAN'S PLEAS FAIL, MAN SHOOTS HIMSELF | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/increased-selling-affects-all-grain-corn-off-1-38-to-1-34-cents.html | INCREASED SELLING AFFECTS ALL GRAIN; Corn Off 1 3/8 to 1 3/4 Cents, Wheat 3/4 to 1 5/3 and Oats 3/8 to 1 1/4 -- Barley Unchanged | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/tribute-to-dr-shaw.html | Tribute to Dr. Shaw | True | CHARLES V. VICKREY, | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/fusaro-out-on-bail-denies-any-fraud-declares-he-guaranteed-no.html | FUSARO OUT ON BAIL, DENIES ANY FRAUD; Declares He Guaranteed No Profit in Wall St. -- Lawyer Says 'Victims' Will Help | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/george-e-eisenhower.html | GEORGE E. EISENHOWER | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/signal-corps-gets-alaska-grant.html | Signal Corps Gets Alaska Grant | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/capt-lindley-winser.html | CAPT. LINDLEY WINSER | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/retailers-urged-to-push-publicity-nrdga-public-relations-clinic.html | RETAILERS URGED TO PUSH PUBLICITY; NRDGA Public Relations Clinic Advised Not to Let Work 'Die of Malnutrition' DEVELOPED IN WAR YEARS Stores' Best Program Defined as 'Telling a Good Story About Job Well Done' | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/molly-s-richardson-graduate-of-finch-fiancee-of-richard-g-smith-jr.html | Molly S. Richardson, Graduate of Finch, Fiancee of Richard G. Smith Jr., Veteran | True | Special to tht Nzwjork timej. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/6-admitted-to-curb-firms.html | 6 Admitted to Curb Firms | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/sullivanuschmidt.html | SullivanuSchmidt | True | Special to thi new york TiMtS. | | C1B 84079 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/sjahrirs-return-as-premier-seen-indonesian-president-sends-letter.html | SJAHRIR'S RETURN AS PREMIER SEEN; Indonesian President Sends Letter to Dutch Reversing Leftist Coalition's Stand | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/murtagh-sifting-city-realty-deals-purchase-of-11-parcels-near.html | MURTAGH SIFTING CITY REALTY DEALS; Purchase of 11 Parcels Near Housing Site by Private Concerns Under Inquiry | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/manila-court-bars-treason-case-stay-fifth-plea-of-jorge-b-vargas-is.html | MANILA COURT BARS TREASON CASE STAY; Fifth Plea of Jorge B. Vargas Is Denied -- Defense Appeals to Supreme Tribunal | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/h-h-spellman-weds-former-city-councilman-takes-clarice-kantor-as.html | - H. H. SPELLMAN WEDS; - Former City Councilman Takes Clarice Kantor as Bride | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/missile-test-base-for-navy-favored-house-subcommittee-approves.html | MISSILE TEST BASE FOR NAVY FAVORED; House Subcommittee Approves $34,520,000 Project Urged for Point Mugu, Calif. | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/his-first-art-show-held-amid-salami-waiter-takes-time-out-from.html | HIS FIRST ART SHOW HELD AMID SALAMI; Waiter Takes Time Out From Duties to Explain Why He Likes to Paint Clowns | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/honored-for-heroism-ship-worker-receives-watch-for-rescue-after.html | HONORED FOR HEROISM; Ship Worker Receives Watch for Rescue After Blast | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/big-steel-cutback-made-to-save-coal-industry-acts-as-miners-begin.html | BIG STEEL CUTBACK MADE TO SAVE COAL; Industry Acts as Miners Begin Vacation -- Thousands at Mills to Be Laid Off | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/french-ask-committee-plan-to-implement-aid-program-first-big-three.html | French Ask Committee Plan To Implement Aid Program; First Big Three Session Reported Devoted to Allaying the Suspicions of Molotov -- Bevin Insists on Secrecy in Talks FRANCE PROPOSES AID COMMITTEES BRITISH FOREIGN SECRETARY REACHES PARIS | True | By Harold Callenderspecial To the New York Times. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/for-palestines-sick.html | FOR PALESTINE'S SICK | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/clubwomen-reverse-stand-and-endorse-stratton-bill-clubwomen-back.html | Clubwomen Reverse Stand And Endorse Stratton Bill; CLUBWOMEN BACK STRATTON BILL NOW | True | By Lucy Greenbaum | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/len-de-caux-resigns-cio-publicity-post.html | LEN DE CAUX RESIGNS CIO PUBLICITY POST | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/power-from-the-sun.html | POWER FROM THE SUN | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/kroger-company.html | Kroger Company | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/house-gop-favors-60c-minimum-pay-leadership-gives-the-signal-for-an.html | HOUSE GOP FAVORS 60C MINIMUM PAY; Leadership Gives the Signal for an Increase From Present Floor Wage of 40 Cents | True | By William S. Whitespecial To the New York Times. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/the-unfaithful-postwar-study-starring-ann-sheridan-lew-ayres-and.html | ' The Unfaithful,' Post-War Study Starring Ann Sheridan, Lew Ayres and Zachary Scott, Has Its Premiere at the Strand | True | T.M.P. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/va-gets-army-depot-storage-plant-for-many-items-obtained-in-new.html | VA GETS ARMY DEPOT; Storage Plant for Many Items Obtained in New Jersey | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/william-mauldin-cartoonist-weds-he-takes-as-bride-natalie-s-evans.html | WILLIAM MAULDIN, CARTOONIST, WEDS; He Takes as Bride Natalie S. Evans at Home of Samuel Lewisohn in Harrison | True | Special to thj new york timm. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/need-not-reveal-politics.html | Need Not Reveal Politics | True | | | C1B 84079 | |