# Exhibit C10

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/bernstein-is-pianist-at-stadium-concert.html | BERNSTEIN IS PIANIST AT STADIUM CONCERT | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/christian-rieger.html | CHRISTIAN RIEGER | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/churches-invite-russians-world-council-seeks-to-have-orthodox.html | CHURCHES INVITE RUSSIANS; World Council Seeks to Have Orthodox Faction at Parley | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/congress-votes-treasury-slash-postoffice-is-included-in-883000000.html | CONGRESS VOTES TREASURY SLASH; Postoffice Is Included in $883,000,000 Reduction -- War Department Cut Asked | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/sofia-sends-greek-case-to-un.html | Sofia Sends Greek Case to U.N. | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/new-business-falls-off-incorporations-in-may-declined-from-same.html | NEW BUSINESS FALLS OFF; Incorporations in May Declined From Same Month Last Year | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/parking-inquiry-begun-wallander-investigates-charge-that-garages.html | PARKING INQUIRY BEGUN; Wallander Investigates Charge That Garages Had Immunity | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/austin-warns-un-it-may-need-force-to-pacify-balkans-tells-security.html | AUSTIN WARNS U.N. IT MAY NEED FORCE TO PACIFY BALKANS; Tells Security Council Charter Justifies Step -- Calls Border Forays Threat to Peace HE URGES FRONTIER BOARD Bulgaria, Albania Deny Guilt in Greek Strife as Charged by Mission and U.S. AUSTIN WARNS U.N. ON BALKAN STRIFE | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/beetles-descend-on-watertown.html | Beetles Descend on Watertown | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/will-open-seventh-shoe-store.html | Will Open Seventh Shoe Store | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/normal-housing-forecast-by-fitch-head-of-national-realty-group-says.html | NORMAL HOUSING FORECAST BY FITCH; Head of National Realty Group Says It Will Be Achieved if Wolcott Bill Is Signed | True | By Lee E. Cooperspecial To the New York Times. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/in-support-of-umt.html | IN SUPPORT OF UMT | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/the-question-that-holds-the-world-in-suspense.html | The Question That Holds the World in Suspense | True | By Anne O'Hare McCormick | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/tass-says-snyder-implied-no-us-aid.html | TASS SAYS SNYDER IMPLIED NO U.S. AID | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/macarthur-sights-treaty-in-48-says-army-job-in-japan-is-ended-he.html | MacArthur Sights Treaty in '48; Says Army Job in Japan Is Ended; He Tells U.S. Editors That Pact Obstacles Are 'Few' and 'No Occupation' Should Last Beyond 5 Years -- Trade Is Urged | True | By Lindesay Parrottspecial To the New York Times. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/senators-haefner-downs-red-sox-30-southpaw-scatters-7-hits-for.html | SENATORS HAEFNER DOWNS RED SOX, 3-0; Southpaw Scatters 7 Hits for First Shut-out of Season -- Dorish Is the Loser | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/mneill-defeats-geller-in-3-sets-defending-champion-advances-to.html | M'NEILL DEFEATS GELLER IN 3 SETS; Defending Champion Advances to Final of State Tennis by Winning, 6-2, 6-1, 6-1 | True | By Allison Danzig | | C1B 84079 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/actresses-attend-french-ball.html | Actresses Attend French Ball | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/russian-vetoes-exred-as-new-mayor-of-berlin.html | Russian Vetoes Ex-Red As New Mayor of Berlin | True | By the United Press. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/oil-stocks-best-as-market-drifts-auspicious-start-is-followed-by.html | OIL STOCKS BEST AS MARKET DRIFTS; Auspicious Start Is Followed by Periods of Lethargy and Close Is Irregular DAY'S TURNOVER IS SMALL Steel Shares Mixed on Coal Outlook -- Combined Averages Show Rise of 0.15 Point | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/plastics-are-shown-for-many-home-uses.html | PLASTICS ARE SHOWN FOR MANY HOME USES | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/nancy-stranders-affianced.html | Nancy Stranders Affianced | True | Special to Tm new york times. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/bevin-leadership-in-talks-implied-british-minister-fully-informed.html | BEVIN LEADERSHIP IN TALKS IMPLIED; British Minister Fully Informed on Marshall Ideas Through His Talks With Clayton | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/robert-reud-plans-production-of-o-coward-heart-and-duet-for-two.html | Robert Reud Plans Production of 'O Coward Heart' and 'Duet for Two Hands' | True | By Louis Calta | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/another-red-plot-foreseen.html | Another Red Plot Foreseen | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/rail-rate-increase-authorized-by-icc-the-trancontinental-routes-get.html | RAIL RATE INCREASE AUTHORIZED BY ICC; The Trancontinental Routes Get 5% Rise, Intercoastal Water Carriers 7% | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/dr-carl-von-schubert.html | DR. CARL VON SCHUBERT | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/wilkinson-heads-amg-division.html | Wilkinson Heads AMG Division | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/plan-utility-share-sale-north-american-asks-permit-to-reduce-bank.html | PLAN UTILITY SHARE SALE; North American Asks Permit to Reduce Bank Loans | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/strikes-lockouts-declined-during-may.html | STRIKES, LOCKOUTS DECLINED DURING MAY | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/kate-smith-gets-award.html | Kate Smith Gets Award | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/navy-says-it-is-so-short-of-oil-an-emergency-could-not-be-met-navy.html | Navy Says It Is So Short of Oil An Emergency Could Not Be Met; NAVY LACK OF OIL CALLED CRITICAL | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/appeal-to-un-asked.html | Appeal to U.N. Asked | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/425-in-meet-today-for-aau-honors-twentyone-metropolitantrack-titles.html | 425 IN MEET TODAY FOR A.A.U. HONORS; Twenty-one MetropolitanTrack Titles Will Be at Stake in Randalls Island Events | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/shipyard-strike-marks-time-here-union-workers-await-effect-of.html | SHIPYARD STRIKE MARKS TIME HERE; Union Workers Await Effect of Nation - Wide Walkout Scheduled for Tuesday | True | | | C1B 84079 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/rest-tax-cut-fight-on-senate-pledges-house-gop-chiefs-say-they-will.html | REST TAX CUT FIGHT ON SENATE PLEDGES; House GOP Chiefs Say They Will Halt Drive Unless Defeat of a New Veto Is Assured | True | By John D. Morrisspecial To the New York Times. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/helen-keller-feted-announces-2000000-drive-to-aid-blind-of-europe.html | HELEN KELLER FETED; Announces $2,000,000 Drive to Aid Blind of Europe | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/reywjduane79-fordhaffl-exhead-university-president-192430-is.html | REY.W.J.DUANE,79, FORDHAffl EX-HEAD; University President, 1924-30, Is DeaduLed Fight Against Modernists in Religion | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/state-department-ousts-ten-as-risks-to-u-s-security-state.html | State Department Ousts Ten As 'Risks' to U. S. Security; STATE DEPARTMENT FIRES 10 AS 'RISKS' | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/rainmaking-with-liquid-to-be-tried-in-australia.html | Rain-Making With Liquid To Be Tried in Australia | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/three-teheran-papers-attacked.html | Three Teheran Papers Attacked | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/may-saw-generals-prosecutor-charges.html | MAY 'SAW GENERALS' PROSECUTOR CHARGES | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/5-years-30000-fine-is-imposed-on-bove.html | 5 YEARS, $30,000 FINE IS IMPOSED ON BOVE | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/penguins-droop-in-heat-13-arriving-at-la-guardia-field-swelter.html | PENGUINS DROOP IN HEAT; 13 Arriving at La Guardia Field Swelter Under Ice Cakes | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/moscow-sarcastic-on-tour.html | Moscow Sarcastic on Tour | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/carr-will-stay-in-army-flying-ace-captain-gets-news-at-post-in.html | CARR WILL STAY IN ARMY; Flying Ace Captain Gets News at Post in Seattle | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/brooks-15-blows-check-boston-85-dodgers-pound-4-moundsmen-extend.html | BROOKS 15 BLOWS CHECK BOSTON, 8-5; Dodgers Pound 4 Moundsmen, Extend Lead to 1 1/2 Games -- Behrman Saves Barney | True | By Roscoe McGowenspecial To the New York Times. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/totalitarian-idea-thrives-in-japan-easy-shift-to-moscow-statism.html | TOTALITARIAN IDEA THRIVES IN JAPAN; Easy Shift to Moscow Statism Noted -- Purges and Hopeless Outlook Held Key Factors | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/boy-12-is-marble-champ-pittsburgh-lad-wins-finals-in-fiveday.html | BOY, 12, IS MARBLE CHAMP; Pittsburgh Lad Wins Finals in Five-Day Tournament | True | Special to THE NEW YORK TIMES. | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/named-air-lines-director.html | Named Air Lines Director | True | | | C1B 84079 | |
| 1947-06-28 | 1947-06-28 | https://www.nytimes.com/1947/06/28/archives/dryas-first-in-paris-race-argentineowned-horse-again-annexes-prix.html | DRYAS FIRST IN PARIS RACE; Argentine-Owned Horse Again Annexes Prix Des Drags | True | | | C1B 84079 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/former-mayor-is-honored.html | Former Mayor Is Honored | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/pensions-forecast-for-5000-at-ford-leonard-of-uaw-says-they-will-be.html | PENSIONS FORECAST FOR 5,000 AT FORD; Leonard of UAW Says They Will Be Eligible When Plan Is Effective | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/tuxedo-club-dance-for-mary-chisholm.html | TUXEDO CLUB DANCE FOR MARY CHISHOLM | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/small-plants-hit-by-coal-shortage-now-operating-on-daytoday.html | SMALL PLANTS HIT BY COAL SHORTAGE; Now Operating on Day-to-Day Shipments of Metals, They May Be Forced to Close EAST WILL SUFFER WORST Steel Distributors See Gains of Early 1947 Wiped Out if Fuel Is Restricted | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/readers-and-writers-in-paris-readers-and-writers-in-paris.html | Readers and Writers in Paris; Readers and Writers in Paris | True | By John L. Brown | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/bee-keeper-killed-by-stings.html | Bee Keeper Killed by Stings | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/medalists-in-semifinal-dr-capalbo-and-brodbeck-win-in-wykagyl-golf.html | MEDALISTS IN SEMI-FINAL; Dr. Capalbo and Brodbeck Win in Wykagyl Golf Tourney | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/journalism-teachers-named.html | Journalism Teachers Named | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/mulhollandusteele.html | Mulholland&Steele | True | Special to thi new york times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/nationalism-stirs-moslem-world-new-tide-is-running-through-vast.html | NATIONALISM STIRS MOSLEM WORLD; New Tide Is Running Through Vast Areas of Two Continents | True | By C.I. Sulzbergerspecial To the New York Times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/further-riots-in-bombay.html | Further Riots in Bombay | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/offers-12-steps-for-housing-aid-lumber-committee-is-in-favor-of.html | OFFERS 12 STEPS FOR HOUSING AID; Lumber Committee Is in Favor of Private Industry as a Source of New Homes | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/mary-boynton-bride-of-kenneth-hereim.html | MARY BOYNTON BRIDE OF KENNETH HEREIM | True | Special to thz Nrwyork times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/virginia-stone-is-wed-in-michigan-to-lloyd-b-tatt-son-of-senator.html | Virginia Stone Is Wed in Michigan To Lloyd B. Tatt, Son of Senator | True | Special to the new york times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/trumans-mother-fine-but-daughter-tells-of-slow-recovery-from.html | TRUMAN'S MOTHER 'FINE'; But Daughter Tells of Slow Recovery From Illness | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/capital-at-frankfort.html | Capital at Frankfort? | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/along-radio-row-one-thing-and-another-wqxr-schedules-allamerican.html | ALONG RADIO ROW: ONE THING AND ANOTHER; WQXR Schedules All-American Music -- Gotham Documentary -- Other Items | True | By Sidney Lohman | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/handbook-of-sailing-by-charles-d-white-illustrated-by-the-author.html | HANDBOOK OF SAILING. By Charles D. White. Illustrated by the author. 370 pp. New York: Thomas Y. Crowell Co. $3. | True | AUSTIN STEVENS. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/more-vassar-graduates-are-taking-up-teaching.html | More Vassar Graduates Are Taking Up Teaching | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/australians-seek-cut-in-wool-duty-will-press-clayton-for-slash-in.html | AUSTRALIANS SEEK CUT IN WOOL DUTY; Will Press Clayton for Slash in U.S. Levy on His Return to Geneva Conference | True | By Kenneth Campbellspecial To the New York Times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/maxine-g-aaron-pittsburgh-bride-graduate-of-vassar-married-to.html | MAXINE G. AARON PITTSBURGH BRIDE; Graduate of Vassar Married to Edward William Rosston, a Veteran of the Navy | True | Special to thj: new yokk times. | | C1B 84080 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/petroleum-stocks-increased.html | Petroleum Stocks Increased | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/gould-to-build-philco-batteries.html | Gould to Build Philco Batteries | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/the-great-beyond-by-maurice-maeterlinck-266-pp-new-york.html | THE GREAT BEYOND. By Maurice Maeterlinck. 266 pp. New York: Philosophical Library. $5. | True | By Marguerite Young | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/betty-legler-bride-of-robert-wbyloff.html | BETTY LEGLER BRIDE OF ROBERT W.BYLOFF | True | Special to Tax new yoik times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/halseyumahler.html | HalseyuMahler | True | Special to thj new york tim1/2. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/free-rides-on-little-train.html | FREE RIDES ON LITTLE TRAIN | True | JEFFREY AMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/simpler.html | SIMPLER | True | JULIET M. STRAUSS. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/george-m-montgomery.html | GEORGE M. MONTGOMERY | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/mercury-hits-872-hottest-of-year-little-relief-for-the-weekend.html | MERCURY HITS 87.2 , HOTTEST OF YEAR; Little Relief for the Week-End, Seashore Resorts Crowded, Two Boys Drowned MERCURY HITS 87, HOTTEST OF YEAR | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/bar-and-grill-houses-family-home-in-park.html | BAR AND GRILL HOUSES FAMILY, 'HOME' IN PARK | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/hearings-set-on-poll-tax-bill.html | Hearings Set on Poll Tax Bill | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/phylfis-levy-engaged-to-marry.html | Phylfis Levy Engaged to Marry | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/tafthartley-law-and-petrillo-case-bring-old-and-knotty-issues-to.html | Taft-Hartley Law and Petrillo Case Bring Old and Knotty Issues to Fore | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/germans-to-set-clocks-back.html | Germans to Set Clocks Back | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/soviet-relations-seen-gop-48-guide-crisis-next-year-or-a-3d-party.html | SOVIET RELATIONS SEEN GOP '48 GUIDE; Crisis Next Year or a 3d Party Move by Wallace Might Hurt Dewey, Landon Says | True | By Felix Belair Jr. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/howard-to-leave-hat-corp.html | Howard to Leave Hat Corp. | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/veterans-best-in-evening-college.html | Veterans Best in Evening College | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/british-reboard-the-turkestan.html | British Reboard the Turkestan | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/aviation-ocean-fares-flights-to-europe-will-probably-continue-to.html | AVIATION: OCEAN FARES; Flights to Europe Will Probably Continue To Cost Around $325 One Way | True | By John Stuart | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/the-northwest-freedom-of-the-press-issue-disturbs-dakota-city.html | THE NORTHWEST; Freedom of the Press Issue Disturbs Dakota City | True | By Kenneth W. Simonsspecial To The New York Times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/2-britons-are-killed-5-wounded-in-tel-aviv-haifa-terror-raids-2.html | 2 Britons Are Killed, 5 Wounded In Tel Aviv, Haifa Terror Raids; 2 BRITONS KILLED IN TEL AVIV ATTACK | True | By Gene Currivanspecial To The New York Times. | | C1B 84080 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/train-for-higher-pay-men-aided-by-executive-service-will-earn.html | TRAIN FOR HIGHER PAY; Men Aided by Executive Service Will Earn $4,000,000 More | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/trade-recovers-loss-recoups-from-drop-in-midjune-university-study.html | TRADE RECOVERS LOSS; Recoups From Drop in Mid-June, University Study Shows | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/bavier-takes-two-class-s-contests-paces-intersectional-sailing.html | BAVIER TAKES TWO CLASS S CONTESTS; Paces Intersectional Sailing Competition for Larchmont, 69 1/2 Points to 41 ANNEXES CLOSE 2D RACE Scores by 14 Seconds After Easy Triumph Over Narragansett Bay Sailors | True | By James Robbinsspecial To the New York Times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/graceful-campanula-blooms-for-weeks.html | GRACEFUL CAMPANULA BLOOMS FOR WEEKS | True | R.M.P. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/negro-association-acts-to-bar-reds-race-segregation-in-capital.html | NEGRO ASSOCIATION ACTS TO BAR REDS; Race Segregation in Capital Denounced, Remedial Action by Congress Is Urged | True | By George Streatorspecial To the New York Times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/margaret-frmtz-married-ffl-jersey-has-her-sister-as-honor-maid-at.html | MARGARET FRMTZ MARRIED ffl JERSEY; Has Her Sister as Honor Maid at Marriage in Princeton to John A. Myers Jr. | True | Special to the new york times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/the-world-the-un-anniversary.html | THE WORLD; The U.N. Anniversary | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/miss-irwin-victor-in-title-golf-final-downs-mrs-kirkland-8-and-7.html | MISS IRWIN VICTOR IN TITLE GOLF FINAL; Downs Mrs. Kirkland, 8 and 7, for Metropolitan Crown -- Takes 8 Straight Holes MISS IRWIN VICTOR IN TITLE GOLF FINAL PLAYERS WHO MET IN METROPOLITAN GOLF FINAL | True | By Michael Straussspecial To the New York Times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/henry-j-machos.html | HENRY J. MACHOS | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/blue-water-navigation-by-svend-t-simonsen-illustrated-198-pp-new.html | BLUE WATER NAVIGATION. By Svend T. Simonsen. Illustrated. 198 pp. New York: Cornell Maritime Press. $3.50.; POWER FOR THE SMALL BOAT. By W. Melvin Crook Illustrated. 169 pp. New York: Dodd, Mead & Co. $3. HOW TO DESIGN SMALL SAILBOATS. By E.C. Seibert. Illustrated. 69 pp. New York: Dodd, Mead & Co. $3. | True | THEODORE SWEEDY. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/flood-board-urged-on-truman.html | Flood Board Urged on Truman | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/peterson-in-return-bout.html | Peterson in Return Bout | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/polish-budget-1850000000.html | Polish Budget $1,850,000,000 | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/best-sports-stories-1947-by-irving-t-marsh-and-edward-ehre-352-pp.html | BEST SPORTS STORIES 1947. By Irving T. Marsh and Edward Ehre. 352 pp. New York: E.P. Dutton & Co. $3. | True | By Richard Maney | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/murder-by-experts-edited-by-ellery-queen-387-pp-new-york-ziff-davis.html | MURDER, BY EXPERTS. Edited by Ellery Queen. 387 pp. New York: Ziff- Davis Publishing Company. $3.50. | True | | | C1B 84080 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/burglary-suspect-trapped-by-youth-amateur-sleuth-practicing-trails.html | BURGLARY SUSPECT TRAPPED BY YOUTH; Amateur Sleuth, Practicing, Trails Man With Suitcase, Joins Police in Chase | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/treasure-hunt-in-mexico-accomplished-by-lottery-everybody-joins-in.html | TREASURE HUNT IN MEXICO ACCOMPLISHED BY LOTTERY; Everybody Joins In and Frequent Drawings For the Prices Are Big Affairs | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/france-honors-mrs-mackay.html | France Honors Mrs. Mackay | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/war-heroine-ship-is-soon-to-return-contessa-after-renovation-will.html | WAR HEROINE SHIP IS SOON TO RETURN; Contessa, After Renovation, Will Re-Enter Service of Standard Fruit | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/shirleyr-moulton-wed-to-l-d-mclay.html | SHIRLEY R. MOULTON WED TO L D. M'CLAY | True | Special to the new yokk times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/us-course-criticized.html | U.S. Course Criticized | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/why-i-love-the-giants-i-love-them-says-miss-bankhead-because-i-like.html | Why I Love the Giants; I love them, says Miss Bankhead, 'because I like underdogs, the oppressed, the unbowed but bloody.' | True | By Tallulah Bankhead | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/thomas-delavelcrow.html | THOMAS DELAVEL-CROW | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/the-footsteps-by-theodora-du-bois-189-pp-new-york-crime-club.html | THE FOOTSTEPS. By Theodora Du Bois. 189 pp. New York: Crime Club- Doubleday & Co. $2. | True | By Isaac Anderson | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/belgrade-scores-vatican-says-its-attack-on-yugoslavia-is-impudent.html | BELGRADE SCORES VATICAN; Says Its Attack on Yugoslavia Is Impudent, Unfriendly | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/title-golf-paced-by-miss-jameson-texas-pros-74-for-225-heads-open.html | TITLE GOLF PACED BY MISS JAMESON; Texas Pro's 74 for 225 Heads Open Tourney by 2 Strokes -- 3 in Second-Place Tie | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/thaw-estate-on-market.html | Thaw Estate on Market | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/134-apartments-leased-tenants-lease-suites-in-new-building-on-57th.html | 134 APARTMENTS LEASED; Tenants Lease Suites in New Building on 57th Street | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/musicians.html | MUSICIANS | True | LOUISE M. SARRO. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/events-of-interest-in-shipping-world-2-scholarships-are-awarded-by.html | EVENTS OF INTEREST IN SHIPPING WORLD; 2 Scholarships Are Awarded by Society for Study in Naval Architecture | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/bronx-scots-to-play-gjoa.html | Bronx Scots to Play Gjoa | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/columbia-aids-registry-new-procedures-are-devised-for-the-summer.html | COLUMBIA AIDS REGISTRY; New Procedures Are Devised for the Summer Session | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/unity-plea-hailed-by-german-youths-meeting-in-munich-applauds.html | UNITY PLEA HAILED BY GERMAN YOUTHS; Meeting in Munich Applauds Speakers From 7 Countries Who Urge World Peace | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 84080 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/miss-rose-harvey-becomes-engaged-vassar-college-senior-fiancee-of.html | MISS ROSE: HARVEY BECOMES ENGAGED; Vassar College Senior Fiancee of James C. Finkenstaedt, Ex-Officer of Marines | True | Special to fax new yohx Taaa. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/breach-of-accord-charged-by-jinnah-indian-moslem-says-congress.html | BREACH OF ACCORD CHARGED BY JINNAH; Indian Moslem Says Congress Party Has Broken Pact by Urging Free Pathanistan | True | By Robert Trumbullspecial To the New York Times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/eagle-jake-and-indian-pete-by-jay-williams-illustrated-by-john.html | EAGLE JAKE AND INDIAN PETE. By Jay Williams. Illustrated by John Burton Brimer. 42 pp. New York: Rinehart & Co. $1.25. | True | RUTH A. GORDON. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/to-auction-long-beach-lots.html | To Auction Long Beach Lots | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/first-catch-your-alaskan-musk-ox-oldtimers-are-skeptical-on.html | FIRST CATCH YOUR ALASKAN MUSK OX; Oldtimers Are Skeptical on Proposals to Domesticate the Fierce Ovibos | True | By Richard L. Neubergerspecial To the New York Times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/first-state-pro-tem-of-the-nation-missouri-produced-harry-truman-of.html | First State, Pro Tem, of the Nation; Missouri produced Harry Truman, of course, but that -- to hear it told -- is by no means all. First State, Pro Tem, of the Nation First State, Pro Tem, of the Nation | True | By L.h. Robbins | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/new-ocean-plane-shown-air-france-will-operate-nine-of-new.html | NEW OCEAN PLANE SHOWN; Air France Will Operate Nine of New Constellations | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/jail-term-asked-for-frau-wagner.html | Jail Term Asked for Frau Wagner | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/meat-seized-in-newark-cargo-destined-for-hamburgers-suspected-as.html | MEAT SEIZED IN NEWARK; Cargo Destined for Hamburgers Suspected as Horse Flesh | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/greek-leader-to-fly-to-paris-to-see-bevin.html | GREEK LEADER TO FLY TO PARIS TO SEE BEVIN | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/jersey-city-breaks-even-kraus-beats-toronto-63-after-leafs-win-by.html | JERSEY CITY BREAKS EVEN; Kraus Beats Toronto, 6-3, After Leafs Win by Sime Score | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/joy-fills-london-as-eros-returns-statue-of-god-of-love-comes-back.html | JOY FILLS LONDON AS EROS RETURNS; Statue of God of Love Comes Back From Wartime Hiding to Piccadilly Circus | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/civilian-control-of-surplus-urged-house-group-report-assails.html | CIVILIAN CONTROL OF SURPLUS URGED; House Group Report Assails 'Confusion and Chaos' Under Military Heads | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/patrolman-shoots-2-young-muggers-both-captured-after-assault-at-3.html | PATROLMAN SHOOTS 2 YOUNG MUGGERS; Both Captured After Assault at 3 A.M. at F.D. Roosevelt Drive and 71st Street | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/giants-top-phils-as-coopers-shine-in-146-triumph-walker-ties-the.html | GIANTS TOP PHILS AS COOPERS SHINE IN 14-6 TRIUMPH; Walker Ties the League Mark With Seven Home Runs in Six Consecutive Games MORT IS VICTOR ON MOUND Stoneham Complains When Chapman Keeps Jurisich on Hill for Entire Contest GIANTS TOP PHILS ON 16 BLOWS, 14-6 RIGNEY OF THE GIANTS MAKING THIRD ON HIS TRIPLE AT POLO GROUNDS | True | By John Drebinger | | C1B 84080 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/greek-ship-believed-sunk-heron-in-collision-with-danish-vessel-off.html | GREEK SHIP BELIEVED SUNK; Heron in Collision With Danish Vessel Off English Coast | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/orson-welles-starts-shooting-macbeth-turtles-voice-muted-other.html | Orson Welles Starts Shooting 'Macbeth' -- Turtle's Voice Muted -- Other Items | True | By J.d. Spiro | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/treasurys-operations-in-bonds-increasing-in-effect-on-market.html | Treasury's Operations in Bonds Increasing in Effect on Market; TREASURY'S BONDS AFFECTING MARKET | True | By Paul Heffernan | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/un-refugee-body-faces-shifts-in-taking-over-tasks-of-unrra.html | U.N. Refugee Body Faces Shifts In Taking Over Tasks of UNRRA | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/leaves-new-york-central.html | Leaves New York Central | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/doles-for-europe-denounced-by-ball-senator-in-a-radio-address.html | DOLES FOR EUROPE DENOUNCED BY BALL; Senator in a Radio Address Attacks Soviet for Blocking 'Program for Recovery' | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/yugoslav-raiders-kill-2-vienna-says-attack-on-police-is-placed.html | YUGOSLAV RAIDERS KILL 2, VIENNA SAYS; Attack on Police Is Placed Inside Styria -- 3d Officer and Farm Boy Are Missing | True | By Albion Rossspecial To the New York Times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/booze-was-his-wife-the-story-of-mrs-murphy-by-natalie-anderson.html | Booze Was His Wife; THE STORY OF MRS. MURPHY. By Natalie Anderson Scott. 445 pp. New York: E.P. Dutton & Co. $3. | True | By Charles Lee | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/shayadn-robinson-hpibepip-st-johns-in-wijliarnstown-the-scene-of.html | SHAYADN ROBINSON HPIBEpip; St. John's in Wijliarnstown -the Scene of Her Marriage; to H.D. Towers of Kew Gardens , ' o ' I . \uuuuuuuuuuu,uu | True | Special to tbi new york times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/our-libraries-abroad-achievements-in-australia-cited-in-plea-for.html | Our Libraries Abroad; Achievements in Australia Cited In Plea for Retention | True | RALPH HENRY GABRIEL. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/rabbis-again-bar-mixed-marriages-meeting-in-montreal-decides-to.html | RABBIS AGAIN BAR MIXED MARRIAGES; Meeting in Montreal Decides to Stand on 1909 Resolution -- Conversions Suggested | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/meadow-frost.html | MEADOW FROST | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/twa-combining-its-three-regional-offices-to-increase-both-economy.html | TWA Combining Its Three Regional Offices To Increase Both Economy and Efficiency | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/etchells-yacht-leader-shillalah-is-first-on-points-in-noroton-star.html | ETCHELL'S YACHT LEADER; Shillalah Is First on Points in Noroton Star Class Series | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/national-parks-and-western-mountains-find-favor-among-vacationists.html | National Parks and Western Mountains Find Favor Among Vacationists | True | By Diana Rice | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/realty-men-fight-tenant-bias-ban-state-leaders-say-citys-law.html | REALTY MEN FIGHT TENANT BIAS BAN; State Leaders Say City's Law Against Discrimination Has Balked Huge Investments REALTY MEN FIGHT TENANT BIAS BAN | True | By Lee E. Cooperspecial To the New York Times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/bridge-short-contract-scoring-method-advocated-by-jacoby-has-been.html | BRIDGE: 'SHORT CONTRACT'; Scoring Method Advocated by Jacoby Has Been Used in Midwest for Some Years | True | By Albert H. Morehead | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/europe-acts-to-answer-marshall.html | Europe Acts; To Answer Marshall | True | | | C1B 84080 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/mary-hamilton-to-wed-i-banking-official-to-be-married-aug-16-to.html | MARY HAMILTON TO WED i; Banking Official to Be Married Aug. 16 to Norman BerteJs Jr. | True | Special to Tire new york times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/girl-12-captures-city-jacks-title-mary-ryan-scores-over-nine-others.html | GIRL, 12, CAPTURES CITY JACKS TITLE; Mary Ryan Scores Over Nine Others -- Julian Pena, 13, Wins Marbles Contest | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/miners-are-bitter-over-new-law-their-fear-is-that-it-is-road-back.html | MINERS ARE BITTER OVER NEW LAW; Their Fear Is That It Is Road Back to the Open Shop | True | By C. Edmund Fisherspecial To the New York Times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/abdownesieds-mrohflriymrr-exmember-of-aaf-and-former-weuesley.html | A.B.DOWNESIEDS MROHfflr.iYMrr; Ex-Member of AAF and Former WeUesley Student Marry in New Haven Church | True | Special to the Kzw Yosx Tons. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/corn-takes-drop-of-1-34-to-4-12-cents-selling-enters-pit-in.html | CORN TAKES DROP OF 1 3/4 TO 4 1/2 CENTS; Selling Enters Pit in Expanded Volume -- Wheat and Oats Show Some Weakness | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/edith-rotto-is-brideelect.html | Edith Rotto is Bride-Elect | True | Special to Tax new york times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/james-k-miahon-mary-flynn-marry-brooklyn-couple-gets-papal-blessing.html | JAMES K. MIAHON, MARY FLYNN MARRY; Brooklyn Couple Gets Papal Blessing at Wedding Held in St. Brendan's Church | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/3-on-juilliard-faculty-giannini-gomberg-stambler-to-lecture-in-fall.html | 3 ON JUILLIARD FACULTY; Giannini, Gomberg, Stambler to Lecture in Fall | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/in-the-salon-des-perroquets.html | IN THE SALON DES PERROQUETS | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/prices-on-farms-lower-strout-reports-more-listings-throughout.html | PRICES ON FARMS LOWER; Strout Reports More Listings Throughout Country | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/lot-sale-set-for-july-4-inquiries-show-interest-in-the-nassau-acres.html | LOT SALE SET FOR JULY 4; Inquiries Show Interest in the 'Nassau Acres' Auction | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/miss-walsh-keeps-200meter-crown-she-defeats-miss-patterson-in-final.html | MISS WALSH KEEPS 200-METER CROWN; She Defeats Miss Patterson in Final Strides at National A. A. U. Meet in Texas | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/gift-parcels-for-germany.html | Gift Parcels for Germany | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/bell-system-plans-new-jersey-school.html | BELL SYSTEM PLANS NEW JERSEY SCHOOL | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/opera-and-concert-of-the-week.html | OPERA AND CONCERT OF THE WEEK | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/president-vs-congress-an-old-theory-tested-efforts-of-political.html | PRESIDENT VS. CONGRESS; AN OLD THEORY TESTED; Efforts of Political Managers to Bridge Gap by Naming Executive From Congress Have Often Failed TWO-PARTY RECORD SINCE 1860 | True | By Arthur Krock | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/truman-expected-to-sign-extension-of-rent-controls-members-of.html | TRUMAN EXPECTED TO SIGN EXTENSION OF RENT CONTROLS; Members of Congress Warn of Consequences of a Veto -- Wednesday Is Deadline TENANTS TO BATTLE RISES Groups in City Begin Drive on 'Voluntary' 15% Increase Allowed by the Measure TRUMAN EXPECTED TO SIGN RENT BILL | True | By the United Press | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/syracuse-appoints-decker.html | Syracuse Appoints Decker | True | | | C1B 84080 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/owney-madden-returns-former-beer-baron-breaks-exile-to-attend.html | OWNEY MADDEN RETURNS; Former Beer Baron Breaks Exile to Attend Mother's Funeral | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/galehouse-halts-washington-by-80-veteran-wins-second-contest-since.html | GALEHOUSE HALTS WASHINGTON BY 8-0; Veteran Wins Second Contest Since Joining Red Sox a Week Ago -- Yields 4 Hits VICTORS GET 2 IN FIRST Culberson Singles With Bases Loaded -- Williams, Pesky Are the Batting Stars | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/2-killed-in-private-plane-waving-pilot-hits-electric-pole-crashes.html | 2 KILLED IN PRIVATE PLANE; Waving Pilot Hits Electric Pole, Crashes Into Lake Ontario | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/aronson-stage-designs.html | ARONSON STAGE DESIGNS | True | E.A.J. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/jewish-aid-drive-to-go-all-summer-morgenthau-announces-that-end-of.html | JEWISH AID DRIVE TO GO ALL SUMMER; Morgenthau Announces That End of UNRRA Confronts His Group With Grave Problem | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/chamber-names-officers.html | Chamber Names Officers | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/divorces-oliver-c-biddle.html | Divorces Oliver C. Biddle | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/the-task-and-price-of-world-leadership-mr-armstrong-states-the.html | The Task -- and Price -- of World Leadership; Mr. Armstrong states the problem we face in Europe and says we should sacrifice at home. ' We can give the whole democratic structure of Europe a solid underpinning if we choose.' Task of World Leadership The Task -- And Price -- off World Leadership | True | By Hamilton Fish Armstrong | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/wellington-stand-assailed.html | Wellington Stand Assailed | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/marriage-of-joyce-e-benson.html | Marriage of Joyce E. Benson | True | Special to th* newtoek times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/miss-e-i-quakes-mgleiood-bribe-daughter-of-mayor-is-married-to.html | MISS E. I. QUAKES MGLEIOOD BRIBE; Daughter of Mayor Is Married to Timothy OvartonuShs Has Nina Attendants | True | I Special to Tax NSW YOKE tubs. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/publishing-time-literary-time-the-past-six-months-a-readers.html | PUBLISHING TIME, LITERARY TIME; The Past Six Months: A Reader's Sampling | True | By Howard Mumford Jones | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/braves-set-back-dodgers-by-54-on-torgesons-hit-in-9th-inning-smash.html | Braves Set Back Dodgers by 5-4 On Torgeson's Hit in 9th Inning; Smash Off Behrman Ends Brooklyn Streak, Cuts Lead to Half Game -- Jorgensen and Walker Get Homers for Losers BRAVES TURN BACK DODGERS IN 9TH, 5-4 | True | By Roscoe McGowenspecial To the New York Times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/troth-of-miss-wilson-she-will-become-bride-of-peele-beebe-former.html | TROTH OF MISS WILSON; She Will Become Bride of Peele Beebe, Former Army Man | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/lunitzusonabend.html | LunitzuSonabend | True | Special to tot Niwyork times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/urges-state-university-empire-boys-state-authorizes-coeducational.html | URGES STATE UNIVERSITY; Empire Boys' State 'Authorizes' Coeducational Institution | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/yugoslavia-refuses-to-admit-un-group.html | YUGOSLAVIA REFUSES TO ADMIT U.N. GROUP | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/approve-chicago-schools-officials-dispel-suspension-fears-with.html | APPROVE CHICAGO SCHOOLS; Officials Dispel Suspension Fears With Accreditation | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/japan-in-black-and-white-horizon-is-calling-by-taro-yashima-276-pp.html | Japan in Black and white; HORIZON IS CALLING. By Taro Yashima. 276 pp. New York: Henry Holt & Co. $3.50. | True | By Dale Pontius | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/affair-at-ritos-bay-by-muriel-bradley-188-pp-new-york-crime.html | AFFAIR AT RITOS BAY. By Muriel Bradley. 188 pp. New York: Crime Club-Doubleday & Co. $2. | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/title-at-traps-to-jackson.html | Title at Traps to Jackson | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/veteran-shipping-man-named-traffic-manager.html | Veteran Shipping Man Named Traffic, Manager | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/general-motors-stockholders.html | General Motors' Stockholders | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/session-today-off-soviet-insists-that-us-clarify-help-implied-in.html | SESSION TODAY OFF; Soviet Insists That U.S. Clarify Help Implied in Marshall Speech BEVIN, BIDAULT BAR DELAY Say Washington Cannot Give Data Asked Until Europe Outlines Complete Needs MOLOTOV BARS AID ON UNIFIED BASIS RUSSIAN FOREIGN MINISTER AT CONFERENCE IN PARIS | True | By Harold Callenderspecial To the New York Times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/g-steinacher-sr-75-once-city-aide-dies.html | G STEINACHER SR., 75, ONCE CITY AIDE, DIES | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/soviet-zone-board-on-economy-opens-german-leaders-are-assured-new.html | SOVIET ZONE BOARD ON ECONOMY OPENS; German Leaders Are Assured New Commission Will Not Increase Reparations | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/alien-fiancees-bill-signed.html | Alien Fiancees Bill Signed | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/chandler-guilty-in-treason-case-baltimore-writer-convicted-by-us.html | CHANDLER GUILTY IN TREASON CASE; Baltimore Writer, Convicted by U.S. Jury at Boston, Faces Death by Hanging | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/charles-wornham.html | CHARLES WORNHAM | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/2-arrested-in-mugging-prisoners-admit-fatal-beating-of-auditor-60.html | 2 ARRESTED IN MUGGING; Prisoners Admit Fatal Beating of Auditor, 60 | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/blue-swamp-by-dorothy-childs-hogner-illustrated-by-nils-hogner-47.html | BLUE SWAMP. By Dorothy Childs Hogner. Illustrated by Nils Hogner. 47 pp. New York: Oxford University Press. $2.50. | True | SARAH CHOKLA GROSS. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/leon-lippert.html | LEON LIPPERT | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/peterpaul-rubens-as-a-painter-in-ordinary-the-horn-and-the-roses-by.html | Peter-Paul Rubens as a Painter in Ordinary; THE HORN AND THE ROSES. By Ira Wallach. 347 pp. New York: Boni and Gaer. $2.75. | True | By Richard Match | | C1B 84080 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/reviewing-the-honorable-occupation-picnic-starspangled-mikado-japan.html | Reviewing the Honorable Occupation Picnic; STAR-SPANGLED MIKADO. Japan Under American Occupation. By Frank Kelley and Cornelius Ryan. 282 pp. New York: Robert M. McBride & Co. $3.50. | True | By Gunther Stein | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/big-red-defeat-reported.html | Big Red Defeat Reported | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/closeup-of-a-camera-man-joseph-august-takes-time-out-from.html | CLOSE-UP OF A CAMERA MAN; Joseph August Takes Time Out From Photographing 'Portrait Of Jennie' to Reflect on Thirty-six Years of Movies | True | By Ezra Goodman | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/dr-hilleboe-heads-health-for-state-assistant-surgeon-general.html | DR. HILLEBOE HEADS HEALTH FOR STATE; Assistant Surgeon General, Tuberculosis Expert, Gets Dr. Godfrey's Post | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/lauterwasserubates.html | LauterwasserBates | True | I Special to the new york times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/48-dry-ticket-named-claude-a-watson-chosen-again-as-presidential.html | 48 DRY TICKET NAMED; Claude A. Watson Chosen Again as Presidential Nominee | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/dutch-pleased-by-note.html | Dutch Pleased by Note | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/metropolitan-set-to-open-on-nov-10-opera-company-again-plans-18week.html | METROPOLITAN SET TO OPEN ON NOV. 10; Opera Company Again Plans 18-Week Season -- Wagner's 'Ring' Cycle to Return | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/john-j-meehan.html | JOHN J. MEEHAN | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/palestine-a-puzzle-for-un-body-observers-on-ground-doubt-that-it.html | PALESTINE A PUZZLE FOR U.N. BODY; Observers on Ground Doubt That It Can Agree on Report | True | By Clifton Daniel | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/automobiles-signs-motorists-ask-more-highway-warnings-on-speed-at.html | AUTOMOBILES: SIGNS; Motorists Ask More Highway Warnings on Speed at Town and Village Lines | True | By Bert Pierce | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/liner-us-seized-in-war-to-go-to-italy-on-lease.html | Liner U.S. Seized In War To Go to Italy on Lease | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/the-divided-heart-by-mina-lewiton-with-decorations-by-howard-simon.html | THE DIVIDED HEART. By Mina Lewiton. With decorations by Howard Simon. 214 pp. Philadelphia. Pa.: David McKay Company. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/clarence-bricker-film-official-dies.html | CLARENCE BRICKER, FILM OFFICIAL, DIES | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/elkind-city-college-captain.html | Elkind City College Captain | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/the-way-to-better-medical-care-here-is-a-program-designed-to.html | The Way to Better Medical Care; Here is a program designed to concentrate on specific problems and widen medical services. The Way to Better Medical Care The Way to Better Medical Care | True | By Howard Rusk, M.d. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/miss-kathryn-reilly-bride-in-hempstead.html | MISS KATHRYN REILLY BRIDE IN HEMPSTEAD | True | Special to the Nzw york times. | | C1B 84080 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/frank-m-schofield.html | FRANK M. SCHOFIELD | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/nina-ruth-macy-bride-her-marriage-to-eric-w-maurer-takes-place-in.html | NINA RUTH MACY BRIDE; Her Marriage to Eric W. Maurer Takes Place in New Haven | True | Special to ths newyosk times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/return-of-the-prodigal.html | Return of the Prodigal | True | By Arthur Daley | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/golf-setup-is-revised-5-districts-added-in-qualifying.html | GOLF SET-UP IS REVISED; 5 Districts Added in Qualifying for National Amateur | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/joins-rutgers-faculty-dr-morgan-upton-named-head-of-department-of.html | JOINS RUTGERS FACULTY; Dr. Morgan Upton Named Head of Department of Psychology | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/test-in-cleveland-draws-big-fleet-many-power-boats-also-set-for-new.html | TEST IN CLEVELAND DRAWS BIG FLEET; Many Power Boats Also Set for New Bern, N.C., Race on Today's Program 2 REGATTAS IN MICHIGAN Contests Planned Friday and Saturday by Detroit Group -- Fuel Prices Go Up | True | By Clarence E. Lovejoy | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/miss-pentlarge-frank-dealyied-nuptials-in-montclair-church-are.html | MISS PENTLARGE, FRANK DEALYIED; Nuptials in Montclair Church Are Followed by Reception at the Home of the Bride | True | Special to thi newyork TiMsa. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/son-to-james-p-mitchells.html | Son to James P. Mitchells | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/miss-neva-b-tobias-aaf-veterans-bride.html | MISS NEVA B. TOBIAS AAF VETERANS BRIDE | True | Special to the newyork times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/coal-wage-offer-irks-some-owners-it-would-raise-prices-75-cents-a.html | COAL WAGE OFFER IRKS SOME OWNERS; It Would Raise Prices 75 Cents a Ton, It Is Estimated -- 10-Day Mine Holiday On | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/fastaction-pictures-freezing-not-vital-blur-also-suggests-speed.html | FAST-ACTION PICTURES; Freezing Not Vital -- Blur Also Suggests Speed | True | By Jacob Deschin | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/ann-sickels-nuptials-exstudent-at-sarah-lawrence-is-wed-to-vernon-a.html | ANN SICKELS NUPTIALS; Ex-Student at Sarah Lawrence Is Wed to Vernon A. Eagle | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/walter-butler-3d-to-marry.html | Walter Butler 3d to Marry | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/realty-boom-seen-lasting-ten-years-jersey-title-man-predicts.html | REALTY BOOM SEEN LASTING TEN YEARS; Jersey Title Man Predicts Upsurge Starting Before the End of 1948 | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/doyle-ring-death-called-accident-boxing-officials-testify-as.html | DOYLE RING DEATH CALLED 'ACCIDENT'; Boxing Officials Testify as Coroner Gerber Closes Inquiry at Cleveland | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/i-ꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏ-mrs-shirley-mills-a-bride.html | I ꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏ. Mrs. Shirley Mills a Bride | True | Special to the Nrwyork Tuns. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/school-to-be-held-to-sell-furniture-retail-association-to-conduct.html | SCHOOL TO BE HELD TO SELL FURNITURE; Retail Association to Conduct Sales Training for Owners of 675 Stores on July 7 | True | By Alfred R. Zipser | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/steel-plants-due-to-lay-off-15000-pittsburgh-hard-hit-by-strike-of.html | STEEL PLANTS DUE TO LAY OFF 15,000; Pittsburgh Hard Hit by Strike of Coal Miners and Their 10-Day Paid Vacations | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/loan-groups-set-interest-record-homefinancing-institutions-pay.html | LOAN GROUPS SET INTEREST RECORD; Home-Financing Institutions Pay Mid-Year Dividends of $103,040,000 | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/favorite-scores-over-flash-burn-polynesian-returning-350-holds-off.html | FAVORITE SCORES OVER FLASH BURN; Polynesian, Returning $3.50, Holds Off Strong Bid to Win Handicap by a Nose THIRD IS ANNEXED BY JEEP Gallant Bull Is Fourth After Setting Early Pace in Mile- and-a-Sixteenth Contest | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/communiques-from-the-london-film-front-oliver-twist-under-way-moira.html | COMMUNIQUES FROM THE LONDON FILM FRONT; ' Oliver Twist' Under Way -- Moira Shearer Dances in 'Red Shoes' -- Addenda | True | By C.a. Lejeune | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/new-catalogue-reveals-vast-contribution-of-one-man-to-choral-art.html | New Catalogue Reveals Vast Contribution Of One Man to Choral Art | True | By Olin Downes | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/acting-profession-needs-stricter-weeding.html | Acting Profession Needs Stricter Weeding | True | By Helen Hayes | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/president-peron-gets-papal-honor-order-awarded-to-argentine-for.html | PRESIDENT PERON GETS PAPAL HONOR; Order Awarded to Argentine for Help to Europe -- His Wife Feted by Premier | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/bennett-rites-tomorrow.html | BENNETT RITES TOMORROW | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/in-my-brother-talks-to-horses-metro-squandered-a-delightful-idea.html | In 'My Brother Talks to Horses' Metro Squandered a Delightful Idea | True | By Thomas M. Pryor | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/3000000-farm-losses-us-experts-survey-area-hit-by-floods-in.html | $3,000,000 FARM LOSSES; U.S. Experts Survey Area Hit by Floods in Nebraska | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/report-by-byrnes-will-be-published.html | REPORT BY BYRNES WILL BE PUBLISHED | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/los-angeles-star-wins-in-four-sets-cochell-turns-back-wood-at.html | LOS ANGELES STAR WINS IN FOUR SETS; Cochell Turns Back Wood at Forest Hills -- Loser Tires After a Brilliant Start VICTOR TO MEET M'NEILL Battle for State Honors to Start at 2:30 -- Doubles Also to Be Decided | True | By Allison Danzig | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/handball-doubles-final-today.html | Handball Doubles Final Today | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/monkeys-vaccinated-successfully-against-polio-gas-heard.html | Monkeys Vaccinated Successfully Against Polio -- Gas "Heard" | True | W.K. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/concerning-the-two-rs-in-spain-concerning-the-two-rs-in-spain.html | Concerning the Two R's in Spain; Concerning the Two R's in Spain | True | By Grace Hegger Lewis | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/miss-jaige-foster-is-primton-bride-graduate-of-wellesley-married-to.html | MISS JAIGE FOSTER IS PRIMTON BRIDE; Graduate of Wellesley Married to Walter Cold Gibson, Who Was Lieutenant in Navy | True | Special to the Nzw Toss times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/pine-ousts-cotton-in-savannah-area-last-compress-going-as-paper.html | PINE OUSTS COTTON IN SAVANNAH AREA; Last Compress Going as Paper Industry Now Hires 10,000 at $10,000,000 a Year | True | By John N. Pophamspecial To the New York Times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/miss-ward-is-wed-to-bronson-eden-st-pauls-church-great-neck-s-s.html | MISS WARD IS WED TO BRONSON EDEN; St. Paul's Church, Great Neck, S! s Scene of Her Marriage to Army War Veteran | True | Special to the new york times. | | C1B 84080 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/dobleumaytag.html | DobleuMaytag | True | Spcc'aJ to thz new york times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/pacific-states-feuds-with-legislators-stir-speculation-on-warren.html | PACIFIC STATES; Feuds With Legislators Stir Speculation on Warren | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/terms-evita-a-battle-cry.html | Terms "Evita" a Battle Cry | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/conciliate-soviet-is-plea-of-quakers-leaders-say-we-must-find-a.html | CONCILIATE SOVIET" IS PLEA OF QUAKERS; Leaders Say We Must Find 'a Common Ground' if Peace Is to Be Secured | True | By Edward Ranzalspecial To the New York Times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/lauren-mcabe-wed-to-theodore-nelson.html | LAUREN M'CABE WED TO THEODORE NELSON | True | Special to thz new york Tints. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/russian-satellites-seen-favoring-us-program-believed-to-be-putting.html | RUSSIAN SATELLITES SEEN FAVORING U.S. PROGRAM; Believed to Be Putting Pressure on Moscow Because of Economic Need | True | By Raymond Daniellspecial To the New York Times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/planes-fly-over-city-in-parade-by-naval-and-marine-air-group-planes.html | Planes Fly Over City in 'Parade' By Naval and Marine Air Group; PLANES IN 'PARADE' ALONG EAST COAST MARKING THE FIRST ANNIVERSARY OF NAVAL AND MARINE AIR RESERVE | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/jersey-nuptials-for-carol-horton-she-is-escorted-by-her-father-at.html | JERSEY NUPTIALS FOR CAROL HORTON; She Is Escorted by Her Father at Marriage in Gladstone to Edwin Warfield 3d | True | Special to the new york times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/washington-gave-order-instruction-sent-to-batavia-and-communicated.html | WASHINGTON GAVE ORDER; Instruction Sent to Batavia and Communicated to The Hague | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/2-police-airmen-flag-down-a-plane-give-summons-for-noise-over-park.html | 2 Police Airmen Flag Down a Plane, Give Summons for Noise Over Park Area | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/world-reds-study-division-of-greece-consider-plan-to-organize-new.html | WORLD REDS STUDY DIVISION OF GREECE; Consider Plan to Organize New Government in the North, Party Leader Declares, | True | By C.l. Sulzberger | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/another-vessel-available.html | Another Vessel Available | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/about-.html | About -- | True | L.H.R. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/big-regatttas-on-the-east-coast-power-boats-and-yachts-will-hold.html | BIG REGATTAS ON THE EAST COAST; Power Boats and Yachts Will Hold Races This Year Near New York | True | By Leonard Buder | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/townsend-for-30-party-tells-oldage-group-he-thinks-labor-will-go.html | TOWNSEND FOR 30 PARTY; Tells Old-Age Group He Thinks Labor Will Go Along | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/polio-case-reported-in-jersey.html | Polio Case Reported in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/editors-reach-honolulu-the-globecircling-fliers-will-continue.html | EDITORS REACH HONOLULU; The Globe-Circling Fliers Will Continue Homeward Today | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/nightmare-with-mexican-backdrop-the-stone-knife-by-jose-revueltas.html | Nightmare With Mexican Backdrop; THE STONE KNIFE. By Jose Revueltas. Translated by H.R. Hays. 183 pp. New York: Reynal & Hitchcock. $2.50. | True | By Alice S. Morris | | C1B 84080 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/picture.html | PICTURE | True | E.L. BUTZ, Head of Department of Agricultural Economics, Purdue University. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/best-promotions-in-week-aluminum-sterilizer-kit-at-1195-leads-list.html | BEST PROMOTIONS IN WEEK; Aluminum Sterilizer Kit at $11.95 Leads List of Best Sellers | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/the-upper-south-scarcity-of-dollars-abroad-worries-tobacco-men.html | THE UPPER SOUTH; Scarcity of Dollars Abroad Worries Tobacco Men | True | By Allyn B. Tunisspecial To the New York Times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/salmaggi-offers-la-boheme.html | Salmaggi Offers 'La Boheme' | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/no-knock.html | NO KNOCK | True | WALTER A. BASTEDO M.D. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/russian-writers-a-birdeye-view-an-introduction-to-russian.html | Russian Writers: A Bird's-Eye View; AN INTRODUCTION TO RUSSIAN LITERATURE. By Helen Muchnic. 272 pp. New York: Doubleday & Co. $3. | True | By Gerald Sykes | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/chicago-slum-and-jungle-city-sculpture.html | Chicago Slum and Jungle City -- Sculpture | True | By Edward Alden Jewell | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/wnbcs-saturday-schedule-for-children-its-a-legend-has-premiere.html | WNBC's Saturday Schedule for Children -- 'It's a Legend' Has Premiere | True | By Jack Gould | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/department-store-sales-show-increase-in-week.html | Department Store Sales Show Increase in Week | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/what-worries-me-now-iswill-the-americans-come-in.html | " WHAT WORRIES ME NOW ISuWILL THE AMERICANS COME IN?" | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/morris-levin.html | MORRIS LEVIN | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/vatican-paper-denies-peace-aim-change.html | VATICAN PAPER DENIES PEACE AIM 'CHANGE' | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/theatre-incorporated-adds-old-vic-as-possible-import-other-items.html | Theatre Incorporated Adds Old Vic as Possible Import -- Other Items | True | By Lewis Funke | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/historic-church-to-sell-site.html | Historic Church to Sell Site | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/albert-mogerley.html | ALBERT MOGERLEY | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/tenant-to-control-heat-thermostats-being-placed-in-big-east-side.html | TENANT TO CONTROL HEAT; Thermostats Being Placed in Big East Side Apartment | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/emily-pope-taylor-married-on-coast-becomes-the-bride-of-adolphus.html | EMILY POPE TAYLOR MARRIED ON COAST; Becomes the Bride of Adolphus Andrews Jr., Admiral's Son, in San Mateo Church | True | Special to tot new york times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/aussies-push-jet-plan-bar-strikes-on-rocket-range-in-central.html | AUSSIES PUSH 'JET' PLAN; Bar Strikes on Rocket Range in Central Australia | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/italy-fears-it-may-be-next-communist-target-gasperi-government.html | ITALY FEARS IT MAY BE NEXT COMMUNIST TARGET; Gasperi Government Strives to Fortify Its Position to Meet the Blow | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/alice-beth-lip-wed-to-mmteb-she-is-the-bride-in-pittsfield-of-rev.html | ALICE BETH Lip WED TO MM|TEB; She Is the Bride in Pittsfield of Rev. Stephen W. Turroll, Former Army Chaplain | True | Special to the new york times. | | C1B 84080 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/mrs-c-l-manny-married-widow-of-marine-lieutenant-is-bride-of-john.html | MRS. C. L. MANNY MARRIED; Widow of Marine Lieutenant Is Bride of John Tysen | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/fire-law-changes-opposed-in-part-engineering-society-objects-to.html | FIRE LAW CHANGES OPPOSED IN PART; Engineering Society Objects to Wide Discretionary Powers for Political Appointees | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/safety-on-the-road.html | SAFETY ON THE ROAD | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/carol-e-wildermuth-is-engaged-to-marry-_____.html | CAROL E. WILDERMUTH IS ENGAGED TO MARRY -_____ | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/events-here-and-there.html | EVENTS HERE AND THERE | True | H.D. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/lineups-selected-for-allstar-game-1973493-fans-took-part-in-poll.html | LINE-UPS SELECTED FOR ALL-STAR GAME; 1,973,493 Fans Took Part in Poll -- Joe DiMaggio, 782,194 Votes, First in Balloting | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/alexander-simpson.html | ALEXANDER SIMPSON | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/communists-tempted-to-act-in-slovakia-rakosis-visit-to-czech-party.html | COMMUNISTS TEMPTED TO ACT IN SLOVAKIA Rakosi's Visit to Czech Party Leaders Starts Speculation on a New Move | True | By Albion Rossspecial To the New York Times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/pastor-73-sentenced-he-gets-one-to-five-year-term-for-firing.html | PASTOR, 73, SENTENCED; He Gets One to Five Year Term for Firing Milwaukee Church | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/royals-halt-bears-96-three-runs-in-8th-decide-after-sepkowski-hits.html | ROYALS HALT BEARS, 9-6; Three Runs in 8th Decide After Sepkowski Homer | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/faithful-souls-under-the-wings-of-the-eagle-the-eagle-and-the-cross.html | Faithful Souls Under the Wings of the Eagle; THE EAGLE AND THE CROSS. By Hubertus zu Loewenstein. 280 pp. New York: The Macmillan Co. $2.75. | True | NASH K. BURGER. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/cooperation-under-new-law-open-to-labor-management-peace-and.html | Cooperation Under New Law Open to Labor, Management; Peace and Prosperity at Stake -- Leaders Consider Force of Public Opinion COOPERATION OPEN UNDER LABOR LAW | True | By Russell Porter | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/offer-protection-on-future-orders-price-decline-will-be-covered-on.html | OFFER PROTECTION ON FUTURE ORDERS; Price Decline Will Be Covered on Industrial Commodities, Purchasing Unit Reports | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/chain-alters-bronx-stores.html | Chain Alters Bronx Stores | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/2000-at-gavin-rites.html | 2,000 AT GAVIN RITES | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/knapp-home-first-in-sound-regatta-scores-with-stanleys-bumble-bee.html | KNAPP HOME FIRST IN SOUND REGATTA; Scores With Stanley's Bumble Bee for International Class Honors at New Rochelle | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/paratroops-join-szepingkai-drive-government-forces-in-south-are.html | PARATROOPS JOIN SZEPINGKAI DRIVE; Government Forces in South Are Near Manchurian City -- Big Red Loss Reported | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/new-airplane-radar-can-see-100-miles.html | NEW AIRPLANE RADAR CAN 'SEE' 100 MILES | True | | | C1B 84080 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/deserter-gets-5-years-gi-who-left-ranks-in-normandy-found-working.html | DESERTER GETS 5 YEARS; GI Who Left Ranks in Normandy Found Working as Blacksmith | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/yugoslavia-names-new-envoy.html | Yugoslavia Names New Envoy | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/management-and-labor-effects-of-changed-pattern-under-new-law.html | Management and Labor; Effects of Changed Pattern Under New Law Discussed | True | DONALD B. STRAUS. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/vanished-man-hunted-owner-reported-as-seen-after-coat-was-found-on.html | VANISHED MAN HUNTED; Owner Reported as Seen After Coat Was Found on Bridge | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/spain-holds-3-in-fraud-two-titled-men-and-exgovernment-aide-seized.html | SPAIN HOLDS 3 IN FRAUD; Two Titled Men and Ex-Government Aide Seized in Swindle | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/broadway-studies-the-labor-law-broadway-studies-the-labor-law.html | BROADWAY STUDIES THE LABOR LAW; BROADWAY STUDIES THE LABOR LAW | True | By Murray Schumach | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/relief-bill-cut-by-wise-buying-cooperative-purchasing-by-the-jewish.html | RELIEF BILL CUT BY WISE BUYING; Cooperative Purchasing by the Jewish Philanthropic Agency Is Cited by President | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/bailie-wirt-fiancee-of-david-cady-hume.html | BAILIE WIRT FIANCEE OF DAVID CADY HUME | True | Special to the new york times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/danger-in-science-bill-porkbarrel-possibilities-seen-in-measure-now.html | DANGER IN SCIENCE BILL; ' Pork-Barrel' Possibilities Seen in Measure Now in House | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/henry-1-wriston-of-brown-marries-president-of-university-weds.html | HENRY 1. WRISTON OF BROWN MARRIES; President of University Weds Marguerite Woodworth, Oberlin College Dean | True | Special to thb new york Tares. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/records-folksongs.html | RECORDS: FOLKSONGS | True | By Howard Taubman | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/brazil-chile-pact-likely-presidents-still-conferring-in-rio-on.html | BRAZIL, CHILE PACT LIKELY; Presidents Still Conferring in Rio on Hemisphere Status | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/veronica-b-mcnulty-engaged.html | Veronica B. McNulty Engaged | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/corrected-time.html | CORRECTED TIME | True | A. EDMUND WILLIAMSON. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/captain-steels-fancy-praise-at-morning-by-mildred-masterson.html | Captain Steel's Fancy; PRAISE AT MORNING. By Mildred Masterson McNeilly. 409 pp. New York: William Morrow & Co. $3. | True | By Mary McGrory. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/john-j-farrell.html | JOHN J. FARRELL | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/mrs-l-stuart-wing.html | MRS. L. STUART WING | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/evil-locksmiths-q-as-in-quicksand-by-lawrence-treat-218-pp-new-york.html | Evil Locksmiths; Q AS IN QUICKSAND. By Lawrence Treat. 218 pp. New York: Duell, Sloan & Pearce. $2.50. | True | I.A. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/strike-looms-in-houston-ticup-in-150000000-building-projects-set.html | STRIKE LOOMS IN HOUSTON; Tie-Up in $150,000,000 Building Projects Set for Aug. 28 | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/additional-thoughts-on-the-advisability-of-financing-potential.html | Additional Thoughts on the Advisability Of Financing Potential Playwrights | True | JOHN W. RUMSEY, President, Society of Authors' Representatives, Inc. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/big-army-base-to-close-chief-center-for-air-cargo-destined-for.html | BIG ARMY BASE TO CLOSE; Chief Center for Air Cargo Destined for Overseas Ends Work | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/transport-strike-in-athens.html | Transport Strike in Athens | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/marion-0-handy-bride-in-bedford-t-graduate-of-vassar-married-in-st.html | MARION 0. HANDY BRIDE IN BEDFORD t; Graduate of Vassar Married in St. Matthew's Church to E. D. McDougal 3d | True | Special to the newyoei- times | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/betters-weight-record-de-pietro-makes-220-14pound-press-in-aau-meet.html | BETTERS WEIGHT RECORD; De Pietro Makes 220 1/4-Pound Press in A.A.U. Meet | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/buyers-continue-to-visit-markets-piece-and-wash-merchandise-still.html | BUYERS CONTINUE TO VISIT MARKETS; Piece and Wash Merchandise Still in Demand -- Reorders Received on Sportswear | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/henry-acheson-triumph-play-22-holes-to-down-pochna-and-smith-in.html | HENRY, ACHESON TRIUMPH; Play 22 Holes to Down Pochna and Smith in Darien Golf | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/major-robert-e-adams.html | MAJOR ROBERT E. ADAMS | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/stymine-shows-way-in-questionnaire-takes-over-second-place-in.html | STYMINE SHOWS WAY IN QUESTIONNAIRE; Takes Over Second Place in Earnings From Whirlaway by Victory at Jamaica STYMIE CAPTURES JAMAICA FEATURE INTO THE HOMESTRETCH AT JAMAICA YESTERDAY | True | By James Roach | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/mrs-barber-in-net-final-defeats-miss-irwin-62-62-in-womens-state.html | MRS. BARBER IN NET FINAL; Defeats Miss Irwin, 6-2, 6-2, in Women's State Tennis | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/amateur-symphony-bows.html | Amateur Symphony Bows | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/pastorfieldumccoy.html | Pastorfieldu McCoy | True | Special to the newyork Tares, | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/to-keep-off-the-deer-a-device-of-stakes-and-creosoted-streamers.html | TO KEEP OFF THE DEER; A Device of Stakes and Creosoted Streamers | True | N.R.S. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/elected-to-the-presidency-of-family-service-group.html | Elected to the Presidency Of Family Service Group | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/hogans-200-leads-chicago-golf-field-hershey-pro-gets-66-on-third.html | HOGAN'S 200 LEADS CHICAGO GOLF FIELD; Hershey Pro Gets 66 on Third Round -- Snead, Ferrier and Vines Next With 205s | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/mrs-joseph-f-callo.html | MRS. JOSEPH F. CALLO | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/spanish-war-veterans-elect.html | Spanish War Veterans Elect | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/labor-bill-made-a-democrat-issue-gael-sullivan-asks-fight-on-gop.html | LABOR BILL MADE A DEMOCRAT ISSUE; Gael Sullivan Asks Fight on GOP 'Reaction,' but Others in His Party Question His View | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/lh-robbins-buried.html | L.H. ROBBINS BURIED | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/a-global-sampling-of-the-best-short-stories-best-world-short.html | A Global Sampling of the "Best" Short Short Stories; BEST WORLD SHORT STORIES, 1947. Edited by John Cournos and Sybil Norton. 258 pp. New York: D. Appleton -Century Co. S3. | True | By Edith R. Mirrielees | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/mrs-alward-married-widow-of-marine-officer-wed-to-lieut-ernest.html | MRS. ALWARD MARRIED; Widow of Marine Officer Wed to Lieut. Ernest Holloway | True | Special to thi newyop.k timis. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/barbara-cjortofi-married-in-chapel-smith-alumna-becomes-bride-of.html | BARBARA CJORTOfI MARRIED IN CHAPEL; Smith Alumna Becomes Bride . of William Peirce Thornu Couple Attended by 9 | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/sk-neumann.html | S.K. NEUMANN | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/red-white-and-blue-flowers-that-carry-out-the-july-4-theme.html | RED, WHITE AND BLUE; Flowers That Carry Out The July 4 Theme | True | By Elizabeth Anne Pullar | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/george-r-camp.html | GEORGE R. CAMP | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/buccaneer-bay.html | BUCCANEER BAY | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/medicine-in-evolution-medicine-in-the-changing-order-report-of-the.html | Medicine in Evolution; MEDICINE IN THE CHANGING ORDER. Report of the New York Academy of Medicine Committee on Medicine and the Changing Order. 240 pp. New York. The Commonwealth Fund. $2. | True | By Waldemar Kaempffert | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/first.html | FIRST | True | J.G. WATSON, | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/obituary.html | OBITUARY | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/east-side-housing-remodeled-by-bank-45-garden-suites-at-3d-ave-and.html | EAST SIDE HOUSING REMODELED BY BANK; 45 Garden Suites at 3d Ave. and 70th St. Ready for Occupancy Tuesday | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/the-world-of-music-new-conductors-orchestras-in-salt-lake-city-and.html | THE WORLD OF MUSIC: NEW CONDUCTORS; Orchestras in Salt Lake City and Duluth Name Leaders | True | By Ross Parmenter | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/sees-big-fm-expansion-hofheinz-says-80-of-people-will-be-covered-by.html | SEES BIG FM EXPANSION; Hofheinz Says 80% of People Will Be Covered by End of '47 | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/model-air-circus-held-some-tiny-craft-fly-100-miles-an-hour-at-park.html | MODEL AIR CIRCUS HELD; Some Tiny Craft Fly 100 Miles an Hour at Park 'Airport' | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/churches-to-aid-india.html | CHURCHES TO AID INDIA | True | World Service Donates $30,000 for Rural Rehabilitation | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/community-spirit-in-building-advised.html | COMMUNITY SPIRIT IN BUILDING ADVISED | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/auction-sales-top-6000000-season-parkebernet-galleries-total-is.html | AUCTION SALES TOP $6,000,000 SEASON; Parke-Bernet Galleries' Total Is $6,019,153 Despite Lack of Major Collections | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/benjamin-perry-upcountry-editor-benjamin-f-perry-south-carolina.html | Benjamin Perry, Up-Country Editor; BENJAMIN F. PERRY. South Carolina Unionist. By Lillian Adele Kibler. 562 pp. Durham, N.C.: Duke University Press. $5. | True | By H.i. Brock | | C1B 84080 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/leehalligan-duo-wins-defeats-tilsonwhiteside-on-21st-in-hatt.html | LEE-HALLIGAN DUO WINS; Defeats Tilson-Whiteside on 21st in Hatt Memorial Golf | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/yugoslavs-claim-first-rights.html | Yugoslavs Claim First Rights | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/miss-ruth-sergenian-is-wed-in-briarcliff.html | MISS RUTH SERGENIAN IS WED IN BRIARCLIFF. | True | Special to thi new york Trails. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/builders-starting-new-housing-in-manhattan-and-new-jersey-projects.html | Builders Starting New Housing In Manhattan and New Jersey; Projects in Yorkville Area, Roselle and Verona for 600 Families Are Estimated to Cost $4,665,000 | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/third-party-need-seen-likely-by-pca.html | THIRD PARTY NEED SEEN LIKELY BY PCA | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/new-weapons-disclose-changed-face-of-war-guided-missiles-and-jet.html | NEW WEAPONS DISCLOSE CHANGED FACE OF WAR; Guided Missiles and Jet Planes Hold First Place in the Race Now Started | True | By Hanson W. Baldwin | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/gretchen-fuller-is-wed-becomes-bride-of-robert-boyd-beers-in.html | GRETCHEN FULLER IS WED; Becomes Bride of Robert Boyd Beers in Bronxville Church | True | Special to the Ntw Tout timis. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/jam-in-congress-deprives-agencies-of-yearend-cash-greatest.html | Jam in Congress Deprives Agencies of Year-end Cash; Greatest Congestion of Supply Bills Ever Recorded at Capitol Finds Appropriations Lacking at Moment for Departments JAM IN CONGRESS BALKS FUND BILLS | True | By John D. Morrisspecial To The New York Times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/pearman-annexes-440-and-880-titles-wins-both-met-aau-events-with.html | PEARMAN ANNEXES 440 AND 880 TITLES; Wins Both Met. A.A.U. Events With Closing Drives -- Carey Takes 100 and 220 PEARMAN ANNEXES 440 AND 880 TITLES | True | By Joseph M. Sheehan | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/record-flood-near-crest-at-st-louis-millions-of-sandbags-in-use-as.html | RECORD FLOOD NEAR CREST AT ST. LOUIS; Millions of Sandbags in Use as Thousands of Men Fight Biggest Rise in 103 Years | True | By William M. Blair | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/anticommunist-wins-rarback-defeats-weinstock-for-secretary-of.html | ANTI-COMMUNIST WINS; Rarback Defeats Weinstock for Secretary of Painters | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/new-ideas-and-inventions.html | New Ideas and Inventions | True | By Mary Roche | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/armour-co-sue-rfc.html | Armour & Co. Sue RFC | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/oil-pinch-reports-called-propaganda-by-services-to-aid-petroleum.html | Oil Pinch Reports Called Propaganda By Services to Aid Petroleum Treaty | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/new-ship-measure-signed-by-truman-maritime-groups-authority-on.html | NEW SHIP MEASURE SIGNED BY TRUMAN; Maritime Group's Authority on Operation and Disposal Is Extended Until Next March | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/patterson-urges-a-welltrained-citizenry-the-secretary-of-war.html | Patterson Urges a 'Well-Trained Citizenry'; The Secretary of War answers questions raised in the debate over universal military training. | True | By Robert P. Patterson | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/full-bank-seizure-is-set-in-hungary-socialists-override-reds-plan.html | FULL BANK SEIZURE IS SET IN HUNGARY; Socialists Override Reds' Plan to Limit Nationalization -- Free Press Threat Denied | True | By John MacCormacspecial To The New York Times. | | C1B 84080 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/miss-jane-cassedy-new-jersey-bride.html | MISS JANE CASSEDY NEW JERSEY BRIDE | | Snecial to the new york times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/passaic-girl-scores-hit-in-opera-debut-in-london.html | Passaic Girl Scores Hit In Opera Debut in London | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/to-picket-meat-institute-laborites-will-act-in-protest-against.html | TO PICKET MEAT INSTITUTE; Laborites Will Act in Protest Against 'Scandalous' Prices | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/miss-de-penalosa-ved-becomes-bride-in-st-patricks-of-frederick.html | MISS DE PENALOSA WED; Becomes Bride in St. Patrick's of Frederick Kreuscher Jr. | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/rev-wl-scheding-of-syracuse-dead-retired-lutheran-pastor-65.html | REV. W.L. SCHEDING OF SYRACUSE DEAD; Retired Lutheran Pastor, 65, Commissioner of Russian Relief Under Hoover | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/swiss-ready-to-cooperate.html | Swiss Ready to Cooperate | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/5-quit-princeton-faculty-henry-norris-russell-noted-astronomer.html | 5 QUIT PRINCETON FACULTY; Henry Norris Russell, Noted Astronomer, Among Them | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/toms-heir.html | TOM'S HEIR | True | A. KEMPNER. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/mrs-samuel-seltz.html | MRS. SAMUEL SELTZ | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/sheriffs-to-aid-road-safety.html | Sheriffs to Aid Road Safety | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/florence-kotzian-is-engaged.html | Florence Kotzian Is Engaged | True | Special to thi new york times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/my-bill-annexes-westport-ribbons-awards-to-mrs-greenbergs-hunter-to.html | MY BILL ANNEXES WESTPORT RIBBONS; Awards to Mrs. Greenberg's Hunter Top Field in the Fairfield County Show | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/goshen-trotting-tomorrow.html | Goshen Trotting Tomorrow | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/cubs-halt-slump-top-pirates-twice-lade-wins-65-after-meyer-ends.html | CUBS HALT SLUMP, TOP PIRATES TWICE; Lade Wins, 6-5, After Meyer Ends 4-Game Losing Streak With Eight-Hitter, 6-2 | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/pro-yankees-sign-krejsa-western-reserve-blocking-back-had-varied.html | PRO YANKEES SIGN KREJSA; Western Reserve Blocking Back Had Varied College Career | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/dreyfnsulevitan.html | DreyfnsuLevitan | True | Special to the Nrw york times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/new-election-law-upheld-by-court-incongruous-for-one-hostile-to-a.html | NEW ELECTION LAW UPHELD BY COURT; Incongruous for One Hostile to a Party to Seek to Be Its Candidate, Justice Says | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/limit-to-hard-work-in-hot-weather.html | Limit to Hard Work in Hot Weather | True | W.K. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/braves-add-afternoon-game.html | Braves Add Afternoon Game | True | | | C1B 84080 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/graduate-and-professional-schools-now-have-biggest-enrollment-boom.html | Graduate and Professional Schools Now Have Biggest Enrollment Boom in Their History | True | By Benjamin Fine | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/farm-school-honors-2-city-boys.html | Farm School Honors 2 City Boys | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/trail-ride-to-mark-yellowstone-anniversary.html | TRAIL RIDE TO MARK YELLOWSTONE ANNIVERSARY | True | MILDRED J. ERICSON. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/ffllsssylyia-yaill-connecticut-bride-secondcongregationalchurch.html | fflISSSYLYIA YAILL CONNECTICUT BRIDE; SecondCongregationalChurch, Winsted, Scene of Marriage to Francis R. King | True | Special to thi new Yoxx timis. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/vines-will-bloom-from-spring-to-fall-where-the-needed-care-is-given.html | Vines Will Bloom From Spring to Fall Where the Needed Care Is Given | True | By Paul F. Frese | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/four-vine-roses-climbers-ramblers-pillars-and-trailers-fill-in-the.html | FOUR VINE ROSES; Climbers, Ramblers, Pillars and Trailers Fill in the June Picture of Profusion | True | By Mary Deputy Lamson | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/10-lots-of-hashish-found-on-vessel-freighter-from-italy-searched-by.html | 10 LOTS OF HASHISH FOUND ON VESSEL; Freighter From Italy Searched by Narcotics Men -- Rise in Smuggling Noted | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/847-police-sergeants-take-test.html | 847 Police Sergeants Take Test | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/mrs-watts-sherman.html | MRS. WATTS SHERMAN | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/mrs-gladys-c-ashe.html | MRS. GLADYS C. ASHE | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/now-father-comes-to-the-screen.html | NOW 'FATHER' COMES TO THE SCREEN | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/jacob-herman.html | JACOB HERMAN | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/pravda-assails-lag-in-russian-housing.html | PRAVDA ASSAILS LAG IN RUSSIAN HOUSING | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/new-england-boston-is-a-confused-city-after-curley-imbroglio.html | NEW ENGLAND; Boston Is a Confused City After Curley Imbroglio | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/betty-harddr-married-russell-sage-student-is-bride-of-donald-m.html | BETTY HARDIR MARRIED; Russell Sage Student Is Bride of Donald M. MeClef/an | True | Special to thi new Tons Tims. I | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/exaggeration-seen-in-foreign-aid-cost-observers-say-marshall-plan.html | EXAGGERATION SEEN IN FOREIGN AID COST; Observers Say Marshall Plan Should Require Much Less Than 'Estimates' Indicate BANK'S PLACE QUESTIONED Large Part of Needed Credits Fall Within Its Province, Some Experts Assert EXAGGERATION SEEN IN FOREIGN AID COST | True | By George A. Mooney | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/andrew-koller.html | ANDREW KOLLER | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/major-sports-results.html | Major Sports Results | True | | | C1B 84080 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/vulcania-due-in-fall-24500ton-motor-vessel-will-operate-to.html | VULCANIA DUE IN FALL; 24,500-Ton Motor Vessel Will Operate to Mediterranean | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/to-honor-3-dead-heroes-war-department-to-name-ships-for-winners-of.html | TO HONOR 3 DEAD HEROES; War Department to Name Ships for Winners of Highest Medal | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/a-layman-considers-the-sources-of-american-liberty-the-march-of.html | A Layman Considers the Sources of American Liberty; THE MARCH OF FREEDOM. A Layman's History of the American People. By William Harlan Hale. 308 pp. New York: Harper & Bros. $3. | True | By Henry F. Pringle | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/dorothy-williams-prospective-bride-graduate-of-north-carolina-u-is.html | DOROTHY WILLIAMS PROSPECTIVE BRIDE; Graduate of North Carolina U. Is Engaged to James Taylor, a Veteran of the Army | True | I Special to ths New yokk Tons. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/royal-blood-wins-10000added-race-maine-chance-juvenile-beats.html | ROYAL BLOOD WINS $10,000-ADDED RACE; Maine Chance Juvenile Beats Nearway by Two Lengths in Dover at Delaware Park | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/elizabethphillips-wed-in-greenwich-former-red-cross-assistant-is.html | ELIZABETHPHILLIPS WED IN GREENWICH; Former Red Cross Assistant Is Bride of L. L. Marshall Jr.u Reception at Bride's Home | True | Special to tot newtoes thus. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/coyle-and-barclay-gain-college-final-lsu-star-beats-coe-on-19th.html | COYLE AND BARCLAY GAIN COLLEGE FINAL; L.S.U. Star Beats Coe on 19th Hole at Ann Arbor, Michigan Captain Halts Stafford | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/the-owen-boys-by-hazel-wilson-illustrated-by-william-sharp-192-pp.html | THE OWEN BOYS. By Hazel Wilson. Illustrated by William Sharp. 192 pp. New York: Abingdon-Cokesbury Press. $2. | True | VIRGINIA HOPPER MATHEWS. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/the-last-of-the-street-cars-to-run-in-manhattan.html | THE LAST OF THE STREET CARS TO RUN IN MANHATTAN | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/bronx-zoo-solves-a-penguin-problem.html | BRONX ZOO SOLVES A PENGUIN PROBLEM | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/alice-fahys-cook-wed-in-rye-church-has-8-attendants-at-marriage-to.html | ALICE FAHYS COOK WED IN RYE CHURCH; Has 8 Attendants at Marriage to Robert G. Bosworth Jr.u Reception Held at Club | True | Special to thi new york Tmss. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/booth-bust-to-un.html | Booth Bust to U.N. | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/heads-hillyer-college-at-hartford-conn.html | Heads Hillyer College At Hartford, Conn. | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/a-fiend-in-need-by-milton-k-ozaki-232-pp-new-york-ziffdavis.html | A FIEND IN NEED. By Milton K. Ozaki, 232 pp. New York: Ziff-Davis Publishing Company. $2.50. | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/cigarette-fight-fatal-jersey-man-stabbed-in-dispute-over-ownership.html | CIGARETTE FIGHT FATAL; Jersey Man Stabbed in Dispute Over Ownership of Pack | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/opening-in-the-afternoon-it-perfumes-a-garden.html | Opening in the Afternoon It Perfumes a Garden | True | P.S | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/shift-syracusetemple-game.html | Shift Syracuse-Temple Game | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/by-groups.html | BY GROUPS | True | BY Howard Devree | | C1B 84080 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/1-12-billion-in-tax-rebated-in-year-record-refunds-under-honor-plan.html | 1 1/2 BILLION IN TAX REBATED IN YEAR; Record Refunds Under 'Honor' Plan Go to 30,500,000 Payers, or 3 Out of Every 5 | | North American Newspaper Alliance. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/unrest.html | Unrest | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/minelli-will-fight-estrada.html | Minelli Will Fight Estrada | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/the-presidential-succession.html | THE PRESIDENTIAL SUCCESSION | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/joan-c-duryea-becomes-bride.html | Joan C. Duryea Becomes Bride | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/yankees-conquer-athletics-5-to-2-mcquinns-2run-homer-in-1st-helps.html | YANKEES CONQUER ATHLETICS, 5 TO 2; McQuinn's 2-Run Homer in 1st Helps Gumpert Triumph -- Henrich Belts No. 7 Yankees Conquer Athletics, 5-2, Gumpert Going Route on Mound | True | By Louis Effratspecial To the New York Times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/nancy-english-wed-to-veteran-of-navy.html | NANCY ENGLISH WED TO VETERAN OF NAVY | | Special to the newyork times | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/will-train-arbiters-seton-hall-college-to-develop-staff-available.html | WILL TRAIN ARBITERS; Seton Hall College to Develop Staff Available to Industries | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/philippines-gets-increased-income-government-companies-make-money.html | PHILIPPINES GETS INCREASED INCOME; Government Companies Make Money -- Cancellation of a Part of Loan Is Asked | | By Ford Wilkinsspecial To the New York Times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/judge-landis-and-twenty-five-years-of-baseball-by-jg-taylor-spink.html | JUDGE LANDIS AND TWENTY-FIVE YEARS OF BASEBALL. By J.G Taylor Spink. 306 pp. New York: Thomas Y. Crowell Co. $3. | | By John Lardner | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/mederugrout.html | MederuGrout | True | Special to thz Nzwyork Tims. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/cardinals-triumph-over-reds-in-9th-87.html | CARDINALS TRIUMPH OVER REDS IN 9TH, 8-7 | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/nazis-still-favored-by-47-of-germans.html | NAZIS STILL FAVORED BY 47% OF GERMANS | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/tass-proposes-us-specify-aid-total-wants-assurance-congress-will.html | TASS PROPOSES U.S SPECIFY AID TOTAL; Wants Assurance Congress Will Approve -- Yugoslav Reds Claim First Rights | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/rehabilitating-an-east-side-fire-house-the-divine-tenement-by.html | Rehabilitating an East Side Fire House; THE DIVINE TENEMENT. By Robert McDonald. Illustrated by Margaret Bloy Graham. 247 pp. New York: Reynal & Hitchock. $2.75. | | FLORENCE CROWTHER. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/lasker-tops-florido-in-chess-at-havana.html | LASKER TOPS FLORIDO IN CHESS AT HAVANA | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/tigers-sign-strikeout-star.html | Tigers Sign Strike-Out Star | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/tin-smelting-to-go-on-truman-signs-a-bill-to-extend-federal.html | TIN SMELTING TO GO ON; Truman Signs a Bill to Extend Federal Operation | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/director-robert-z-leonard-says-those-good-old-days-were-not-so-easy.html | Director Robert Z. Leonard Says Those Good Old Days Were Not So Easy | True | By Fred Stanley | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/the-essence-of-dante-the-portable-dante-edited-by-paolo-milano-662.html | The Essence of Dante; THE PORTABLE DANTE. Edited by Paolo Milano. 662 pp. New York: The Viking Press. $2. Dante: "A Virtue From the Eternal Will" | True | By W.h. Auden | | C1B 84080 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/irgun-puts-case-before-un-inquiry-palestine-solution-demands-hebrew.html | IRGUN PUTS CASE BEFORE U.N. INQUIRY; Palestine 'Solution' Demands Hebrew Regime -- It Also Includes Trans-Jordan | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/i-miss-joann-straus-wed-becomes-bride-of-tom-nerman-in-home-here-of.html | I MISS JOANN STRAUS WED; Becomes Bride of Tom Nerman in Home Here of Parents | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/casualties-on-july-4-in-us-are-expected-to-rise-again-toll-of-last.html | Casualties on July 4 in U.S. Are Expected to Rise Again; Toll of Last 50 Years Greater Than That of the Revolutionary War | | By Howard A. Rusk, M.d. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/yankee-valor-triumphs-beats-on-trust-by-two-lengths-in-handicap-on.html | YANKEE VALOR TRIUMPHS; Beats On Trust by Two Lengths in Handicap on Coast | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/may-shift-curley-soon-transfer-to-quarantine-cell-is-likely-if-gain.html | MAY SHIFT CURLEY SOON; Transfer to Quarantine Cell Is Likely if Gain Keeps Up | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/paintings-go-to-britain-works-on-musical-themes-are-to-be-shown-at.html | PAINTINGS GO TO BRITAIN; Works on Musical Themes Are to Be Shown at Festival | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/two-get-new-airline-posts.html | Two Get New Airline Posts | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/air-safety-board-directs-changes-in-takeoff-rules-airlines-start.html | AIR SAFETY BOARD DIRECTS CHANGES IN TAKE-OFF RULES; Airlines Start Work on New Regulations, Landis Predicts Good Reduction in Hazard FIRST REPORT TO TRUMAN Inspired by La Guardia Field Tragedy -- Plane Overloaded, Says Board Chairman AIR TAKE-OFF RULES ORDERED CHANGED | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/kovacs-van-horn-in-net-final.html | Kovacs, Van Horn in Net Final | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/retirement-plan-adopted.html | Retirement Plan Adopted | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/bevin-looks-grim-on-leaving-parley-british-secretary-determined-to.html | BEVIN LOOKS GRIM ON LEAVING PARLEY; British Secretary Determined to Press European Recovery Regardless of Moscow | True | By Herbert L. Matthews | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/art-and-natute.html | Art and Natute | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/nominations.html | NOMINATIONS | True | ROBERT COBLENTZ. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/lungs-rather-than-brains-justice-is-a-woman-by-helen-habermon-360.html | Lungs Rather Than Brains; JUSTICE IS A WOMAN. By Helen Habermon. 360 pp. New York: Prentice-Hall. $3. | | CATHERINE BRODY. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/holt-is-new-head-of-kiwanis.html | Holt Is New Head of Kiwanis | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/osullivanuflske.html | O'SullivanuFlske | True | Special to thz new york timis. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/polish-premier-going-to-prague.html | Polish Premier Going to Prague | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/jean-james-married-to-son-of-minister-o.html | JEAN JAMES MARRIED TO SON OF MINISTER o | True | I Speclil to th* New%rk times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/santasiere-is-victor-state-state-chess-champion-defeats-maisel-at-ventnor.html | SANT ASIERE IS VICTOR; State Chess Champion Defeats Maisel at Ventnor City | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/texas-quartet-triumphs-tops-california-159-to-gain-westbury-cup.html | TEXAS QUARTET TRIUMPHS; Tops California, 15-9, to Gain Westbury Cup Polo Final | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/service-for-mrs-austin.html | SERVICE FOR MRS. AUSTIN | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/runs-hits-no-errors.html | RUNS, HITS, NO ERRORS | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/new-poems-by-martha-bacon-things-visible-and-invisible-by-martha.html | New Poems by Martha Bacon; THINGS VISIBLE AND INVISIBLE. By Martha Bacon. 56 pp. New York: Coward-McCann. $2.50. | | GUSTAV DAVIDSON. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/david-gaillard2d-weds-miss-stafftoe-father-of-the-bride-officiates.html | DAVID GAILLARD2D WEDS MISS STAffTOE; Father of the Bride Officiates at Marriage in Presbyterian Church, Johnstown, Pa. | True | Speciaj to thi new Yopjt times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/belgian-regent-off-for-congo.html | Belgian Regent Off for Congo | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/arabs-bar-press-of-us-on-un-tour-entry-ban-hits-an-american-mission.html | ARABS BAR PRESS OF U.S. ON U.N. TOUR; Entry Ban Hits an American Mission School in Palestine -- Mayor Widens Boycott | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/lives-of-mr-mitty.html | Lives of Mr. Mitty | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/miss-b-fflgiffert-wed-in-easton-pa---i-uuuuuuuuuuuuu-i-bride.html | MISS B. fflGIFFERT WED IN EASTON, P.A.; ____ I uuuuuuuuuuuuuu. I Bride of Edgar Lockwood Jr. of Greenwich, Conn., in First Presbyterian Church | True | Knecial to Tat NEW YORK TIMJS. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/a-challenge-to-teachers.html | A CHALLENGE TO TEACHERS | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/three-powers-start-work-on-europes-plan-secrecy-cloaks-beginning-of.html | THREE POWERS START WORK ON EUROPE'S PLAN; Secrecy Cloaks Beginning of Talks In Paris as the World Waits for Next Moves by Russians MOLOTOV MAY SEEK DETAILS | True | By Edwin L. James | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/mrs-carlos-berguido-sr.html | MRS. CARLOS BERGUIDO SR. | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/transportation-lines-merge.html | Transportation Lines Merge | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/shirley-sargent-will-be-married.html | Shirley Sargent Will Be Married | True | I Special to th* new york Tints. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/arline-andersen-wedtoew.horne-she-is-escorted-by-her-father-at.html | ARLINE ANDERSEN WEDTOE.W.HORNE; She Is Escorted by Her Father at Marriage in Cold Spring Harbor to Army Veteran | True | Special to thb new yojuc taaa. \ | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/defers-pineapple-strike-cio-in-hawaii-will-await-a-new-us.html | DEFERS PINEAPPLE STRIKE; CIO, in Hawaii, Will Await a New U.S. Conciliator | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/title-for-miss-wofford-she-triumphs-over-miss-dryde-in-state-junior.html | TITLE FOR MISS WOFFORD; She Triumphs Over Miss Dryde in State Junior Net Final | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/speakers-from-7-countries.html | Speakers From 7 Countries | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/convincing-antidote-to-hysteria-american-communism-a-critical.html | Convincing Antidote to Hysteria; AMERICAN COMMUNISM: A Critical Analysis of Its Origins, Development and Programs By James Oneal and G.A. Werner. 416 pp. New York: E.P. Dutton & Co. $5. | True | By Arthur M. Schlesinger Jr. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/total-of-world-war-ii-gis-grows.html | Total of World War II GI's Grows | True | | | C1B 84080 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/hss-dragonette-bride-of-builder-cardinal-spellman-performs-ceremony.html | HSS DRAGONETTE BRIDE OF BUILDER; Cardinal Spellman Performs Ceremony as Singer Is Wed to Nicholas M. Turner | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/baltimore-seniors-toy-sailboat-study-wins-high-school-contest.html | Baltimore Senior's Toy Sailboat Study Wins High School Contest | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/nassau-legion-holds-election.html | Nassau Legion Holds Election | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/eleanor-brown-married-russell-sage-alumna-is-bride-of-eugene-m.html | ELEANOR BROWN MARRIED; Russell Sage Alumna Is Bride of Eugene M. Goldberg | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/turfmans-manual-the-a-b-c-of-horse-racing-by-dan-parker-216-pp-new.html | Turfman's Manual; THE A B C OF HORSE RACING. By Dan Parker. 216 pp. New York: Random House. $2.50. | True | JOSEPH C. NICHOLS | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/carnegie-hill-gets-trees-buildings-cleaned-and-painted-in.html | CARNEGIE HILL GETS TREES; Buildings Cleaned and Painted in 'Beautifying' of Area | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/paris-college-short-of-funds.html | Paris College Short of Funds | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/words-versus-experience.html | Words Versus Experience | True | By Catherine MacKenzie | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/russian-program-heard-at-stadium-10700-turn-out-for-choral-and.html | RUSSIAN PROGRAM HEARD AT STADIUM; 10,700 Turn Out for Choral and Orchestral Concert -- Don Cossacks Featured | True | R.P. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/new-enlarging-paper-has-unusually-warm-tones.html | New Enlarging Paper Has Unusually Warm Tones | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/its-still-the-fourth-of-july-though-there-are-those-who-insist-the.html | It's Still the Fourth of July, Though There Are Those Who Insist the Celebration Isn't What It Used to Be | True | By Meyer Berger | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/us-fleet-gets-british-sendoff.html | U.S. Fleet Gets British Send-Off | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/amid-green-pastures-cows-and-chickens-city-people-find-quiet.html | Amid Green Pastures, Cows and Chickens, City People Find Quiet Vacations | True | By Lee McCabe | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/plan-meeting-on-coast-2000-savingsloan-men-going-to-california-in.html | PLAN MEETING ON COAST; 2,000 Savings-Loan Men Going to California in Fall | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/bizonal-council-tests-ambitions-of-germans-economic-group-at.html | BIZONAL COUNCIL TESTS AMBITIONS OF GERMANS; Economic Group at Frankfort Now Holds Wide Authority in the West | True | By Delbert Clarkspecial To the New York Times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/military-training-criticisms-of-program-listed-and-replies-to-them.html | Military Training; Criticisms of Program Listed, and Replies to Them Given | True | DANIEL A. POLING. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/afl-calls-illegal-two-points-in-law-will-advise-unions-to-violate.html | AFL CALLS ILLEGAL TWO POINTS IN LAW; Will Advise Unions to Violate Ban on Political Spending and Red Disclaimer AFL CALLS ILLEGAL TWO POINTS IN LAW | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/walter-j-willis.html | WALTER J. WILLIS | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/trygve-hammer-artist-dies-at-69-painter-and-sculptor-designed-many.html | TRYGVE HAMMER, ARTIST, DIES AT 69; Painter and Sculptor Designed Many Noted Memorials -- Was a Teacher of Art | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/san-francisco-opera-plans.html | SAN FRANCISCO OPERA PLANS | True | | | C1B 84080 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/guide-for-thrifty-meals.html | Guide for Thrifty Meals | True | By Jane Nickerson | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/misscarrollied-to-thomas-custik-she-is-attended-by-6-at-her.html | MISSCARROLLIED TO THOMAS CUSTIK; She Is Attended by 6^ at Her Marriage in the Morrow Church, Maplewood | True | Special to Tax row youc Trail. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/housing-aides-queried-officials-of-authority-heard-in-profiteering.html | HOUSING AIDES QUERIED; Officials of Authority Heard in Profiteering Inquiry | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/the-dance-schedule-at-jacobs-pillow-green-mansions-et-al.html | THE DANCE: SCHEDULE; At Jacob's Pillow, Green Mansions et al. | True | By John Martin | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/amiable-artist-in-sonora-sonora-sketch-book-by-john-w-hilton.html | Amiable Artist in Sonora, SONORA SKETCH BOOK. By John W. Hilton. Illustrated by the author. 333 pp. New York: The Macmillan Co. $5. | True | MILTON BRACKER. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/foreign-press-free-premier-says.html | Foreign Press Free, Premier Says | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/community-of-worship.html | Community of Worship | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/gasoline-supply-found-dwindling-but-a-return-to-rationing-is-held.html | GASOLINE SUPPLY FOUND DWINDLING; But a Return to Rationing Is Held Impossible -- Group Views Export Set-Up | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/rail-notes-streamlined-man-o-war-new-allgeorgia-train-between.html | RAIL NOTES; STREAMLINED MAN O' WAR; New All-Georgia Train Between Columbus And Atlanta | True | By Ward Allan Howe | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/matilda-c-talbert-affianced.html | Matilda C. Talbert Affianced | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/otis-j-taylor.html | OTIS J. TAYLOR | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/miss-ann-holmes-becomes-fiancee.html | MISS ANN HOLMES BECOMES FIANCEE | True | I Special to Tsi Niwtork times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/dunphy-fell-reach-semifinals-in-golf.html | DUNPHY, FELL REACH SEMI-FINALS IN GOLF | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/compromise-ends-french-pit-strike-coal-miners-go-back-tomorrow-reds.html | COMPROMISE ENDS FRENCH PIT STRIKE; Coal Miners Go Back Tomorrow-- Reds Issue Demand to Get Seats in Cabinet | True | By Lansing Warrenspecial To The New York Times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/nuptials-are-held-for-miss-chakler-she-becomes-bride-of-bayard.html | NUPTIALS ARE HELD FOR MISS CHAKLER; She Becomes Bride of Bayard Forster in'Khinebeck, N. Y. uBoth of Noted Families | True | Special to thz newyoke Tares. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/a-primer-of-the-christian-faith-stop-looking-and-listen.html | A Primer of the Christian Faith; STOP LOOKING AND LISTEN. An Invitation to the Christian Life. By Chad Walsh. 112 pp. New York: Harper & Bros. $1.25. | True | By George R. Stephenson | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/woman-drowns-in-washtub.html | Woman Drowns in Washtub | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/nettie-j-ruland-betrothed-.html | Nettie J. Ruland Betrothed < | True | aprelsJ to the newyork times. 1 | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/dr-jesse-h-haley-educator-is-dead-principal-of-ps-83-in-bronx-in.html | DR. JESSE H. HALEY, EDUCATOR, IS DEAD; Principal of P.S. 83 in Bronx, in School System 44 Years, Had Taught at Fordham | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/miss-e-turville-becomes-a-bride-daughter-of-navy-captain-wed-to.html | MISS E. TURVILLE BECOMES A BRIDE; Daughter of Navy Captain Wed to Lieut. Henry Delaney Jr. in Training Station Chapel | True | social to thi newyork times. ) | | C1B 84080 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/heavy-oil-prices-to-rise-standard-and-general-petroleum-companies.html | HEAVY OIL PRICES TO RISE; Standard and General Petroleum Companies Announce Changes | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/indians-vanquish-white-sox-by-32-beat-chicago-third-straight.html | INDIANS VANQUISH WHITE SOX BY 3-2; Beat Chicago Third Straight -- Edwards Gets Homer With One Aboard in Third | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/up-taxes.html | Up Taxes | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/elizabeth-c-cry-an-exmarines-bride.html | ! ELIZABETH C. CRY AN EX-MARINE'S BRIDE | True | Special to the new york times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/tigers-trip-browns-63-clinch-contest-with-four-runs-in-first.html | TIGERS TRIP BROWNS, 6-3; Clinch Contest With Four Runs in First -- Overmire Victor | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/security-markets-move-irregularly-as-labor-picture-darkens-wildcat.html | Security Markets Move Irregularly as Labor Picture Darkens -- Wildcat Walk-Outs Increase | True | By John G. Forrestfinancial Editor | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/cattle-men-out-west-see-no-meat-shortage-explain-high-prices-by.html | CATTLE MEN OUT WEST SEE NO MEAT SHORTAGE; Explain High Prices by Saying More People Are Willing to Pay More | True | By Hugh A. Fogartyspecial To the New York Times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/rita-mclaughlin-brideelect.html | Rita McLaughlin Bride-Elect | True | Special to the new Yois Tnos. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/hewittuaccol a.html | HewittuAccola | True | Special to the newyokk times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/dorothy-weeth-engaged-brooklyn-girl-will-be-married-to-edwin-samuel.html | DOROTHY WEETH ENGAGED; Brooklyn Girl Will Be Married to Edwin Samuel Wiitala I | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/the-need-for-coordinating-engineering-with-the-human-factor-in.html | The Need for Coordinating Engineering With The Human Factor in Designing Planes | True | By Waldemar Kaempffert | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/the-simple-tale-of-a-young-widows-love-life-the-spring-begins-by.html | The Simple Tale of a Young Widow's Love Life; THE SPRING BEGINS. By Helen Rich. 307 pp. New York: Simon & Schuster. $3. | True | HELEN B. PARKER. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/missfl.tiichell-new-hhbh-bride-exstudent-at-bennington-wed-to-henry.html | MISSFl.,TIICHELL NEW HHBH BRIDE; Ex-Student at Bennington Wed to Henry Siddons Mowbray uCouple Attended by 12 | True | Special to tot Kiwyoik Tims. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/shipyard-workers-to-extend-strike-nationwide-walkout-planned-for.html | SHIPYARD WORKERS TO EXTEND STRIKE; Nation-Wide Walkout Planned for 12:01 A.M. on Tuesday -- Negotiations Continue | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/in-the-american-way.html | IN THE AMERICAN WAY | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/mao-arrest-reported-ordered.html | Mao Arrest Reported Ordered | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/nuptials-for-sylvia-c-shugg.html | Nuptials for Sylvia C. Shugg | True | Special to thi mewyork times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/flowers-in-poor-soil.html | FLOWERS IN POOR SOIL | True | By Ruth Marie Peters | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/notes-on-motor-boats-and-cruising.html | Notes on Motor Boats and Cruising | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/man-and-the-machine-helix-by-david-loughlin-242-pp-new-york-halper.html | Man and the Machine; HELIX. By David Loughlin. 242 pp. New York: Halper & Bros. $2.50. | True | DAVID DEMPSEY. | | C1B 84080 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/adamsumoraller.html | AdamsuMoraller | True | Special to tbx new vokk times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/widows-ought-to-weep-by-db-olsen-209-pp-new-york-ziffdavis.html | WIDOWS OUGHT TO WEEP. By D.B. Olsen. 209 pp. New York; ziff-Davis Publishing Company. $2.50. | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/british-champion-gets-top-ranking-turnesa-rated-plus-one-as-1470.html | BRITISH CHAMPION GETS TOP RANKING; Turnesa Rated Plus One as 1,470 Golfers Are Listed for M.G.A. Handicaps | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 — No Title | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/furlabeling-law-value-questioned-legislation-before-congress-no.html | FUR-LABELING LAW VALUE QUESTIONED; Legislation Before Congress No Improvement on FTC, Is Opinion in Trade | True | By Thomas F. Conroy | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/labor-unions-foresee-battle-of-the-century-they-may-defy-some.html | LABOR UNIONS FORESEE BATTLE OF THE CENTURY; They May Defy Some Provisions Of New Law Pending Court Tests | True | By Louis Starkspecial To the New York Times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/quito-population-211000.html | Quito Population 211,000 | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/mrs-marion-m-hyde-wed-in-watertown.html | MRS. MARION M. HYDE WED IN WATERTOWN | True | Special to thi Niwyo*k Tnrts. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/happy-return.html | HAPPY RETURN | True | E.C.K. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/dominion-will-mark-its-80th-anniversary-along-with-a-big-vacation.html | Dominion Will Mark Its 80th Anniversary Along With a Big Vacation Year | True | By James Montanges | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/wisconsin-republicans-with-oratory-and-picnic-lunches-start-the.html | Wisconsin Republicans, with oratory and picnic lunches, start the political ball rolling for '48. | True | By Gilbert Bailey | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/end-of-wagner-act-not-end-of-new-deal-new-dealers-live-on-in.html | END OF WAGNER ACT NOT END OF NEW DEAL; New Dealers Live On in Washington And Social Legislation Still Stands | True | By Cabell Phillips | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/role-for-un-seen-in-marshall-plan-use-of-economic-commission-would.html | ROLE FOR U.N. SEEN IN MARSHALL PLAN; Use of Economic Commission Would Bolster Prestige, It Is Argued by Some | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/marion-mcgrane-is-betrothed.html | Marion McGrane Is Betrothed | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/poughkeepsie-woman-dies-at-98.html | Poughkeepsie Woman Dies at 98 | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/atomic-committee-session-off.html | Atomic Committee Session Off | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 — No Title | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/german-exporting-of-beer-proposed-us-bizonal-officials-back-plan.html | GERMAN EXPORTING OF BEER PROPOSED; U.S. Bizonal Officials Back Plan -- British Are Wary of World Trade Reactions | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/army-jeep-ambushed-baby-daughter-of-american-officer-killed-in.html | ARMY JEEP AMBUSHED; Baby Daughter of American Officer Killed in Philippines | True | | | C1B 84080 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/lewis-aid-in-ruhr-urged-eric-johnston-says-umw-chief-could-spur.html | LEWIS AID IN RUHR URGED; Eric Johnston Says UMW Chief Could Spur Coal Output | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/french-comment-on-french-bureaucracy.html | FRENCH COMMENT ON FRENCH BUREAUCRACY | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/mrs-sarah-fulton-to-be-bride.html | Mrs. Sarah Fulton to Be Bride | True | Special to Tax new york times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/precaution.html | PRECAUTION | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/challenge-of-the-unknown-exploring-the-psychic-world-by-louis-k.html | CHALLENGE OF THE UNKNOWN. Exploring the Psychic World. By Louis K. Anspacher. With an Introduction by Waldemar Kaempffert. New York: A.A. Wyn. $3.75. | True | By Edward Wagenknecht | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/nebulous-actors-in-a-vivid-vermont-setting-the-indifferent-blade-by.html | Nebulous Actors in a Vivid Vermont Setting; THE INDIFFERENT BLADE. By Lilian Van Ness. 303 pp. New York: Doubleday & Co. $3. | True | ISABELLE MALLET. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/check-on-buyers-of-new-cars-urged-boycott-on-exorbitant-cost.html | CHECK ON BUYERS OF NEW CARS URGED; Boycott on Exorbitant Cost Charged by Used-Auto Dealers Also Asked | True | By Bert Pierce | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/surinam-to-admit-30000-dps.html | Surinam to Admit 30,000 DPs | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/grant-and-korda-allied-mr-jackson-collects.html | Grant and Korda Allied -- Mr. Jackson Collects | True | By A.h. Weiler | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/dance-for-marie-coudert.html | Dance for Marie Coudert | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/larajaupriory.html | LarajauPriory | True | Soecll to thi Nrwyofjc times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/chinese-hopeful-of-more-us-help-some-interpret-arms-sale-as-lifting.html | CHINESE HOPEFUL OF MORE U.S. HELP; Some Interpret Arms Sale as Lifting of Embargo -- Need for Loan Stressed | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/data-to-be-revised-by-reserve-bank-observers-see-more-balanced.html | DATA TO BE REVISED BY RESERVE BANK; Observers See More Balanced Representation in Method of Compiling Statistics | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/collusion-feared-in-us-ship-sales-maritime-chief-hits-private.html | COLLUSION FEARED IN U.S. SHIP SALES; Maritime Chief Hits Private Reconversion of Vessels, as Prescribed by House | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/marshall-reshapes-team-at-the-state-department-without-making.html | MARSHALL RESHAPES 'TEAM' AT THE STATE DEPARTMENT; Without Making Drastic Changes He Seems to Have Streamlined Organization | True | By Bertram D. Hulen | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/knowland-criticizes-overseas-war-sales.html | KNOWLAND CRITICIZES OVERSEAS WAR SALES | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/british-press-defends-bevins-news-curb-as-measure-to-speed-up-paris.html | British Press Defends Bevin's News Curb as Measure to Speed Up Paris Conference | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/mrs-ambler-bride-of-earle-j-starkey.html | MRS. AMBLER BRIDE OF EARLE J. STARKEY | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/nelsons-8underpar-63-sets-ridgewood-record.html | Nelson's 8-Under-Par 63 Sets Ridgewood Record | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/the-big-silver-bowl-by-philip-harkins-218-pp-new-york-william.html | THE BIG SILVER BOWL. By Philip Harkins. 218 pp. New York: William Marrow & Co. $2. | True | CREIGHTON PEET. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/stephen-a-smith-jr.html | STEPHEN A. SMITH JR. | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/flatbush-to-greet-new-water-supply-celebration-of-changeover-set.html | FLATBUSH TO GREET NEW WATER SUPPLY; Celebration of Change-Over Set for Tomorrow-- Valves to Be Turned at Midnight | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/fiscal-logjam.html | Fiscal Logjam | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/questions-raised-by-tidelands-case-supreme-court-decision-brings.html | QUESTIONS RAISED BY TIDELANDS CASE; Supreme Court Decision Brings Several New Problems to States and Nation KEY IS 'DOMINION' STATUS Choice of Language Causes Doubt on Ownership of Many Port Facilities QUESTIONS RAISED BY TIDELANDS CASE | True | By J.h. Carmical | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/miss-c-a-gdtbrie-becomes-fiancee-former-nurses-aide-alumna-of-smith.html | MISS C. A. GDTBRIE BECOMES FIANCEE; Former Nurse's Aide, Alumna of Smith, Is the Bride-Elect of William Spofford Jr. | True | I SPM1.1 to tSZ NZW Your T,,1/2 i | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/miss-thompson-fiancee-manhattanville-alumna-engaged-to-arthur.html | MISS THOMPSON FIANCEE; Manhattanville Alumna Engaged to Arthur Jerome Conley | True | SpeetaJto*N*i,yoKTB1/2. I | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/elaine-slepian-to-wed-she-will-be-bride-this-evening-of-ira-sussman.html | ELAINE SLEPIAN TO WED; She Will Be Bride This Evening of Ira Sussman at Waldorf | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/news-of-the-world-of-stamps-us-issue-for-airmail-to-asia-will-go-on.html | NEWS OF THE WORLD OF STAMPS; U.S. Issue for Airmail To Asia Will Go on Sale July 30 | True | By Kent B. Stiles | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/ship-delayed-3-hours-for-tardy-passengers.html | Ship Delayed 3 Hours For Tardy Passengers | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/trademark-law-to-be-simplified-new-registration-legislation-goes.html | TRADE-MARK LAW TO BE SIMPLIFIED; New Registration Legislation Goes Into Effect July 5 but Gives Year to Comply TRADE-MARK LAW TO BE SIMPLIFIED | True | By Herbert Koshetz | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/virginia-f-speiser-fiancee.html | Virginia F, Speiser Fiancee | True | Special to the newyork times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/barbara-bryants-troth-bronxvime-girl-will-be-married-to-currie.html | ! BARBARA BRYANT'S TROTH; BronxviMe Girl Will Be Married to Currie Boyd Davis | True | Specie! to the newyork times. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/un-group-makes-another-bid-for-role-in-implementing-marshall-aid.html | U.N. Group Makes Another Bid for Role In Implementing Marshall Aid Program | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/foxhole-view-of-iwo-jima-the-assault-by-allen-r-matthews-foreword.html | Foxhole View of Iwo Jima; THE ASSAULT. By Allen R. Matthews. Foreword by Bill Mouldin. 215 pp. New York: Simon & Schuster. $2.50. | True | By Warren Moscow | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/question-period-for-labor-and-industry.html | Question Period; For Labor and Industry | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/marthur-describes-korean-rightist-plot.html | M'ARTHUR DESCRIBES KOREAN RIGHTIST PLOT | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/consistent-heterogeneous-liberal-twice-a-year-double-number-xiv-xv.html | Consistent, Heterogeneous, Liberal; TWICE A YEAR. Double Number XIV- XV. Edited by Dorothy Norman. 513 pp. New York: Twice a Year Press. $3. | True | By Harvey Breit | | C1B 84080 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/mlle-de-nucheze-bride-daughter-of-count-is-married-in-capital-to.html | MLLE. DE NUCHEZE BRIDE; Daughter of Count Is Married in Capital to John H, Cox | True | SeeciaJ to the Nrw- yof.k timi=. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/veteran-of-civil-war-dies-upstate-at-100.html | VETERAN OF CIVIL WAR DIES UP-STATE AT 100 | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/misscarens-betrothed-july-26-set-as-date-for-her-marriage-to-norman.html | MISS'CARENS BETROTHED; July 26 Set as Date for Her Marriage to Norman Hilton | True | Special to Tat new york TtMH. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/fairy-kittens-by-jack-bechdolt-illustrated-by-decie-merwin-40-pp.html | FAIRY KITTENS. By Jack Bechdolt. Illustrated by Decie Merwin. 40 pp. New York: Oxford University Press. $1.50. | True | E.L.B. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/charles-w-murphy.html | CHARLES W. MURPHY | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/cio-pickets-watch-as-tafts-son-weds.html | CIO PICKETS WATCH AS TAFT'S SON WEDS | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/the-awakening-of-alex-lake-sudden-morning-by-dorothy-minerva-dow.html | The Awakening of Alex Lake; SUDDEN MORNING. By Dorothy Minerva Dow. 255 pp. New York: Doubleday & Co. $2.50. | True | ANDREA PARKE. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/aircraft-industry-nears-crisis-fast-manufacturers-call-on-us-to.html | AIRCRAFT INDUSTRY NEARS CRISIS FAST; Manufacturers Call On U.S. to Appoint Board Quickly for Survey of Needs MORROW UNIT OF '25 CITED Companies, With 1946 Deficit of $4,000,000, Point to Peril to National Security AIRCRAFT INDUSTRY NEARS CHISIS FAST | True | By Thomas E. Mullaney | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/fischeruBernhardt.html | FischeruBernhardt | True | Special to the new york timis. | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/2-die-as-plane-hits-house-craft-bursts-into-flame-as-it-strikes.html | 2 DIE AS PLANE HITS HOUSE; Craft Bursts Into Flame as It Strikes Roof in Connecticut | True | | | C1B 84080 | |
| 1947-06-29 | 1947-06-29 | https://www.nytimes.com/1947/06/29/archives/fail-in-mkinley-climb-3-exgis-turn-back-3000-feet-from-top-as-one.html | FAIL IN M'KINLEY CLIMB; 3 Ex-GI's Turn Back 3,000 Feet From Top as One Becomes Ill | True | Special to THE NEW YORK TIMES. | | C1B 84080 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/manila-studies-issues-republican-regime-may-receive-recognition-by.html | MANILA STUDIES ISSUES; Republican Regime May Receive Recognition by Philippines | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/dealer-franchise-in-rugs-continues-bigelowsanford-adds-outlets-to.html | DEALER FRANCHISE IN RUGS CONTINUES; Bigelow-Sanford Adds Outlets to Replace Many Dropped Under Selective Policy | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/british-markets-in-bearish-trend-spasmodic-activity-considered-an.html | BRITISH MARKETS IN BEARISH TREND; Spasmodic Activity Considered an Indication of the End of Bullish Movement CAUTIOUS ATTITUDE SEEN Coal Production Shows Drop and Union Leaders Warn on End of 5-Day Week | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/sloop-hope-scores-in-yra-regatta-nereus-avanti-at-top-among-big.html | SLOOP HOPE SCORES IN Y.R.A. REGATTA; Nereus, Avanti at Top Among Big Handicap Craft at Seawanhaka Corinthian Y.C. | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/hem-cohen-dies-a-police-veteran-ex-inspector-roamed-seas-worked-in.html | HEM COHEN DIES; A POLICE VETERAN; Ex - Inspector Roamed Seas, Worked in Diamond Mines Before He Joined Force" o:o_____- | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 84081 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/dealers-in-radios-found-overbought-sales-of-threeway-portables.html | DEALERS IN RADIOS FOUND OVERBOUGHT; Sales of Three-Way Portables Brisk, but Fail to Offset Lag in Larger Models | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/tuskegee-institute-girls-triumph-in-senior-and-junior-aau-track.html | Tuskegee Institute Girls Triumph In Senior and Junior A.A.U. Track; Polish Olympic and German American A.C.'s Runners-Up -- Few Performances Are Outstanding in San Antonio Meet | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/talbert-takes-tobias-cup-victor-in-tristate-tennis-over-pero-miss.html | TALBERT TAKES TOBIAS CUP; Victor in Tri-State Tennis Over Pero -- Miss Rosenquest Wins | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/reformatory-girls-tell-of-handicaps.html | REFORMATORY GIRLS TELL OF HANDICAPS | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/eight-safety-tips-given-to-parents-police-open-drive-to-reduce.html | EIGHT SAFETY TIPS GIVEN TO PARENTS; Police Open Drive to Reduce Traffic Accidents to Children During Summer Vacation WILL ENFORCE AUTO LAWS Safety Council Issues Warning oh Hazards Facing Public Over the Fourth of July | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/mcneill-wins-state-tennis-title-halting-cochell-in-straight-sets.html | McNeill Wins State Tennis Title, Halting Cochell in Straight Sets | True | By Allison Danzig | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/lights-car-is-first.html | Light's Car Is First | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/worth-wins-saber-title-takes-all-seven-of-his-bouts-in-alleastern.html | WORTH WINS SABER TITLE; Takes All Seven of His Bouts in All-Eastern Tourney | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/clearance-sales-on-surplus-lists-war-assets-administration.html | CLEARANCE SALES ON SURPLUS LISTS; War Assets Administration Announces 122 Programs Valued at $83,000,000 | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/10000-see-crash-at-navy-air-show-pilot-escapes-serious-injuries-in.html | 10,000 SEE CRASH AT NAVY AIR SHOW; Pilot Escapes Serious Injuries in Upset in His Take-off at Reserves' Exhibition | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/unrras-end-tonight-finds-many-nations-still-in-need-times-survey.html | UNRRA's End Tonight Finds Many Nations Still in Need; Times Survey Reveals Children Will Suffer Most When Food Shipments Halt -- U.S. Provided 72% of 3 Billion Program UNRRA's End Finds Some Nations Still in Need | True | By Kathleen Teltsch | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/-miss-louise-rosen-married.html | , Miss Louise Rosen Married | True | ! Special to the new york times. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/soviet-prices-up-washington-finds-labor-department-review-says.html | SOVIET PRICES UP, WASHINGTON FINDS; Labor Department Review Says Russians Now Have Lower Purchasing Power | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/sour-cherry-crop-drops-state-decline-to-16000-tons-laid-to-late.html | SOUR CHERRY CROP DROPS; State Decline to 16,000 Tons Laid to Late Frosts, Rain | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/corn-crop-weeks-late-outlook-for-iowa-regarded-as-discouraging-due.html | CORN CROP WEEKS LATE; Outlook for Iowa Regarded as Discouraging, Due to Flood GRAIN HARVESTING WELL UNDER WAY | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/saudi-arabia-is-seeking-us-loan-of-100000000-to-build-railwaysaudi.html | Saudi Arabia Is Seeking U.S. Loan Of $100,000,000 to Build Railway; Saudi Arabia Is Seeking U.S. Loan Of $100,000,000 to Build Railway | True | By C.l. Sulzbergerspecial To The New York Times. | | C1B 84081 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/ottmen-on-top-95-following-43-loss-giants-big-guns-resound-in.html | OTTMEN ON TOP, 9-5, FOLLOWING 4-3 LOSS; Giants' Big Guns Resound in Nightcap Against Dodgers After Taylor Triumphs MIZE SLAMS 20TH HOMER Marshall Smashes No. 16 and Gordon No. 3 in Big Eighth Inning at Polo Grounds | True | By John Drebinger | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/girls-of-20-nations-go-to-scout-camp-keystone-states-governor-duff.html | GIRLS OF 20 NATIONS GO TO SCOUT CAMP; Keystone State's Governor Duff Greets Them on Their Way to Barree Gathering | True | By Madeleine Loebspecial To the New York Times. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/salmaggi-gives-rigoletto.html | Salmaggi Gives 'Rigoletto' | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/atomic-scientists-issue-warning.html | Atomic Scientists Issue Warning | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/five-shipwrecked-men-safe-on-pacific-isle-fishermen-found-by-boat.html | Five Shipwrecked Men Safe on Pacific Isle; Fishermen Found by Boat After Six Weeks | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/kings-wedding-pact-was-just-souvenir.html | KING'S WEDDING PACT WAS JUST SOUVENIR | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/museum-to-show-dutch-art-work-paintings-looted-by-the-nazis-from.html | MUSEUM TO SHOW DUTCH ART WORK; Paintings Looted by the Nazis From Netherlands Will Go on View at Metropolitan | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/gail-g-geddes-killed-7-hurt-in-auto-crash.html | GAIL G. GEDDES KILLED, 7 HURT IN AUTO CRASH | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/documents-of-freedom-train-partisan-character-of-exhibits-denied.html | Documents of Freedom Train; Partisan Character of Exhibits Denied And Method of Selection Explained | True | THOMAS D'ARCY BROPHY, | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/advertising-news-and-notes-to-handle-advertising-for-coronet.html | Advertising News and Notes; To Handle Advertising For Coronet Magazine | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/buyers-increase-purchase-orders-previous-conservative-stand-changes.html | BUYERS INCREASE PURCHASE ORDERS; Previous Conservative Stand Changes to Concern Over Diminishing Inventories | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/sternists-accuse-government.html | Sternists Accuse Government | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/mrs-harold-b-waldo.html | MRS. HAROLD B. WALDO | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/ventnor-chess-resumes-today.html | Ventnor Chess Resumes Today | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/miniature-poodle-named-at-rumson-ensarr-salute-yearold-dog-owned-by.html | MINIATURE POODLE NAMED AT RUMSON; Ensarr Salute, Year-Old Dog Owned by Mrs. Githens Is Best-in-Show Choice TWIN PONDS BELLE WINS Springer Ramak's King Cole and Timstopper Among the Monmouth Group Victors | True | By John Rendelspecial to the New York Times. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/dr-feldman-of-hartford-heads-american-rabbis.html | Dr. Feldman of Hartford Heads American Rabbis | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/un-body-scores-palestine-terror-more-britons-shot-inquiry-group-at.html | U.N. BODY SCORES PALESTINE TERROR; MORE BRITONS SHOT; Inquiry Group at Jerusalem Assails 'Flagrant Disregard of Assembly's Truce Plea FOUR ARMY MEN WOUNDED Zionist Underground Bands Fire at Party Near Tel Aviv, Strike in Haifa, Jaffa U.N. BODY SCORES PALESTINE TERROR | True | By Julian Louis Meltzerspecial To the New York Times. | | C1B 84081 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/2-named-to-yale-law-faculty.html | 2 Named to Yale Law Faculty | | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/finals-tonight-for-sammy-kaye-contest-nbc-revises-novels-schedule.html | Finals Tonight for Sammy Kaye Contest -- NBC Revises 'Novels' Schedule | True | By Sidney Lohman | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/title-is-annexed-by-queens-flight-miss-von-stades-entry-gains-the.html | TITLE IS ANNEXED BY QUEEN'S FLIGHT; Miss Von Stade's Entry Gains the Working Hunter Award in Oaks Hunt Event | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/paris-talks-face-showdown-today-as-russians-balk-bevin-expected-to.html | PARIS TALKS FACE SHOWDOWN TODAY AS RUSSIANS BALK; Bevin Expected to Demand Decision Only on the Basis of Unified European Aid KREMLIN FLATLY OPPOSED Moscow Bars All Interference in Economy of a State by Any Other Country PARIS TALKS FACE SHOWDOWN TODAY | True | By Harold Callenderspecial To the New York Times. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/moral-vandals-of-today-assailed-wholesale-collapse-of-good-manners.html | MORAL VANDALS OF TODAY ASSAILED; Wholesale Collapse of Good Manners Deplored by Dr. M'Cartney of Chicago | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/safety-record-noted-philadelphia-drug-manufacturer-wins-national.html | SAFETY RECORD NOTED; Philadelphia Drug Manufacturer Wins National Council Award | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/helena-bliss-bride-on-coast.html | Helena Bliss Bride on Coast | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/new-sprint-mark-for-harvard-crew-no-record-found-to-compare-with.html | NEW SPRINT MARK FOR HARVARD CREW; No Record Found to Compare With Crimson's 5:49 for 2,000 Meters on Coast | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/bernadine-day-married-bride-in-virginia-of-john-o-morris-yale-alumnus.html | BERNADINE DAY MARRIED; Bride in Virginia of John O. Morris, Yale Alumnus | True | Special to thi njwyork times. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/yonkers-to-act-on-teacher-pay.html | Yonkers to Act on Teacher Pay | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/hazel-brooks-set-for-lead-in-film-she-will-star-for-enterprise-in.html | HAZEL BROOKS SET FOR LEAD IN FILM; She Will Star for Enterprise in 'The Cairo Incident' -- New Role for Merle Oberon | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/jaffe-scores-an-ace.html | Jaffe Scores an Ace | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/challenge-strife-preacher-advises-dr-speers-urges-alertness-to.html | CHALLENGE STRIFE, PREACHER ADVISES; Dr. Speers Urges Alertness to Opportunities of Times Instead of Brooding | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/you-can-call-china-phone-link-suspended-in-1938-to-be-resumed.html | YOU CAN CALL CHINA; Phone Link, Suspended in 1938, to Be Resumed Tomorrow | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/policies-of-pakistan-a-democratic-state-is-envisaged-free-from.html | Policies of Pakistan; A Democratic State Is Envisaged Free From Communist Influence | True | AHMAD NAWAZ. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/bulgaria-reports-greek-firing.html | Bulgaria Reports Greek Firing | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/a-new-nurse-training-plan.html | A NEW NURSE TRAINING PLAN | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/food-parcels-to-help-finns.html | Food Parcels to Help Finns | True | By George Axelssonspecial To the New York Times. | | C1B 84081 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/young-israel-reelects-silver.html | Young Israel Re-elects Silver | | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/atom-scientists-give-new-warning-that-world-control-is-imperative.html | Atom Scientists Give New Warning That World Control Is 'Imperative'; ATOM SCIENTISTS WARN WORLD AGAIN | | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/britain-proposes-4year-aid-plan-would-stagger-reconstruction-of.html | BRITAIN PROPOSES 4-YEAR AID PLAN; Would Stagger Reconstruction of Europe to Ease Burden on Taxpayers of U.S. | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/colleges-get-300000-33-negro-institutions-share-in-first-fund.html | COLLEGES GET $300,000; 33 Negro Institutions Share in First Fund Dispersal | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/czechoslovak-position-good.html | Czechoslovak Position Good | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/german-city-split-by-new-frontier-part-of-goerlitz-long-a-nazi.html | GERMAN CITY SPLIT BY NEW FRONTIER; Part of Goerlitz, Long a Nazi Stronghold, Now in Poland -- Border Impassable | True | By Jack Raymondspecial To the New York Times. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/mayor-acts-to-bar-queens-bus-strike-set-for-tomorrow.html | MAYOR ACTS TO BAR QUEENS BUS STRIKE SET FOR TOMORROW; Representatives of Two Lines and Union Called to Parley in City Hall Today WIDESPREAD TIE-UP LOOMS City Stand for Higher Fare on Subways Likely to Bring Pleas by Private Concerns MAYOR ACTS TO BAR QUEENS BUS STRIKE | | By Paul Crowell | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/406-ukrainians-slain-in-drive-poles-say.html | 406 UKRAINIANS SLAIN IN DRIVE, POLES SAY | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/500-us-students-to-sail-for-europe-benton-of-state-department-to.html | 500 U.S. STUDENTS TO SAIL FOR EUROPE; Benton of State Department to Address Boys and Girls Before Summer Trip Today 11 GROUPS REPRESENTED Some Will Go to Universities, Others to Youth Hostels and International Meetings | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/will-attack-inflation.html | Will Attack Inflation | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/michigan-golfer-beats-lsu-star-barclay-is-victor-over-coyle-1-up-in.html | MICHIGAN GOLFER BEATS L.S.U. STAR; Barclay Is Victor Over Coyle, 1 Up, in 36-Hole Final of College Title Tourney | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/french-reds-renew-cabinet-demands.html | FRENCH REDS RENEW CABINET DEMANDS | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/french-outline-views.html | French Outline Views | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/named-district-manager-for-scott-paper-company.html | Named District Manager For Scott Paper Company | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/lewis-c-parker.html | LEWIS C. PARKER | True | I SpechU to thb new yoke times. I | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/bruce-to-speak-at-luncheon.html | Bruce to Speak at Luncheon | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/de-gaulle-links-france-with-west-urges-her-to-align-herself-with-us.html | DE GAULLE LINKS FRANCE WITH WEST; Urges Her to Align Herself With U.S. -- Scores Reds as Van of Alien Dictatorship DE GAULLE LINKS FRANCE WITH WEST | True | By Lansing Warrenspecial To the New York Times. | | C1B 84081 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/china-reds-driven-from-szepingkai-siege-of-key-manchurian-city.html | CHINA REDS DRIVEN FROM SZEPINGKAI; Siege of Key Manchurian City Lifted by Government -- New Offensive Is Forecast | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/fireweeder-works-at-12-miles-an-hour.html | FIRE-WEEDER WORKS AT 12 MILES AN HOUR | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/guard-encampment-takes-a-sunday-off.html | GUARD ENCAMPMENT TAKES A SUNDAY OFF | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/says-new-tax-bill-would-keep-rates-millikin-asserts-only-change.html | SAYS NEW TAX BILL WOULD KEEP RATES; Millikin Asserts Only Change Likely Is 6 Months' Wait in Cut -- Bars New Hearings ROBERTSON FOR PROPOSAL Backs It if Republicans Will Pare Debt -- Tydings Asks More 'Little Man' Relief | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/blast-kills-argentine-thirty-others-injured-as-bomb-disperses.html | BLAST KILLS ARGENTINE; Thirty Others Injured as Bomb Disperses Socialists | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/west-gets-new-fast-train.html | West Gets New Fast Train | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/mrs-louis-biel.html | MRS. LOUIS BIEL | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/clancy-improving-in-hospital.html | Clancy Improving in Hospital | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/at-the-palace.html | At the Palace | True | A.W. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/pca-urggs-public-rule-coal-power-readers-also-want-railroads-put.html | PCA URGES PUBLIC RULE COAL, POWER; Readers Also Want Railroads Put Under Federal Corporation of the TVA Type | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/links-trophy-to-ryerson-cooperstown-player-victor-over-ludke-at.html | LINKS TROPHY TO RYERSON; Cooperstown Player Victor Over Ludke at Lake Placid | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/19100-caa-fines-paid-by-8-airlines-air-rule-infractions-cost-pan.html | $19,100 CAA FINES PAID BY 8 AIRLINES; Air Rule Infractions Cost Pan American $10,200, United $5,000 -- Guilt Not Admitted | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/bossahirsch.html | Bossa Hirsch | | Special to Tax new york Tints. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/hispanos-downed-by-ponta-delgada-fall-river-soccer-eleven-is-victor.html | HISPANOS DOWNED BY PONT A DELGADA; Fall River Soccer Eleven Is Victor by 11-1 in Eastern Home-and-Home Cup Play | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/boy-3-killed-by-car-childs-mother-critically-hurt-several-others.html | BOY, 3, KILLED BY CAR; Child's Mother Critically Hurt, Several Others Injured | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/book-collection-drive-in-queens.html | Book Collection Drive in Queens | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/dies-in-hotel-plunge-former-long-island-realty-man-drops-6-stories.html | DIES IN HOTEL PLUNGE; Former Long Island Realty Man Drops 6 Stories -- Note Found | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/further-meeting-held.html | Further Meeting Held | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/princess-tomoko-kuni.html | PRINCESS TOMOKO KUNI | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/reports-to-its-employes-consolidated-edison-tells-them-of-last.html | REPORTS TO ITS EMPLOYES; Consolidated Edison Tells Them of Last Year's Operations | True | | | C1B 84081 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/walter-roberts.html | WALTER ROBERTS | True | Speciai to the new york Tores, j | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/historic-papers-to-be-shown.html | Historic Papers to Be Shown | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/housing-permits-rising-in-jersey-private-work-setting-fastest-pace.html | HOUSING PERMITS RISING IN JERSEY; Private Work Setting Fastest Pace in Elizabeth Area in Eighteen Years | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/29000-sent-home-in-june-russians-report-on-repatriation-of-german.html | 29,000 SENT HOME IN JUNE; Russians Report on Repatriation of German Prisoners | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/two-world-banks-working-together-bis-to-aid-international-in.html | TWO WORLD BANKS WORKING TOGETHER; BIS to Aid International in European Affairs -- Issues Annual Report TWO WORLD BANKS WORKING TOGETHER | True | By George H. Morisonspecial To the New York Times. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/clayton-arrives-in-geneva.html | Clayton Arrives in Geneva | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/la-salle-hotel-reopens.html | La Salle Hotel Reopens | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/us-delegates-leave-for-northern-korea.html | U.S. DELEGATES LEAVE FOR NORTHERN KOREA | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/tank-overflows-spurts-hot-resin-for-500-feet.html | Tank Overflows, Spurts Hot Resin for 500 Feet | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/realty-boards-assailed-jewish-congress-head-protests-antibias-law.html | REALTY BOARDS ASSAILED; Jewish Congress Head Protests Anti-Bias Law Stand | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/tribute-to-father-duffy.html | Tribute to Father Duffy | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/on-disasters-that-never-happen.html | On Disasters That Never Happen | True | By Edward H. Collins | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/women-of-40-nations-meet-in-september.html | WOMEN OF 40 NATIONS MEET IN SEPTEMBER | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/fears-collapse-is-near.html | Fears Collapse Is Near | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/john-m-garvey.html | JOHN M. GARVEY | True | S Dedal to the new Yonx times. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/new-education-director-for-visiting-nurse-units.html | New Education Director For Visiting Nurse Units | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/swedes-fly-clothes-to-us-in-5day-cleaning-service.html | Swedes Fly Clothes to U.S. In 5-Day Cleaning Service | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/industrial-survey-predicts-uptrend-increased-business-material-and.html | INDUSTRIAL SURVEY PREDICTS UP-TREND; Increased Business, Material and Employment Promised for Second Half of 1947 600 COMPANIES POLLED Reports Made to Association of Commerce and Industry Split on Price Outlook | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/babe-ruth-quits-hospital.html | Babe Ruth Quits Hospital | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/eleanor-williams-wed-in-greenwich-i-uuuuuuu-she-is-bride-of-clement.html | ELEANOR WILLIAMS WED IN GREENWICH; I uuuuuuu She Is Bride of Clement Dowd in Christ Episcopal Church uSisters Are Honor Maids | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/gerardus-l-miller-bunking-firm-aide.html | GERARDUS L. MILLER, BANKING FIRM AIDE | True | Specltl to thb Nsw Youc Tttra.. | | C1B 84081 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/miss-sallie-mayorkas-wed.html | Miss Sallie Mayorkas Wed | | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/says-government-lifts-grain-prices-national-marketing-body-asks-for.html | SAYS GOVERNMENT LIFTS GRAIN PRICES; National Marketing Body Asks for Reform in Export and Purchasing Policies SAYS GOVERNMENT LIFTS GRAIN PRICES | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/dies-to-duck-blackmail-vera-west-exdesigner-drowns-self-in-her.html | DIES TO DUCK BLACKMAIL'; Vera West, ex-Designer, Drowns Self in Her California Pool | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/army-tests-portable-mattress.html | Army Tests Portable Mattress | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/gallaghernoah-triumph-set-back-van-riperholahan-by-4-and-3-in-wee.html | GALLAGHER-NOAH TRIUMPH; Set Back Van Riper-Holahan by 4 and 3 in Wee Burn Golf | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/appeal-made-to-pathans.html | Appeal Made to Pathans | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/miss-schmitt-triumphs-retains-two-swimming-titles-at-coney-island.html | MISS SCHMITT TRIUMPHS; Retains Two Swimming Titles at Coney Island Pool | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/obstacle-to-union-of-churches-cited-canon-sparks-says-difficulty.html | OBSTACLE TO UNION OF CHURCHES CITED; Canon Sparks Says Difficulty Lies in Interpretation of Text by Bishops of Rome | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/china-may-expand-purchase-of-arms-us-sale-of-ammunition-is-viewed.html | CHINA MAY EXPAND PURCHASE OF ARMS; U.S. Sale of Ammunition Is Viewed as Opening the Way to Other Contracts for Weapons | True | By Tillman Durdinspecial To The New York Times. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/gano-grain-corp-sold-belgian-concern-pays-5000000-for-big-operator.html | GANO GRAIN CORP. SOLD; Belgian Concern Pays $5,000,000 for Big Operator | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/bowman-honored-in-trieste.html | Bowman Honored in Trieste | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/lasker-and-garcia-win-lead-in-havana-chess-tourney-after.html | LASKER AND GARCIA WIN; Lead in Havana Chess Tourney After Second-Round Play | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/freerukeith.html | FreeruKeith | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/white-sox-defeat-indians-in-9th-43.html | WHITE SOX DEFEAT INDIANS IN 9TH, 4-3 | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/john-p-medbury-radio-film-writer-author-of-the-amos-and-andy-show-a.html | JOHN P. MEDBURY, RADIO, FILM WRITER; Author of the Amos and Andy Show, a Former Columnist, Is Dead on Coast at 54 I I | True | Special to thi newrosic times. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/rev-henry-j-pulver.html | REV. HENRY J. PULVER | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/british-to-build-plants-new-factories-to-create-jobs-expected-to.html | BRITISH TO BUILD PLANTS; New Factories to Create Jobs Expected to Cost u60,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/bulova-reports-net-of-3888502-profit-equals-598-a-share-compares.html | BULOVA REPORTS NET OF $3,888,502; Profit Equals $5.98 a Share -- Compares With $3,486,956 the Year Before | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/black-yankees-divide-beat-newark-eagles-65-after-losing-opener-by-9.html | BLACK YANKEES DIVIDE; Beat Newark Eagles, 6-5, After Losing Opener by 9 to 8 | True | | | C1B 84081 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/protestant-stand-on-wedlock-asked-views-need-clarification-like.html | PROTESTANT STAND ON WEDLOCK ASKED; Views Need Clarification Like Those of Catholic Church, Dr. DeWindt Says | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/troth-announced-of-miss-scratchley-i.html | TROTH ANNOUNCED OF MISS SCRATCHLEY i | True | Special to the new york times. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/italians-kill-briton.html | Italians Kill Briton | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/further-bombing-in-nicaragua.html | Further Bombing in Nicaragua | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/asks-support-for-irish-new-consul-general-is-speaker-at-luncheon-in.html | ASKS SUPPORT FOR IRISH; New Consul General Is Speaker at Luncheon in His Honor | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/global-flight-plane-in-west-goal-is-here.html | GLOBAL FLIGHT PLANE IN WEST, GOAL IS HERE | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/town-hard-hit-in-storm-score-of-houses-are-damaged-and-trees.html | TOWN HARD HIT IN STORM; Score of Houses Are Damaged and Trees Uprooted in Illinois | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/miss-hester-reed-prospective-bride-betrothal-of-vassar-graduate-to.html | MISS HESTER REED PROSPECTIVE BRIDE; Betrothal of Vassar Graduate to Joseph R. Eggert Jr. Announced by Mother uuuuuuuuuuuuuuu i | True | : Snecial ta the Niwyosk times. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/no-gain-seen-for-silver-british-slump-expected-as-buyers-in-us-are.html | NO GAIN SEEN FOR SILVER; British Slump Expected as Buyers in U.S. Are Inactive | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/hershey-pros-270-best-by-4-strokes-hogan-first-at-chicago-now-heads.html | HERSHEY PRO'S 270 BEST BY 4 STROKES; Hogan, First at Chicago, Now Heads Golf Money Winners -- Snead Registers 274 | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/canning-mucci-victors-defeat-dr-lee-and-halligan-on-19th-hole-at.html | CANNING, MUCCI VICTORS; Defeat Dr. Lee and Halligan on 19th Hole at Canoe Brook | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/franein-crosby-industrialist-72-vice-president-of-the-general-mills.html | FRANEIN CROSBY, INDUSTRIALIST, 72; Vice President of the General Mills, Flour Firm, DiesuSon of Concern's Founder | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/exit-unrra-enter-iro.html | EXIT UNRRA, ENTER IRO | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/bushwicks-triumph-twice.html | Bushwicks Triumph Twice | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/wildlife-conservation.html | WILDLIFE CONSERVATION | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/etchells-sailing-winner-takes-star-class-honors-with-shillalah-at.html | ETCHELLS SAILING WINNER; Takes Star Class Honors With Shillalah at Noroton | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/films-pay-million-to-show-harvey-leo-spitz-confirms-ui-deal-for.html | FILMS PAY MILLION TO SHOW 'HARVEY'; Leo Spitz Confirms U-I Deal for Pulitzer Prize Comedy -- Ten Annual Payments Set | True | By Sam Zolotow | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/comeback-of-the-kangaroo-kid.html | Comeback of the Kangaroo Kid | True | By Arthur Daley | | C1B 84081 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/ill-baby-hurled-to-death-thrown-from-3dfloor-window-of-hospital-by.html | ILL BABY HURLED TO DEATH; Thrown From 3d-Floor Window of Hospital by Other Children | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/jersey-housing-planned-garden-apartments-to-rise-on-tract-in.html | JERSEY HOUSING PLANNED; Garden Apartments to Rise on Tract in Cranford | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/justice-siegel-dies-in-9story-plunge-domestic-relations-jurist-67.html | JUSTICE SIEGEL DIES IN 9-STORY PLUNGE; Domestic Relations Jurist, 67, Fell From Home Accidentally, Family and Police Believe | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/president-trumans-speech-to-naacp-on-human-rights.html | President Truman's Speech to NAACP on Human Rights | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/cubans-take-over-city-hall.html | Cubans Take Over City Hall | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/wind-impedes-expedition-ronne-group-forced-to-work-under-great.html | WIND IMPEDES EXPEDITION; Ronne Group Forced to Work Under Great Handicap | True | By C Mdr. Finn Ronne, Usnr. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/use-of-planes-in-china.html | Use of Planes in China | True | ALFRED KOHLBERG, | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/mark-60th-anniversary-prof-and-mrs-samuel-a-baldwin-honored-in.html | MARK 60TH ANNIVERSARY; Prof. and Mrs. Samuel A. Baldwin Honored in Monterey, Mass. | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/german-socialist-asks-quick-help-urges-us-britain-to-rush-economic.html | GERMAN SOCIALIST ASKS QUICK HELP; Urges U.S., Britain to Rush Economic Recovery as Bar to Communism | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/government-to-resign.html | Government to Resign | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/office-union-picks-durkin-buffalo-man-elected-president-by-board-of.html | OFFICE UNION PICKS DURKIN; Buffalo Man Elected President by Board of the UOPWA | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/rabbi-j-herskowitz.html | RABBI J. HERSKOWITZ | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/hirstukosenfield.html | HirstuKosenfield | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/germans-attitude-criticized-by-greek.html | GERMANS' ATTITUDE CRITICIZED BY GREEK | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/electrovox-acquires-plant.html | Electrovox Acquires Plant | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/admiral-will-tell-about-byrd-cloth-spartanburg-cotton-workers-will.html | ADMIRAL WILL TELL ABOUT 'BYRD CLOTH'; Spartanburg Cotton Workers Will Hear First-Hand Story of Antarctic Expedition | True | By Herbert Koshetzspecial To The New York Times. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/miller-wins-midget-race.html | Miller Wins Midget Race | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/pirates-14-blows-conquer-cubs-104-passeaus-return-marred-as-27385.html | PIRATES 14 BLOWS CONQUER CUBS, 10-4; Passeau's Return Marred as 27,385 Look On -- Westlake, Kiner Drive Homers | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/open-golf-crown-to-miss-jameson-texas-woman-pro-closes-with-70-for.html | OPEN GOLF CROWN TO MISS JAMESON; Texas Woman Pro Closes With 70 for 295 -- Miss Sessions Second After Play-Off | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/miss-mary-l-harrison.html | MISS MARY L. HARRISON | True | Special to thi newiokk timzs. j | | C1B 84081 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/us-propaganda-urged-birkhead-wants-the-government-to-set-up-a.html | U.S. PROPAGANDA URGED; Birkhead Wants the Government to Set Up a Department | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/nutrition-course-opens-tomorrow-school-of-education-of-nyu-and.html | NUTRITION COURSE OPENS TOMORROW; School of Education of N.Y.U. and Other Groups to Aid Workshop on West Side | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/harness-meet-on-today.html | Harness Meet on Today | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/three-soviet-ships-rush-oil-loading-vessels-in-los-angeles-harbor.html | THREE SOVIET SHIPS RUSH OIL LOADING; Vessels, in Los Angeles Harbor, Seek to Beat Midnight Deadline on Export Cargoes | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/preaches-farewell-sermon.html | Preaches Farewell Sermon | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/problem-drinkers-listed-at-750000-scientists-council-opens-drive.html | PROBLEM DRINKERS LISTED AT 750,000; Scientists' Council Opens Drive for $200,000 to Conduct Research on Treatment | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/shipyards-strike-may-cover-nation-east-coast-walkout-scheduled-to.html | SHIPYARDS STRIKE MAY COVER NATION; East Coast Walkout Scheduled to Spread at 12:01 Tonight if Negotiations Fail SHIPYARDS STRIKE MAY COVER NATION | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/dutch-trade-in-us-securities.html | Dutch Trade in U.S. Securities | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/miss-cwhia-gary-becomes-engaged-chapin-school-alumna-fiancee-of.html | MISS CWHIA GARY BECOMES ENGAGED; Chapin School Alumna Fiancee of Charles B. P. Van Pelt, Ex-Captain of Artillery 'o | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/stockholders-to-try-their-own-publicity.html | STOCKHOLDERS TO TRY THEIR OWN PUBLICITY | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/dining-room-pieces-scaled-to-foyer-size.html | DINING ROOM PIECES SCALED TO FOYER SIZE | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/we-reach-a-hand-to-java.html | WE REACH A HAND TO JAVA | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/van-horn-gains-crown.html | Van Horn Gains Crown | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/towed-barge-lost-in-fog-line-parts-in-ambrose-channel-craft-found.html | TOWED BARGE LOST IN FOG; Line Parts in Ambrose Channel -- Craft Found on Beach | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/us-note-fosters-quick-java-truce-dutch-and-indonesians-called-into.html | U.S. NOTE FOSTERS QUICK JAVA TRUCE; Dutch and Indonesians Called Into Meeting as Both Sides Welcome American Action | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/miss-eleanor-goetz-is-wed.html | Miss Eleanor Goetz Is Wed | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/german-politician-scores-russians-says-they-use-newsprint-quota-to.html | GERMAN POLITICIAN SCORES RUSSIANS; Says They Use Newsprint Quota to Try to Squeeze Out Both Moderate Parties | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/strike-may-delay-debut-of-3-liners-good-neighbor-fleet-slated-to.html | STRIKE MAY DELAY DEBUT OF 3 LINERS; ' Good Neighbor Fleet' Slated to Resume Passenger Trips to South America Soon | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/calls-friendship-vital-dr-donald-aldrich-says-it-can-conquer-all.html | CALLS FRIENDSHIP VITAL; Dr. Donald Aldrich Says It Can Conquer All Man's Problems | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/portugal-shifts-envoy-in-us.html | Portugal Shifts Envoy in U.S. | | | | C1B 84081 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/venice-reds-halt-de-gasperi-speech-use-clubs-to-break-up-outdoor.html | VENICE REDS HALT DE GASPERI SPEECH; Use Clubs to Break Up Outdoor Meeting of 9,000 Despite Premier's Appeals VENICE REDS HALT DE GASPERI SPEECH | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/era-of-labor-peace-seen-under-new-law.html | ERA OF LABOR PEACE' SEEN UNDER NEW LAW | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/eros-returns.html | EROS RETURNS | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/palestine-goal-stressed-jewish-national-home-held-aim-regardless-of.html | PALESTINE GOAL STRESSED; Jewish National Home Held Aim Regardless of U.N. | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/army-withdrawing-in-western-aleutians-leaving-few-men-at-100000000.html | Army Withdrawing in Western Aleutians, Leaving Few Men at $100,000,000 Bases | True | Distributed by the United Press. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/moslem-rights-urged.html | Moslem Rights Urged | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/endeavour-wins-handicap-argentine-racer-flying-here-july-4-takes.html | ENDEAVOUR WINS HANDICAP; Argentine Racer, Flying Here July 4, Takes Casares Easily | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/two-teams-in-tie-at-137-catenasteiner-dreyfussstern-pace-mountain.html | TWO TEAMS IN TIE AT 137; Catena-Steiner, Dreyfuss-Stern Pace Mountain Ridge Golf | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/msgr-thomas-conry.html | MSGR. THOMAS CONRY | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/courses-as-well-as-the-decor-original-in-zoe-chases-60th-street.html | Courses as Well as the Decor Original in Zoe Chase's 60th Street Restaurant; THE SUNDAY ROAST AS IT LOOKS ON MONDAY | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/navy-ships-to-mark-dates.html | Navy Ships to Mark Dates | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/patricia-mickles-troth-grier-school-alumna-is-engaged-to-howard.html | PATRICIA MICKLE'S TROTH; Grier School Alumna Is Engaged to Howard Payne Ingels Jr. | True | Special to thi new york times. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/senora-peron-visits-milan-fair.html | Senora Peron Visits Milan Fair | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/maos-arrest-ordered-chinese-supreme-court-issues-writ-against-red.html | MAO'S ARREST ORDERED; Chinese Supreme Court Issues Writ Against Red Leader | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/veterans-withhold-fire-disabled-to-study-ouster-plea-against-jersey.html | VETERANS WITHHOLD FIRE; Disabled to Study Ouster Plea Against Jersey Official | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/fire-sears-main-st-of-novel.html | Fire Sears 'Main St.' of Novel | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/landon-visits-dewey-at-farm.html | Landon Visits Dewey at Farm | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/ramrod-fastmoving-western-with-veronica-lake-joel-mccrea-opens-at.html | ' Ramrod,' Fast-Moving Western With Veronica Lake, Joel McCrea Opens at the Globe -- 'Riff-Raff' Bill at Palace | True | A.W. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/hungary-to-miss-unrra-aid.html | Hungary to Miss UNRRA Aid | True | By John MacCormacspecial To the New York Times. | | C1B 84081 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/unrra-head-urges-plan-of-global-aid-rooks-says-longrange-world.html | UNRRA HEAD URGES PLAN OF GLOBAL AID; Rooks Says Long-Range World Recovery Cannot Be Won by Piecemeal Methods | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/return-of-property-in-japan-is-speeded.html | RETURN OF PROPERTY IN JAPAN IS SPEEDED | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/korean-children-to-lose.html | Korean Children to Lose | | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/atf-division-moves-to-elizabeth.html | ATF Division Moves to Elizabeth | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/r-ernest-smith.html | R. ERNEST SMITH | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/knottgrant-score-1-up-beat-felldunphy-on-21st-hole-in-piping-rock.html | KNOTT-GRANT SCORE, 1 UP; Beat Fell-Dunphy on 21st Hole in Piping Rock Golf Final | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/wimille-wins-auto-race.html | Wimille Wins Auto Race | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/missionary-says-india-offers-opportunity-for-creation-of-a-new-land.html | Missionary Says India Offers Opportunity For Creation of a New Land Despite Riots | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/steel-output-cut-by-coal-supplies-ingot-production-in-nation-drops.html | STEEL OUTPUT CUT BY COAL SUPPLIES; Ingot Production in Nation Drops to Estimated 92%, Down 4.5 Points STEEL OUTPUT CUT BY COAL SUPPLIES | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/miss-wilkins-gains-title-upsets-defender-mrs-barber-in-state-tennis.html | MISS WILKINS GAINS TITLE; Upsets Defender, Mrs. Barber, in State Tennis Final | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/deadlock-at-paris.html | DEADLOCK AT PARIS | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/tough-ombres-in-reunion.html | Tough Ombres' in Reunion | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/boat-passengers-quell-fire.html | Boat Passengers Quell Fire | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/west-point-officers-win.html | West Point Officers Win | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/woman-president-retires.html | Woman President Retires | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/capt-w-s-marshall.html | CAPT. W. S MARSHALL | True | Special to the newyoek times. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/newark-airport-opposed-mayor-of-union-urges-utilizing-areas-in.html | NEWARK AIRPORT OPPOSED; Mayor of Union Urges Utilizing Areas in Western Jersey | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/reduced-aid-to-austria-seen.html | Reduced Aid to Austria Seen | True | By Albion Rossspecial To the New York Times. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/yvette-brown-married-she-becomes-bride-of-philip-m-lederberg-army.html | YVETTE BROWN MARRIED; She Becomes Bride of Philip M. Lederberg, Army Ex-Captain | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/shallow-canal-blocks-ships.html | Shallow Canal Blocks Ships | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/brazil-will-admit-50000.html | Brazil Will Admit 50,000 | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/bears-victorious-twice-extrainning-home-runs-down-baltimore-118-and.html | BEARS VICTORIOUS TWICE; Extra-Inning Home Runs Down Baltimore, 11-8 and 4-3 | True | | | C1B 84081 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/harry-l-crowder.html | HARRY L. CROWDER | | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/season-record-set-in-treks-from-city-3000000-flee-to-resorts-smog.html | SEASON RECORD SET IN TREKS FROM CITY; 3,000,000 Flee to Resorts, 'Smog' in Evening Deposits Film on Midtown Area SEASON RECORD SET IN TREKS FROM CITY SEEKING RELIEF FROM THE HEAT IN THE CITY YESTERDAY | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/doctors-named-by-army-three-in-city-will-head-medical-groups-of.html | DOCTORS NAMED BY ARMY; Three in City Will Head Medical Groups of Reserve | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/haberfrank-take-title-ymha-pair-beats-abate-phelan-in-handball.html | HABER-FRANK TAKE TITLE; Y.M.H.A. Pair Beats Abate- Phelan in Handball Doubles | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/individual-output-improved-in-year-two-of-five-concerns-report.html | INDIVIDUAL OUTPUT IMPROVED IN YEAR; Two of Five Concerns Report Production Better, but Not as Good as Before War QUALITY ALSO IS BETTER Training, Improved Methods and Return of Service Men Credited for Up-Trend | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/mrs-emil-schopen.html | MRS. EMIL SCHOPEN | True | Special to the new york times. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/soccer-delegates-meet-officials-favor-european-teams-visiting-us.html | SOCCER DELEGATES MEET; Officials Favor European Teams Visiting U.S. Next Year | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/fiscal-years-end-sees-congress-jam-carryover-bills-for-agencies-may.html | FISCAL YEAR'S END SEES CONGRESS JAM; Carryover Bills for Agencies May Keep Senate at Night -- Rent Decision Due Today | True | By Jay Walzspecial To the New York Times. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/greek-school-feeding-to-end.html | Greek School Feeding to End | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/team-match-sweep-to-larchmont-yc-narragansett-buy-skippers-topped.html | TEAM MATCH SWEEP TO LARCHMONT Y.C.; Narragansett Bay Skippers Topped by Donovan in the Sailing Series Finale | True | By James Robbinsspecial To the New York Times. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/polands-basic-needs-met.html | Poland's Basic Needs Met | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/800-at-princeton-for-summer.html | 800 at Princeton for Summer | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/cio-will-convene-in-boston.html | CIO Will Convene in Boston | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/bostwick-riders-top-old-westbury-overtime-goal-puts-team-in-final.html | BOSTWICK RIDERS TOP OLD WESTBURY; Overtime Goal Puts Team in Final With Texas, Victor Over Long Island | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/jerseys-lose-2-games-buffalo-enters-first-division-with-31-and-21.html | JERSEYS LOSE 2 GAMES; Buffalo Enters First Division With 3-1 and 2-1 Victories | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/blind-brook-victor.html | Blind Brook Victor | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/prices-of-cotton-continue-to-rise-increases-of-88-to-138-points.html | PRICES OF COTTON CONTINUE TO RISE; Increases of 88 to 138 Points Shown for Last Week -- Favorable Factors | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/moscow-eleven-on-top.html | Moscow Eleven on Top | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/miss-joan-friedman-is-bride.html | Miss Joan Friedman Is Bride | True | | | C1B 84081 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/group-honors-odwyer-sponsors-of-jewish-memorial-name-him-to.html | GROUP HONORS O'DWYER; Sponsors of Jewish Memorial Name Him to Chairmanship | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/pneumatic-bags-used-to-lift-damaged-plane.html | Pneumatic Bags Used To Lift Damaged Plane | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/more-counseling-in-schools-urged-academic-high-classes-found.html | MORE COUNSELING IN SCHOOLS URGED; Academic High Classes Found Lacking in Guidance Staffs in Women's Club Study | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/stronger-undertone-seen-in-lard-market-as-result-of-allocations.html | Stronger Undertone Seen in Lard Market As Result of Allocations Against Exports | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/rioting-in-calcutta.html | Rioting in Calcutta | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/miners-vacation-declared-illegal-coal-association-says-there-is-no.html | MINERS' VACATION DECLARED ILLEGAL; Coal Association Says There Is No Authority for It as U.S. Control Reaches End | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/pay-rise-granted-will-be-refused-ship-operators-offer-is-not-in.html | PAY RISE GRANTED, WILL BE REFUSED; Ship Operators' Offer Is 'Not in Good Faith,' Executive of Masters' Union Says | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/brooklyn-cc-in-front-tops-fairmount-of-philadelphia-in-cricket.html | BROOKLYN C.C. IN FRONT; Tops Fairmount of Philadelphia in Cricket Match, 105-50 | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/50-new-york-stars-going-to-aau-meet.html | 50 NEW YORK STARS GOING TO A.A.U. MEET | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/to-head-320000-drive-for-hospital-in-suffolk.html | To Head $320,000 Drive For Hospital in Suffolk | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/defaults-increase-on-foreign-bonds-5004-were-fully-serviced-during.html | DEFAULTS INCREASE ON FOREIGN BONDS; 50.04% Were Fully Serviced During 1946, Against 50.77% in 1945, Study Shows | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/vacation-to-stop-garment-output-production-of-mens-apparel-in-us-to.html | VACATION TO STOP GARMENT OUTPUT; Production of Men's Apparel in U.S. to Cease While All in Union Take Mass Holiday | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/to-head-tuxedo-group-mrs-auchincloss-is-chairman-of-autumn-ball.html | TO HEAD TUXEDO GROUP; Mrs. Auchincloss Is Chairman of Autumn Ball Committee | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/us-reported-cool-to-un-europe-unit-uncertainty-of-vote-procedure.html | U.S. REPORTED COOL TO U.N. EUROPE UNIT; Uncertainty of Vote Procedure and Soviet Aggressiveness in Commission Are Factors | True | By Kenneth Campbellspecial To the New York Times. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/fellowpreacher-named-dr-joseph-r-sizoo-appointed-to-aid-dr-jv.html | FELLOW-PREACHER NAMED; Dr. Joseph R. Sizoo Appointed to Aid Dr. J.V. Moldenhawer | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/tigers-turn-back-browns-by-75-61-newhouser-trout-triumph-to-run.html | TIGERS TURN BACK BROWNS BY 7-5, 6-1; Newhouser, Trout Triumph to Run Streak to Four Straight and Tie for Third Place | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/veteran-preference-given-by-most-cities.html | VETERAN PREFERENCE GIVEN BY MOST CITIES | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/essayist-14-finds-manhattan-is-roseate-even-to-thorn-of-slums-dirt.html | Essayist, 14, Finds Manhattan Is Roseate Even to 'Thorn' of Slums, Dirt and Noise | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/cyril-de-wyrall.html | CYRIL de WYRALL | True | Special to the new york times. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/truman-demands-we-fight-harder-to-spur-equality-need-for-a-revised.html | TRUMAN DEMANDS WE FIGHT HARDER TO SPUR EQUALITY; Need for a Revised Concept to Guard Heritage Is Told at the Lincoln Memorial NEW ACTION IS PROJECTED He Calls for End of Barriers Still Up -- Sees Government as Defender of Rights GREATER EQUALITY URGED BY TRUMAN | True | By George Streatorspecial To the New York Times. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/new-general-manager-of-world-broadcasting.html | New General Manager Of World Broadcasting | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/repudiates-zionist-group-stern-gang-denies-any-ties-with-bergsons.html | REPUDIATES ZIONIST GROUP; Stern Gang Denies Any Ties With Bergson's Committee | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/boston-overcomes-phillies-87-42-braves-gain-1st-place-in-race-by.html | BOSTON OVERCOMES PHILLIES, 8-7, 4-2; Braves Gain 1st Place in Race by Half a Game -- Elliott's Hit Wins Opener in 10th | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/einstein-backs-two-who-quit-university.html | EINSTEIN BACKS TWO WHO QUIT UNIVERSITY | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/un-group-closing-palestinian-study-tour-in-north-will-precede.html | U.N. GROUP CLOSING PALESTINIAN STUDY; Tour in North Will Precede Opening of Public Hearings in Jerusalem on Friday | True | By Clifton Danielspecial To the New York Times. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/long-trains-bun-oil-to-east.html | Long Trains Bun Oil to East | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/nickerson-traps-victor-takes-overall-state-title-at-nassau-club-on.html | NICKERSON TRAPS VICTOR; Takes Over-All State Title at Nassau Club on 381x400 | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/canadian-is-guest-preacher.html | Canadian Is Guest Preacher | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/dr-benjamin-j-birk.html | DR. BENJAMIN J. BIRK | True | Special to the new york times. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/books-authors.html | Books -- Authors | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/rites-for-c-l-wendel.html | RITES FOR C. L. WENDEL | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/w-burton-allen.html | W. BURTON ALLEN | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/cool-forests-beckon-the-citypent-only-15-minutes-from-broadway.html | Cool Forests Beckon the City-Pent Only 15 Minutes From Broadway; Lower Palisades Interstate Park Available By Car, Bus and Afoot -- Bear Mountain, Farther Away, Is Recreation Miracle RESORT'S NEAR CITY BECKON TO WEARY | True | By Meyer Berger | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/hale-horses-gain-fairfield-awards-golden-hill-and-general-take.html | HALE HORSES GAIN FAIRFIELD AWARDS; Golden Hill and General Take Circuit Titles -- My Venture Also Scores a Triumph | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/vote-of-members-from-this-area-in-congress-rollcalls-last-week.html | Vote of Members From This Area In Congress Roll-Calls Last Week | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/456-dps-leave-shanghai.html | 456 DP's Leave Shanghai | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/padway-says-umw-is-free-to-strike-afl-counsel-declares-labor-law.html | PADWAY SAYS UMW IS FREE TO STRIKE; AFL Counsel Declares Labor Law Won't Apply Because No Contract Will Exist | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/iillmagrast-advertising-man-president-of-new-york-firm-dies-in.html | IILLMA.GRAST, ADVERTISING MAN; President of New York Firm Dies in Stamford at Age of 74- After Long Illness | True | Special to Tat Nsw You Tmzs. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/philippines-are-well-off.html | Philippines Are Well Off | True | By Ford Wilkinsspecial To the New York Times. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/art-show-on-in-spring-lake.html | Art Show On in Spring Lake | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/china-to-suffer-hard-blow.html | China to Suffer Hard Blow | True | By Tillman Durdinspecial To the New York Times. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/hockey-president-resigns.html | Hockey President Resigns | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/capalbo-brodbeck-win-down-bogardus-and-oconnell-in-wykagyl-golf.html | CAPALBO, BRODBECK WIN; Down Bogardus and O'Connell in Wykagyl Golf Final, 2 Up | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/maxine-scherer-a-bride-she-is-wed-in-st-george-roof-to-dr-alfred-e.html | MAXINE SCHERER 'A BRIDE; She Is Wed in St. George Roof to Dr. Alfred E. Mamelok | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/george-w-maginnis.html | GEORGE W. MAGINNIS | True | Special to th* newyork times. j | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/edwin-h-seaman.html | EDWIN H. SEAMAN | True | Special to thz new york times. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/cards-swamp-reds-after-losing-97-champions-win-by-172-with.html | CARDS SWAMP REDS AFTER LOSING, 9-7; Champions Win by 17-2, With Slaughter Batting In 7 Runs -- Teams Use 13 Hurlers | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/us-economy-cuts-costs-to-japanese-occupation-forces-introduce.html | U.S. ECONOMY CUTS COSTS TO JAPANESE; Occupation Forces Introduce Series of Reforms Designed to Improve Proceedures | True | By Lindesay Parrottspecial To the New York Times. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/golf-tournament-tomorrow.html | Golf Tournament Tomorrow | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/service-to-africa-put-off-second-time-lack-of-materials-delays-ship.html | Service to Africa Put Off Second Time; Lack of Materials Delays Ship Repairs | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/young-act-to-mend-state-quaker-rift-lead-move-for-full-session-in.html | YOUNG ACT TO MEND STATE QUAKER RIFT; Lead Move for Full Session in '48 of 2 Branches Split Since 1828 -- Property Is Snag | True | By Edward Ranzalspecial To the New York Times. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/dr-frank-k-dutton.html | DR. FRANK K. DUTTON | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/three-home-runs-help-athletics-sink-red-sox-twice-32-and-65-suders.html | Three Home Runs Help Athletics Sink Red Sox Twice, 3-2 and 6-5; Sider's Wallop Wins First, Fain Delivers With Bases Full in Second -- Coleman and Marchildon Victors in Box | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/text-of-tass-statement-of-soviet-views-on-european-aid.html | Text of Tass Statement of Soviet Views on European Aid | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/hugh-banks.html | HUGH BANKS | True | Special to the newyoek times. | | C1B 84081 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Festive Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/theodore-d-crocker.html | THEODORE D. CROCKER | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/joy-of-giving-stressed-the-rev-em-connors-preaches-at-st-patricks.html | JOY OF GIVING STRESSED; The Rev. E.M. Connors Preaches at St. Patrick's Cathedral | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/bomber-win-31-after-51-defeat-reynolds-saves-second-game-for-don.html | BOMBER WIN, 3-1, AFTER 5-1 DEFEAT; Reynolds Saves Second Game for Don Johnson -- Wynn of Senators Takes Opener YANKEE LEAD IS WIDENED Margin Goes to 4 1/2 Lengths as Red Sox Drop 2 Tests at Philadelphia | True | By Louis Effratspecial To the New York Times. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/air-clinic-for-illinois-aeronautics-association-calls-springfield.html | AIR CLINIC FOR ILLINOIS; Aeronautics Association Calls Springfield Meeting Nov. 19 | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/japan-may-ship-textiles-direct.html | Japan May Ship Textiles Direct | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/james-roosevelt-warned-on-party-california-chairman-is-told-by.html | JAMES ROOSEVELT WARNED ON PARTY; California Chairman Is Told by Committee Aide to Organize Democrats | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/the-dilemma-of-mr-molotov-in-paris.html | The Dilemma of Mr. Molotov in Paris | True | By Anne O'Hare McCormick | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/yugoslavs-crops-are-good.html | Yugoslavs' Crops Are Good | True | By Arthur M. Brandelspecial To the New York Times. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/dr-koussevitzky-in-plea-for-arts-director-at-the-tanglewood-opening.html | DR. KOUSSEVITZKY IN PLEA FOR ARTS; Director at the Tanglewood Opening Sees Support of Culture as Peace Aid | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/tremor-shakes-st-louis-as-record-flood-hits-city-mississippi.html | Tremor Shakes St. Louis As Record Flood Hits City; Mississippi Reaches 39.18 Feet and Keeps Rising as Army Calls More Volunteers to Repair Faltering Levees FLOOD AND QUAKE STRIKE ST. LOUIS THE MISSISSIPPI RIVER OVERFLOWS INTO ST. LOUIS | True | By William M. Blairspecial To the New York Times. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/franco-is-supported-by-spanish-bishops.html | FRANCO IS SUPPORTED BY SPANISH BISHOPS | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/applied-technology-to-boost-fish-sales.html | APPLIED TECHNOLOGY TO BOOST FISH SALES | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/grain-harvesting-well-under-way-billionbushel-winter-wheat-crop-is.html | GRAIN HARVESTING WELL UNDER WAY; Billion-Bushel Winter Wheat Crop Is First in History of This Country SHORTAGE OF CARS ACUTE Mills and Government Compete for Early Sales by Farmers -- Hedging Pressure Light | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/bob-hope-in-argentina.html | Bob Hope in Argentina | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/studebaker-corporation-announces-new-officers.html | Studebaker Corporation Announces New Officers | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/marine-radio-station-opened.html | Marine Radio Station Opened | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/james-t-oreilly.html | JAMES T. O'REILLY | True | Special to the newyork times. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/british-zone-will-provide-for-dps-as-iros-agent.html | British Zone Will Provide For DP'S as IRO's Agent | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/bias-ban-aids-state-commissioner-says.html | BIAS BAN AIDS STATE, COMMISSIONER SAYS | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/cigar-sales-up-in-may-increase-of-14-over-april-was-largest-since.html | CIGAR SALES UP IN MAY; Increase of 14% Over April Was Largest Since January | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/ten-liners-arrive-or-depart-today-seven-vessels-bringing-4596.html | TEN LINERS ARRIVE OR DEPART TODAY; Seven Vessels, Bringing 4,596 Passengers, Due From Europe and the Near East | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/baluchistan-vote-supports-pakistan-fresh-appeal-made-to-pathans-in.html | BALUCHISTAN VOTE SUPPORTS PAKISTAN; Fresh Appeal Made to Pathans in India's Frontier Area to Choose Moslem State | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/george-br1ggs.html | GEORGE BR1GGS | True | Special to the Niwyoek Trass. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/mediation-asked-in-films-dispute-sorrell-proposes-casey-excounsel.html | MEDIATION ASKED IN FILMS DISPUTE; Sorrell Proposes Casey, ExCounsel of Producers, to Arbitrate Jurisdictional Split | True | Special to THE NEW YORK TIMES. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/boyd-r-abbott-sr.html | BOYD R. ABBOTT SR. | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/shawcross-hopes-for-paris-accord-says-he-believes-soviet-will.html | SHAWCROSS HOPES FOR PARIS ACCORD; Says He Believes Soviet Will Support Recovery Program -- Urges War Talk End | True | By Mallory Brownespecial To the New York Times. | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/premier-opposes-marxist-hungary-dinnyes-says-country-would-dig-its.html | PREMIER OPPOSES MARXIST HUNGARY; Dinnyes Says Country Would Dig Its Own Grave by Abandoning Freedom | True | | | C1B 84081 | |
| 1947-06-30 | 1947-06-30 | https://www.nytimes.com/1947/06/30/archives/construction-of-airplane-windows.html | Construction of Airplane Windows | True | GEORGE BELLAMY. | | C1B 84081 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/la-guardia-knew-haslett-testifies-city-airports-director-asserts-he.html | LA GUARDIA KNEW, HASLETT TESTIFIES; City Airports Director Asserts He Disclosed His Business Deals to Superiors | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/50-food-ships-aid-japan-389250-tons-of-relief-wheat-sent-by-us-in-9.html | 50 FOOD SHIPS AID JAPAN; 389,250 Tons of Relief Wheat Sent by U.S. in 9 Months | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/princeton-nine-elects.html | Princeton Nine Elects | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/scholarship-leads-all-the-way-to-annex-monmouth-feature-gilberts.html | Scholarship Leads All the Way To Annex Monmouth Feature; Gilbert's 5-Year-Old Beats Happy C. Four Lengths in $3,500 Race With Epinaza Third -- Runs 6 Furlongs in 1:10 2/5 | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/finer-rayon-lines-command-premium-dress-manufacturers-paying-25-and.html | FINER RAYON LINES COMMAND PREMIUM; Dress Manufacturers Paying 25% and More to Fill Needs in Better Plied Yarn Goods | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/date-for-toronto-fair-sept-1-deadline-for-participants-in-1948.html | DATE FOR TORONTO FAIR; Sept. 1, Deadline for Participants in 1948 Exhibition | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/dutyfree-lumber-to-terminate-aug-15.html | DUTY-FREE LUMBER TO TERMINATE AUG 15 | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/dermatologist-named-dr-mb-sulzberger-appointed-by-skin-and-cancer.html | DERMATOLOGIST NAMED; Dr. M.B. Sulzberger Appointed by Skin and Cancer Unit | True | | | C1B 84082 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/tigers-surrender-to-night-baseball-briggs-detroit-head-orders-arcs.html | TIGERS SURRENDER TO NIGHT BASEBALL; Briggs, Detroit Head, Orders Arcs in '48 -- Wrigley, Cubs, Still Firm for Daylight | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/renee-c-brozan-brideelect.html | Renee C. Brozan Bride-Elect | True | Special to th< new york Tnnis. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/1689000-earned-by-bremen-in-1946-ports-1947-figure-estimated-at.html | $1,689,000 EARNED BY BREMEN IN 1946; Port's 1947 Figure Estimated at $2,000,000 as Harbor Recovery Progresses | True | By Edward A. Morrow | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/400000-loan-placed-mortgage-covers-apartments-on-east-61st-street.html | $400,000 LOAN PLACED; Mortgage Covers Apartments on East 61st Street | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/many-hotels-here-plan-15-increase-some-to-raise-rents-at-once-for.html | MANY HOTELS HERE PLAN 15% INCREASE; Some to Raise Rents at Once for Their Permanent Guests -- Transients Not Affected | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/airlines-seeking-peace-with-ships-their-conference-proposes.html | AIRLINES SEEKING PEACE WITH SHIPS; Their Conference Proposes Discussion of Joint Travel by Plane and Boat | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/russians-in-china-to-go-soviet-offers-repatriation-and-aid-to-3000.html | RUSSIANS IN CHINA TO GO; Soviet Offers Repatriation and Aid to 3,000 Families | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/inventories-tapering-off-300000000-rise-in-may-held-somewhat.html | INVENTORIES TAPERING OFF; $300,000,000 Rise in May Held Somewhat Smaller | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/jersey-seizes-plants-governor-acts-in-strike-threat-to-gas-electric.html | JERSEY SEIZES PLANTS; Governor Acts in Strike Threat to Gas, Electric Facilities | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/lehman-supports-marshalls-plan-sees-economic-aid-essential-to.html | LEHMAN SUPPORTS MARSHALL'S PLAN; Sees Economic Aid Essential to Europe -- Warns Against By-Passing the U.N. | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/sugar-trading-resumes-today.html | Sugar Trading Resumes Today | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/collyer-house-to-go-court-orders-the-demolition-of-fifth-avenue.html | COLLYER HOUSE TO GO; Court Orders the Demolition of Fifth Avenue Building | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/f-bernard-head-circus-publicist-press-agent-for-ringling-bros-for.html | F. BERNARD HEAD, CIRCUS PUBLICIST; Press Agent for Ringling Bros. for Quarter of Century Dies un Field Since Youth | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/funds-for-voice-voted-by-senate-13470000-for-information-office.html | FUNDS FOR 'VOICE' VOTED BY SENATE; $13,470,000 for Information Office Sufficient to Operate Program, Ball Asserts | True | By C.p. Trussell | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/smallens-is-named-for-radio-city-post.html | SMALLENS IS NAMED FOR RADIO CITY POST | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/2-major-battles-continue-in-china-big-communist-force-attacked-in.html | 2 MAJOR BATTLES CONTINUE IN CHINA; Big Communist Force Attacked in Paoting Area While Reds Retreat From Szepingkai | True | By Benjamin Welles | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/sandersumiller.html | SandersuMiller | True | Special to Tax new yobx times. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/briton-marshall-agree-on-parley-inverchapel-affirms-opinions-on.html | BRITON, MARSHALL AGREE ON PARLEY; Inverchapel Affirms Opinions on Paris Talks Coincide -- Error Attributed to Tass | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/mrs-mary-borzage.html | MRS. MARY BORZAGE | True | | | C1B 84082 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/state-local-units-reduce-debt-323-moores-figures-for-46-show.html | STATE LOCAL UNITS REDUCE DEBT 3.23%; Moore's Figures for '46 Show $118,567,650 Paid Off, With $46,940,719 for City | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/troth-is-announced-of-nancy-r-hauser.html | TROTH IS ANNOUNCED OF NANCY R. HAUSER | True | Special to thz Niwyobe times. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/daily-pole-flight-aim-of-air-forces-weather-service-of-the-army.html | DAILY POLE FLIGHT AIM OF AIR FORCES; Weather Service of the Army Expects to Begin Its Report by the End of July | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/two-ships-crash-all-aboard-safe-passengers-taken-off-freighter-and.html | TWO SHIPS CRASH; ALL ABOARD SAFE; Passengers Taken Off Freighter and Army Transport After Collision Off Nantucket | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/joseph-l-dawson.html | JOSEPH L. DAWSON | True | Special to tbx new york times. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/rent-act-renewal-by-state-forecast-stephens-predicts-extension-says.html | RENT ACT RENEWAL BY STATE FORECAST; Stephens Predicts Extension, Says Legislature Will Bar Any 'Runaway' in March | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/new-settlement-built-30-jewish-pioneers-create-it-in-day-in-negeb.html | NEW SETTLEMENT BUILT; 30 Jewish Pioneers Create It in Day in Negeb of Palestine | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/nyac-team-leaves-five-champions-to-defend-titles-in-aau-meet-at.html | N.Y.A.C. TEAM LEAVES; Five Champions to Defend Titles in A.A.U. Meet at Lincoln | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/upper-level-wins-at-delaware-park-oglebay-entry-takes-feature-in.html | UPPER LEVEL WINS AT DELAWARE PARK; Oglebay Entry Takes Feature in 1:12 4-5 -- Royal Flush Is Second and Ginargie Third | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/british-revenue-l879395150.html | British Revenue L879,395,150 | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/mrs-adolph-newton-art-dealers-widow.html | MRS. ADOLPH NEWTON, ART DEALER'S WIDOW | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/cantor-heads-jewish-guild.html | Cantor Heads Jewish Guild | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/whn-to-devote-all-day-tomorrow-to-drive-for-runyon-fund-atw-classes.html | WHN to Devote All Day Tomorrow to Drive For Runyon Fund -- ATW Classes on Air | True | By R.w. Stewart. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/welsh-coal-output-off-15000ton-weekly-drop-noted-since-5day-work.html | WELSH COAL OUTPUT OFF; 15,000-Ton Weekly Drop Noted Since 5-Day Work Week Begun | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/mrs-joseph-lahey.html | MRS. JOSEPH LAHEY | True | Special *c- the new york times. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/1938-injunction-forbade-fusaro-ever-dealing-in-securities-in-state.html | 1938 Injunction Forbade Fusaro Ever Dealing in Securities in State; Goldstein Discovers Supreme Court Ruling in Investigation of Elevator Starter Who Lost $247,000 for Friends | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/named-bard-professor-at-physicians-college.html | Named Bard Professor At Physicians College | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/political-scene-in-hungary-change-in-government-viewed-as-being-in.html | Political Scene in Hungary; Change in Government Viewed as Being in Conformity With Law | True | FERENC GONDOR. | | C1B 84082 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/john-f-sullivan.html | JOHN F. SULLIVAN | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/civil-liberties-and-freedom-said-to-be-basic-requirement-for-any.html | Civil Liberties and Freedom; Said to Be Basic Requirement for Any Democratic System | True | NATHANIEL M. MINKOFF. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/hope-of-free-vote-dashed-in-hungary-supreme-soviet-adjournment.html | HOPE OF 'FREE' VOTE DASHED IN HUNGARY; Supreme Soviet Adjournment Delays Treaty Ratification and Troop Withdrawal | True | By John MacCormac | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/acheson-last-day-on-job-gets-merit-medal-in-surprise-ceremony-at.html | Acheson, Last Day on Job, Gets Merit Medal In Surprise Ceremony at the White House | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/edward-h-tait.html | EDWARD H. TAIT | True | Special to the new york timzs. I | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/denabrosch-64-wins-6underpar-card-takes-honors-in-long-island-pga.html | DENA-BROSCH 64 WINS; 6-Under-Par Card Takes Honors in Long Island P.G.A. | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/woman-claims-javelin-mark.html | Woman Claims Javelin Mark | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/300000000-baby-market-view-based-on-4000000-births-and-demand-for.html | $300,000,000 BABY MARKET; View Based on 4,000,000 Births and Demand for Special Goods | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/william-a-braden.html | WILLIAM A. BRADEN | True | Special to the new york times. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/reds-chased-from-szepingkai.html | Reds Chased From Szepingkai | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/britain-demands-voice-on-japanese-permits-for-whaling-and-working.html | Britain Demands Voice on Japanese Permits For Whaling and Working on Strategic Isle | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/john-h-tolan-dies-of-heart-attack-excongressman-was-stricken-when.html | JOHN H. TOLAN DIES OF HEART ATTACK; Ex-Congressman Was Stricken When Grandchild Disappeared While Visiting With Him | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/8000000-paid-on-notes-international-paper-company-reduces-them-to.html | $8,000,000 PAID ON NOTES; International Paper Company Reduces Them to $10,000,000 | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/youth-unit-grows-in-russian-zone-voluntary-groupteaches-young.html | YOUTH UNIT GROWS IN RUSSIAN ZONE; Voluntary GroupTeaches Young Germans Democracy as Defined in Moscow | True | By Jack Raymond | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/57-railroads-buy-pullman-company-sleeping-car-facilities-of-us-go.html | 57 RAILROADS BUY PULLMAN COMPANY; Sleeping Car Facilities of U.S. Go Under New Control After Anti-Trust Litigation | True | | | C1B 84082 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/glushien-quits-nlrb-associate-counsel-like-van-arkel-hits-new-labor.html | GLUSHIEN QUITS NLRB; Associate Counsel, Like Van Arkel, Hits New Labor Law | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/frederick-a-bach.html | FREDERICK A. BACH | True | Special to the new york times. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/missing-husband-sought.html | Missing Husband Sought | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/published-secret-paper.html | Published Secret Paper | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/harmon-conte-triumph-capture-proamateur-honors-at-winged-foot-with.html | HARMON, CONTE TRIUMPH; Capture Pro-Amateur Honors at Winged Foot With 32-32-64 | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/willem-hubert-vliegen.html | WILLEM HUBERT VLIEGEN | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/bamberger-personnel-changes.html | Bamberger Personnel Changes | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/method-of-bent-raises-protested.html | Method of Bent Raises Protested | True | COPAL MINTZ. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/denies-pampering-rubinstein.html | Denies Pampering Rubinstein | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/fatherson-golf-to-knowles-team-card-of-38-3674-tops-annual.html | FATHER-SON GOLF TO KNOWLES TEAM; Card of 38, 36-74 Tops Annual Metropolitan Championship Play at Garden City | True | By Maureen Orcutt | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/redskins-sign-knight.html | Redskins Sign Knight | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/luther-s-hammond.html | LUTHER S. HAMMOND | True | Special to thi Niw yoik times. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/the-soviets-blow-in-paris-was-expected.html | The Soviets' Blow in Paris Was Expected | True | By Arthur Krock | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/us-returns-2600-mines-to-owners-at-contract-end-us-yields-mines-to.html | U.S. Returns 2,600 Mines To Owners at Contract End; U.S. YIELDS MINES TO THEIR OWNERS | True | By Louis Stark | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/silver-price-rises-1-cent.html | Silver Price Rises 1 Cent | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/divorce-is-given-wife-of-general-ridgway.html | DIVORCE IS GIVEN WIFE OF GENERAL RIDGWAY | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/dewey-orders-3day-holiday.html | Dewey Orders 3-Day Holiday | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/hartley-picket-plan-is-denied.html | Hartley Picket Plan Is Denied | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/uruguay-unions-defy-strike-ban.html | Uruguay Unions Defy Strike Ban | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/from-the-atomic-scientists.html | FROM THE ATOMIC SCIENTISTS | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/santasiere-shares-lead-sets-pace-with-stern-at-30-in-ventnor-city.html | SANT ASIERE SHARES LEAD; Sets Pace With Stern at 3-0 in Ventnor City Chess Play | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/stricken-in-white-house-wd-hassett-of-presidents-secretariat-has.html | STRICKEN IN WHITE HOUSE; W.D. Hassett of President's Secretariat Has Hemorrhage | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/capt-carroll-parks.html | CAPT. CARROLL PARKS | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/3191517000-liens-added-to-bank-list-ev-bell-state-superintendent.html | $3,191,517,000 LIENS ADDED TO BANK LIST; E.V. Bell, State Superintendent, Gives Data on Bonds Eligible for Savings Portfolios | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/girls-find-chores-same-in-all-lands-scouts-at-barree-pa-discover.html | GIRLS FIND CHORES SAME IN ALL LANDS; Scouts at Barree, Pa., Discover Camp Interests Erase International Lines | True | By Madeleine Loeb | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/rayfiel-nominated-as-federal-judge-brooklyn-representative-would.html | RAYFIEL NOMINATED AS FEDERAL JUDGE; Brooklyn Representative Would Fill Moscowitz Post -- Local GOP Opposition Unlikely | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/signs-with-music-union-philadelphia-orchestra-group-announces-pact.html | SIGNS WITH MUSIC UNION; Philadelphia Orchestra Group Announces Pact With Local | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/betty-fowler-engaged-beloit-college-alumna-fiancee-of-frederick-a.html | BETTY FOWLER ENGAGED; Beloit College Alumna Fiancee of Frederick A. Smith Jr. | True | Special to tot Nrwyork times. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/new-awvs-unit-meets.html | New AWVS Unit Meets | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/makes-3cent-mail-permanent.html | Makes 3-Cent Mail Permanent | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/judge-downs-reversed-suspension-of-kreppein-held-without-proper.html | JUDGE DOWNS REVERSED; Suspension of Kreppein Held Without Proper Authority | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/miami-beach-building-rises.html | Miami Beach Building Rises | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/danish-rations-are-cut-butter-is-down-50-and-white-bread-more-than.html | DANISH RATIONS ARE CUT; Butter Is Down 50% and White Bread More Than 50% | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/truckway-in-park-will-be-debated-public-hearing-in-city-hall.html | TRUCKWAY IN PARK WILL BE DEBATED; Public Hearing in City Hall Tomorrow Scheduled for Van Cortlandt Project | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/torza-takes-medal-on-a-68-at-chicago.html | TORZA TAKES MEDAL ON A 68 AT CHICAGO | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/mis-andersons-troth-finch-alumna-to-become-bride-of-dr-carl-w.html | MISS ANDERSON'S TROTH; Finch Alumna to Become Bride of Dr. Carl W. Roessel | True | Special to ths Nsw york Trass. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/at-the-rialto.html | At the Rialto | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/world-lutherans-meet-churchs-assembly-opens-in-sweden-with-600.html | WORLD LUTHERANS MEET; Church's Assembly Opens in Sweden With 600 Delegates | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/us-inventory-unit-to-convene-july-24-harriman-anderson-leaving-for.html | U.S. INVENTORY UNIT TO CONVENE JULY 24; Harriman, Anderson Leaving for Europe to Survey Aid to Occupation Policies | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/truman-signs-measures-extending-rfc-and-ccc.html | Truman Signs Measures Extending RFC and CCC | True | By the United Press. | | C1B 84082 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/9700-at-stadium-hear-elman-play-violinist-offers-mendelssohn.html | 9,700 AT STADIUM HEAR ELMAN PLAY; Violinist Offers Mendelssohn Concerto -- Smallens Leads Orchestral Numbers | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/oorathea-townshend-affianced.html | Oorathea Townshend Affianced | | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/pilot-escapes-in-crash-of-jet-plane-on-sound.html | Pilot Escapes in Crash Of Jet Plane on Sound | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/flatware-available-at-prewar-prices.html | FLATWARE AVAILABLE AT PRE-WAR PRICES | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/naval-stores.html | NAVAL STORES | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/howard-breed.html | HOWARD BREED | True | Special to the new york times, | | | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/manuel-sabino.html | MANUEL SABINO | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/record-travel-expected-for-holiday-weekend.html | Record Travel Expected For Holiday Week-End | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/washer-production-up-first-five-months-figure-was-73-of-record-year.html | WASHER PRODUCTION UP; First Five Months' Figure Was 73% of Record Year 1941 | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/sugar-scarce-teeth-gain-italian-children-have-fraction-of-caries-of.html | SUGAR SCARCE, TEETH GAIN; Italian Children Have Fraction of Caries of Ours, Say Doctors | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/chairman-butler-retires.html | CHAIRMAN BUTLER RETIRES | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/new-president-elected-by-the-electric-boat-co.html | New President Elected By the Electric Boat Co. | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/auto-trader-fined-and-jailed-5-days-city-war-on-newused-car-racket.html | AUTO TRADER FINED AND JAILED 5 DAYS; City War on 'New-Used' Car Racket Opens With Punishment of Unlicensed Dealer | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/bars-extra-night-pay-in-arctic.html | Bars Extra Night Pay in Arctic | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/sponsor-plan-hit-by-british-pros-objection-to-ryder-cup-golf.html | SPONSOR PLAN HIT BY BRITISH PROS; Objection to Ryder Cup Golf Commercial Backing Raised at Meeting in Hoylake | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/last-payment-on-rail-bonds.html | Last Payment on Rail Bonds | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/champion-praises-british-links-fans-mrs-zaharias-tells-of-fine.html | CHAMPION PRAISES BRITISH LINKS FANS; Mrs. Zaharias Tells of Fine Sportsmanship of Crowds When She Won Title | | By William D. Richardson | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/edwin-k-eisenhart.html | EDWIN K. EISENHART | True | Special to the Nrw york times. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/marine-band-to-play-to-gar.html | Marine Band to Play to G.A.R. | True | | | C1B 84082 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/attacker-of-bride-ordered-to-prison-norman-greenberg-sentenced-to.html | ATTACKER OF BRIDE ORDERED TO PRISON; Norman Greenberg Sentenced to Indeterminate Term, Maximum 3 Years | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/moves-to-combat-price-resistance-gen-jeffe-asks-appliance-men-to.html | MOVES TO COMBAT PRICE RESISTANCE; Gen. Jeffe Asks Appliance Men to Pass On Only Added Costs of Makers for 'Trial Period' | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/miss-m-williams-new-ham-bride-st-thomas-church-is-setting-for-hfer.html | MISS M. WILLIAMS NEW HAM BRIDE; St. Thomas Church Is Setting for hfer Marriage to Merritt B. Barker, AAF Veteran | True | Special to trz new You Tons. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/japan-cabinet-split-on-economic-policies.html | JAPAN CABINET SPLIT ON ECONOMIC POLICIES | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/oldage-pensioners-aided.html | Old-Age Pensioners Aided | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/flatbush-revels-in-catskill-water-after-65-years-of-brackish-yield.html | FLATBUSH REVELS IN CATSKILL WATER; After 65 Years of Brackish Yield, Spigots There Spout Crystal Streams | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/aldrich-hopeful-on-marshall-plan-financier-back-from-europe-says.html | ALDRICH HOPEFUL ON MARSHALL PLAN; Financier Back From Europe Says Proposal Is Vitally Important to World | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/output-curtailed-by-steel-concerns-production-is-cut-to-average-of.html | OUTPUT CURTAILED BY STEEL CONCERNS; Production Is Cut to Average of 72% of Capacity in U.S. Because of Coal Shortage | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/corporation-dividends-388900000-in-april.html | Corporation Dividends $388,900,000 in April | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/some-future-farmers-arrive-here-from-the-netherlands.html | SOME FUTURE FARMERS ARRIVE HERE FROM THE NETHERLANDS | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/lasker-match-adjourned-he-leads-garcia-in-3d-round-of-masters-chess.html | LASKER MATCH ADJOURNED; He Leads Garcia in 3d Round of Masters Chess at Havana | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/cardinal-spellman-receives-war-medal.html | CARDINAL SPELLMAN RECEIVES WAR MEDAL | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/hawaiians-are-elated.html | Hawaiians Are Elated | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/leftie-goes-to-cubs.html | Leftie Goes to Cubs | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/germans-to-run-bremerhaven.html | Germans to Run Bremerhaven | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/un-lets-contract-to-raze-buildings-maspeth-li-firm-gets-task-of.html | U.N. LETS CONTRACT TO RAZE BUILDINGS; Maspeth, L.I., Firm Gets Task of Clearing Site on East River for Capital | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/fourmonth-exports-of-food-823743000.html | FOUR-MONTH EXPORTS OF FOOD $823,743,000 | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/yokohama-specie-bank-closes.html | Yokohama Specie Bank Closes | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/beatrice-boyko-is-wed-former-wac-officer-becomes-bride-of-robert.html | BEATRICE BOYKO IS WED; Former Wac Officer Becomes Bride of Robert Sellmer | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/child-welfare-aide-for-38-years-quits.html | CHILD WELFARE AIDE FOR 38 YEARS QUITS | True | | | C1B 84082 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/bombers-turn-back-boston-by-31-with-shea-pitching-10th-victory.html | Bombers Turn Back Boston by 3-1, With Shea Pitching 10th Victory; DiMaggio Drives in Two Runs With Triple in First Inning -- Yankees Now Lead the Red Sox by 5 1/2 Games | True | By Louis Effrat | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/steelers-acquire-wydo-cornell-ace-tackle-signs-after-decision-to.html | STEELERS ACQUIRE WYDO; Cornell Ace Tackle Signs After Decision to Quit School | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/ny-convention-bureau-elects-him-president.html | N.Y. Convention Bureau Elects Him President | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/wilson-co-grants-6cent-rise.html | Wilson & Co. Grants 6-Cent Rise | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/john-j-mahony-sr.html | JOHN J. MAHONY SR. | True | Special to the nsw york times. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/in-new-scribner-post.html | In New Scribner Post | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/guatemala-eases-flour-curbs.html | Guatemala Eases Flour Curbs | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/greene-new-head-of-jersey-boxing-ex-commissioner-succeeds-hall.html | GREENE NEW HEAD OF JERSEY BOXING; Ex - Commissioner Succeeds Hall -- Seven Are Appointed to State Health Council | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/hiroshima-plans-peace-festival.html | Hiroshima Plans Peace Festival | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/dewey-appoints-two-to-the-parole-board-special-to-the-new-york.html | DEWEY APPOINTS TWO TO THE PAROLE BOARD; Special to THE NEW YORK TIMES. | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/son-to-richard-ar-pinkhams.html | Son to Richard A.R. Pinkhams | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/christian-endeavor-elects.html | Christian Endeavor Elects | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/james-j-oconnor.html | JAMES J. O'CONNOR | True | Special to the new york times. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/john-n-stearns.html | JOHN N. STEARNS | True | Special to thi newxok times. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/koppers-to-expand-facilities.html | Koppers to Expand Facilities | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/advertising-news-and-notes-airline-veteran-forms-public-relations.html | Advertising News and Notes; Airline Veteran Forms Public Relations Firm | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/wings-down-jerseys-61-rochester-clinches-game-with-fourrun-second.html | WINGS DOWN JERSEYS, 6-1; Rochester Clinches Game With Four-Run Second Inning | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/york-to-hold-7000000-auction.html | York to Hold $7,000,000 Auction | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/first-iso-meeting-sets-67-projects-standardization-organization.html | FIRST ISO MEETING SETS 67 PROJECTS; Standardization Organization Establishes a Technical Program at Zurich | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/3length-victory-to-whitney-racer-phalanx-paying-short-290-outruns.html | 3-LENGTH VICTORY TO WHITNEY RACER; Phalanx, Paying Short $2.90, Outruns Tailspin in Mile and a Sixteenth Test | True | By Joseph C. Nichols | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/vienna-red-warns-of-russias-power-says-europe-would-see-only-soviet.html | VIENNA RED WARNS OF RUSSIA'S POWER; Says Europe Would See Only Soviet Uniforms if War Came -- March Ultimatum Revealed | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/rev-james-j-hackett.html | REV. JAMES J. HACKETT | True | Special to the new york times. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/allinsmithubalch.html | AllinsmithuBalch | True | Special to the Niwyork timis. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/five-powers-views-on-world-police.html | Five Powers' Views on World Police | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/news-awards-issued-by-sigma-delta-chi.html | NEWS AWARDS ISSUED BY SIGMA DELTA CHI | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/prejudice-charged-in-the-garsson-trial.html | PREJUDICE CHARGED IN THE GARSSON TRIAL | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/mass-sedition-case-voided-by-us-court.html | MASS SEDITION CASE VOIDED BY U.S. COURT | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/uuuuuuuuuu-uu-ooo-_1-barbara-a-barrett-fiancee-of-captain.html | uuuuuuuuu.u-- -uu- o----oo _1 BARBARA A. BARRETT FIANCEE OF CAPTAIN | True | Special to tbx mew Touc times. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/palisades-games-robbed-2-armed-thugs-get-away-with-7500-after.html | PALISADES GAMES ROBBED; 2 Armed Thugs Get Away With $7,500 After Felling 2 Men | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/28515-see-brooks-gain-74-triumph-dodgers-blast-rowe-of-phils-for-14.html | 28,515 SEE BROOKS GAIN 7-4 TRIUMPH; Dodgers Blast Rowe of Phils for 14 Blows -- Barney Wins Though Routed in 8th | True | By Roscoe McGowen | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/thomas-outpoints-kochan.html | Thomas Outpoints Kochan | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/curb-on-crime-asked-in-a-53d-st-block.html | CURB ON CRIME ASKED IN A 53D ST. BLOCK. | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/airliner-ends-roundworld-trip-in-13-days-3-hours-10-minutes-party.html | Airliner Ends Round-World Trip In 13 Days, 3 Hours, 10 Minutes; Party of Editors and Publishers Opens New Service With 25,000-Mile Journey -- Visited Atlee, Chiang, MacArthur | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/dock-walloper-of-old-days-dies-rj-butler-famed-in-rough-politics-of.html | DOCK WALLOPER' OF OLD DAYS DIES; R.J. Butler, Famed in Rough Politics of 3 Decades Ago, Succumbs at Age of 72 | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/bethlehem-cuts-rate-company-closes-down-furnaces-and-mills-due-to.html | BETHLEHEM CUTS RATE; Company Closes Down Furnaces and Mills, Due to Lack of Coal | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/john-j-light-dies-norwalk-lawyer-i-u-j-former-connecticut.html | JOHN J. LIGHT DIES; NORWALK LAWYER; I ^<u.-_.u--u. j Former Connecticut Attorney General, Ex-Representative in General Assembly | True | Special to tot; Niwyork times. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/500-cities-await-new-building-code-basic-model-is-being-shaped-by.html | 500 CITIES AWAIT NEW BUILDING CODE; Basic Model Is Being Shaped by Experts for Adoption by Communities | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/women-talk-too-much-vishinsky-says-explaining-ban-on-exit-of.html | ' Women Talk Too Much,' Vishinsky Says, Explaining Ban on Exit of Britons' Wives | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/wilkesbarre-mayor-to-quit.html | Wilkes-Barre Mayor to Quit | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/negroes-in-city-increase-67-in-15-years-urban-league-shows-in-plea.html | Negroes in City Increase 67% in 15 Years, Urban League Shows in Plea for Funds | True | | | C1B 84082 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/predicts-war-in-africa-abd-el-krim-says-only-french-policy-change.html | PREDICTS WAR IN AFRICA; Abd el Krim Says Only French Policy Change Can Avert It | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/maria-manton-to-be-bride.html | Maria Manton to Be Bride | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/utility-petitions-are-filed-with-sec-n-y-state-electric-gas-corp.html | UTILITY PETITIONS ARE FILED WITH SEC; N.Y. State Electric Gas Corp. Asks Right to Reclassify Its Common Stock | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/trottng-oaks-won-by-nymph-hanover-berry-drives-mrs-millers-filly-to.html | TROTTNG OAKS WON BY NYMPH HANOVER; Berry Drives Mrs. Miller's Filly to Goshen Victory -- Acorn to Song Girl | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/miss-lucy-gary-thomas.html | MISS LUCY GARY THOMAS | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/vivian-shelley-bride-in-norway.html | Vivian Shelley Bride in Norway | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/republicans-push-60c-wage-minimum-house-action-declared-a-must-for.html | REPUBLICANS PUSH 60C WAGE MINIMUM; House Action Declared 'a Must' for This Session -- Schwabe Fears Rise in Jobless | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/paraguayan-rebels-defeated.html | Paraguayan Rebels Defeated | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/year-round-gift-show-opens.html | Year Round Gift Show Opens | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/art-booty-of-war-shown-at-museum-exhibition-of-dutch-paintings.html | ART BOOTY OF WAR SHOWN AT MUSEUM; Exhibition of Dutch Paintings Recovered From the Nazis Offered at Metropolitan | True | By Edward Alden Jewell | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/new-london-subway-line-almost-noiseless-joltless.html | New London Subway Line Almost Noiseless, Joltless | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/colombia-eases-exchange-curb.html | Colombia Eases Exchange Curb | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/dr-fernando-mendez.html | DR. FERNANDO MENDEZ | True | Special to the new york timis. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/chris-w-seibel.html | CHRIS W. SEIBEL | True | Special to Tax new yosk timis. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/named-for-foreign-service-aide.html | Named for Foreign Service Aide | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/chiefs-brother-accused-police-of-trenton-charge-him-with-conducting.html | CHIEF'S BROTHER ACCUSED; Police of Trenton Charge Him With Conducting Lottery | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/william-e-ferris.html | WILLIAM E. FERRIS | True | Special to the new york times. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/gi-bond-cashing-favored-house-group-approves-payment-as-treasury.html | GI BOND CASHING FAVORED; House Group Approves Payment as Treasury Protests | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/tenants-warned-on-signing-leases-tenants-warned-on-signing-leases.html | TENANTS WARNED ON SIGNING LEASES; TENANTS WARNED ON SIGNING LEASES | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/star-gazing.html | Star Gazing | True | By Arthur Daley | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/text-of-trumans-message-to-congress-on-the-measure-continuing.html | Text of Truman's Message to Congress on the Measure Continuing Modified Rent Controls | True | | | C1B 84082 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/merck-executives-elevated.html | MERCK EXECUTIVES ELEVATED | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/statehood-for-hawaii.html | STATEHOOD FOR HAWAII | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/new-manual-keeps-fha-housing-rules-commissioner-foley-says-removal.html | NEW MANUAL KEEPS FHA HOUSING RULES; Commissioner Foley Says Removal of Mention of Race Does Not Reduce Problem | | By George Streator | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/serena-m-perretti-bride-senior-at-vassar-wed-in-passaic-to-thane.html | SERENA M. PERRETTI BRIDE; Senior at Vassar Wed in Passaic to Thane Emerson Bowen | | Special to tot new You* Tons. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/harding-new-president-57-railroads-buy-pullman-company.html | HARDING NEW PRESIDENT; 57 RAILROADS BUY PULLMAN COMPANY | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/will-open-new-loft-shop.html | Will Open New Loft Shop | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/world-bank-files-data-on-its-bonds-submits-registration-to-sec-on.html | WORLD BANK FILES DATA ON ITS BONDS; Submits Registration to SEC on $250,000,000 of 10-Year and 25-Year Securities | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/british-office-here-costly.html | British Office Here Costly | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/whelan-strike-called-700-employes-of-drug-concern-quitting-work.html | WHELAN STRIKE CALLED; 700 Employes of Drug Concern Quitting Work Here | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/molotov-adamant-bevin-and-bidault-to-act-alone-on-aid-paris-talk.html | MOLOTOV ADAMANT; BEVIN AND BIDAULT TO ACT ALONE ON AID; PARIS TALK BOGGED; MOLOTOV ADAMANT | | By Harold Callender | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/tokyo-correspondents-elect.html | Tokyo Correspondents Elect | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/buffalo-bills-get-rykovich.html | Buffalo Bills Get Rykovich | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/dean-cm-thompson-to-leave-vassar.html | DEAN C.M. THOMPSON TO LEAVE VASSAR | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/gh-millikens-jr-have-a-son.html | G.H. Millikens Jr. Have a Son | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/signs-bills-honoring-heroes.html | Signs Bills Honoring Heroes | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/mayor-to-be-guest-speaker.html | Mayor to Be Guest Speaker | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/stassen-will-run-in-wisconsin-vote-first-test-of-strength-is-due-in.html | STASSEN WILL RUN IN WISCONSIN VOTE; First Test of Strength Is Due in Primary April 6 in State That Sealed Willkie Hopes | | By Clayton Knowles | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/to-aid-community-chests-national-vice-chairman-named-for-drives-in.html | TO AID COMMUNITY CHESTS; National Vice Chairman Named for Drives in Fall | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/the-still-untamed-missouri.html | THE STILL UNTAMED MISSOURI | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/giants-pitching-is-improving-bat-ott-still-may-look-for-help.html | Giants' Pitching Is Improving Bat Ott Still May Look for Help; Kennedy to Return Soon, and Mort Cooper's Victory Gives Promise as Arclight Fray With Braves Looms Tonight | True | By John Drebinger | | C1B 84082 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/711-sail-down-bay-as-guilds-guests-st-johns-hospital-craft-opens.html | 711 SAIL DOWN BAY AS GUILD'S GUESTS; St. John's Hospital Craft Opens Its 81st Season With Trip Across to Sindy Hook | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/abraham-newman.html | ABRAHAM NEWMAN | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/un-group-inspects-jews-settlements-palestine-villages-range-from.html | U.N. GROUP INSPECTS JEWS SETTLEMENTS; Palestine Villages Range From Capitalism to Communism -- Basis of Zionist Recolonizing | | By Clifton Daniel | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/new-electric-typewriter-ready.html | New Electric Typewriter Ready | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/no-holds-barred-now.html | No Holds Barred" Now | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/clothes-exhibited-for-town-country.html | CLOTHES EXHIBITED FOR TOWN, COUNTRY | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/shipyards-strike-spreads-100000-expected-to-be-idle-shipyards.html | Shipyards Strike Spreads; 100,000 Expected to Be Idle; SHIPYARDS STRIKE SPREADS TO SOUTH | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/marquetry-used-in-new-furniture-decorative-inlays-featured-in.html | MARQUETRY USED IN NEW FURNITURE; Decorative Inlays Featured in Collection That Includes Chests and Tables | | By Mary Roche | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/english-cricket-results.html | English Cricket Results | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/press-wireless-asks-wider-field-license-extension-is-sought-for.html | PRESS WIRELESS ASKS WIDER FIELD; License Extension Is Sought for Deferred Commercial Messages as Revenue Aid | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/truman-signs-bill-for-rent-control-as-a-lesser-evil-truman-signs.html | TRUMAN SIGNS BILL FOR RENT CONTROL AS A 'LESSER EVIL'; TRUMAN SIGNS BILL FOR RENT CONTROL | True | By Felix Belair Jr. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/named-bethlehem-sales-head.html | Named Bethlehem Sales Head | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/bond-calls-in-june-total-159686000.html | BOND CALLS IN JUNE TOTAL $159,686,000 | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/mrs-max-botwin.html | MRS. MAX BOTWIN | True | Special to the new york times. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/girl-10-drowns-at-rockaway.html | Girl, 10, Drowns at Rockaway | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/bob-sweeny-registers-70-to-pace-americans-as-title-golf-starts.html | Bob Sweeny Registers 70 to Pace Americans as Title Golf Starts; Stranahan Cards 73, Bulla 75, Jennings 76 and Ghezzi 79 in First Qualifying Round in Britain -- Gadd Tops Field With 66 | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/oil-industry-sees-fuel-needs-met.html | OIL INDUSTRY SEES FUEL NEEDS MET | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/britain-to-impose-more-import-cuts-dalton-outlines-an-austerity.html | BRITAIN TO IMPOSE MORE IMPORT CUTS; Dalton Outlines an Austerity Program to the Commons to Save Foreign Exchange | True | By Charles E. Egan. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/joining-in-the-fun-at-coney-island-yesterday.html | JOINING IN THE FUN AT CONEY ISLAND YESTERDAY | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/william-s-gallaway.html | WILLIAM S. GALLAWAY | True | Special to the new york txmxs. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/boomerang-ends-secrecy-in-paris-bevin-admits-failure-of-plan-after.html | BOOMERANG ENDS SECRECY IN PARIS; Bevin Admits Failure of Plan After Tass and French Give Out Details of Parley Stand | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/60-injured-in-wreck-of-train-inindiana.html | 60 INJURED IN WRECK OF TRAIN IN-INDIANA | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/orioles-crush-bears-133-break-7game-losing-streak-with-17hit-attack.html | ORIOLES CRUSH BEARS, 13-3; Break 7-Game Losing Streak With 17-Hit Attack | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/steel-index-shows-decline.html | Steel Index Shows Decline | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/city-gets-402800-for-five-parcels-seventeen-other-properties-in.html | CITY GETS $402,800 FOR FIVE PARCELS; Seventeen Other Properties in Auction Offering Fail to Attract Bidders | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/a-balanced-budget.html | A BALANCED BUDGET | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/spencer-nichols-writer-was-64-assistant-secretary-of-state-in-1913.html | SPENCER NICHOLS, WRITER, WAS 64; Assistant Secretary of State in 1913 DiesuBook Collector and Trustee of Estates | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/stichman-would-revise-penalty-for-discrimination-in-housing.html | Stichman Would Revise Penalty For Discrimination in Housing; Commissioner of State Proposes That Its Rule Apply in City Cases of Racial and Religious Bias -- Builders' Views Cited | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/economic-bondage-derided-at-vassar-charles-p-taft-warns-class-on.html | ECONOMIC BONDAGE DERIDED AT VASSAR; Charles P. Taft Warns Class on Growth of Marxism -- Degrees Awarded 272 | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/stocks-inch-ahead-led-by-the-motors-stocks-inch-ahead-led-by-the.html | STOCKS INCH AHEAD, LED BY THE MOTORS; STOCKS INCH AHEAD, LED BY THE MOTORS | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/screen-guild-pact-extended-a-month-meanwhile-work-on-contract-for.html | SCREEN GUILD PACT EXTENDED A MONTH; Meanwhile, Work on Contract for New Year Continues -- Vidor in Directing Deal | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/exnazi-tries-to-kill-german-legislator.html | EX-NAZI TRIES TO KILL GERMAN LEGISLATOR | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/heads-brooklyn-architects.html | Heads Brooklyn Architects | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/nurses-pay-low-a-survey-reveals.html | NURSES PAY LOW, A SURVEY REVEALS | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/director-of-unrra-thanks-us-for-aid-general-rooks-writes-truman-as.html | DIRECTOR OF UNRRA THANKS U.S. FOR AID; General Rooks Writes Truman as Mercy Agency Closes -- Sees Continuing Need | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/indian-dissidents-gather-in-protest-old-delhi-invaded-by-khaksars.html | INDIAN DISSIDENTS GATHER IN PROTEST; Old Delhi Invaded by Khaksars Who Object to Partition of Provinces in Pakistan | | By Robert Trumbull | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/war-pension-rises-approved.html | War Pension Rises Approved | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/rs-drissel-quits-us-service.html | R.S. Drissel Quits U.S. Service | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/albert-ireland.html | ALBERT IRELAND | True | Special to the new york tikes. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/june-shows-drop-in-stock-trading-share-turnover-is-smallest-for-a.html | JUNE SHOWS DROP IN STOCK TRADING; Share Turnover Is Smallest for a Month in 3 Years -- Price Index Rises | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/lutzukoons.html | LutzuKoons | True | Special to tot newyokk times. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/george-m-walton.html | GEORGE M. WALTON | True | Special to the newyoe.k times. | | C1B 84082 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/russia-buys-park-ave-mansion-of-late-percy-pyne-for-consulate-to.html | Russia Buys Park Ave. Mansion Of Late Percy Pyne for Consulate; TO HOUSE RUSSIAN CONSULATE HERE | True | By Lee E. Cooper | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/peruvian-shot-on-street-billposter-attacked-by-members-of-rival.html | PERUVIAN SHOT ON STREET; Billposter Attacked by Members of Rival Political Party | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/shubert-to-offer-a-british-revue-plans-production-next-spring-of.html | SHUBERT TO OFFER A BRITISH REVUE; Plans Production Next Spring of 'Piccadilly Hayride,' With Sid Field, Comic, as Star | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/published-information-on-armed-forces-of-5-big-powers-and-of-3.html | Published Information on Armed Forces Of 5 Big Powers and of 3 Small Nations | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/bevin-takes-lead-in-defying-soviet-tells-molotov-europe-must-show.html | BEVIN TAKES LEAD IN DEFYING SOVIET; TeLls Molotov Europe Must Show It Trias to Aid Itself -- Bidault Backs Briton | True | By Herbert L. Matthews | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/robinson-is-blameless-coroner-absolves-champion-and-boxing-board-in.html | ROBINSON IS BLAMELESS; Coroner Absolves Champion and Boxing Board in Doyle Death | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/business-world-takes-executive-post-with-sales-federation.html | BUSINESS WORLD; Takes Executive Post With Sales Federation | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/appling-homer-wins-for-white-sox-65.html | APPLING HOMER WINS FOR WHITE SOX, 6-5 | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/bonds-and-shares-on-london-market-doubt-over-outcome-of-paris.html | BONDS AND SHARES ON LONDON MARKET; Doubt Over Outcome of Paris Ministers' Meeting Casts Shadow Over Trading | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/figures-from-utopia.html | FIGURES FROM UTOPIA | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/pails-of-australia-downs-falkenburg-patty-springs-another-upset-by.html | PAILS OF AUSTRALIA DOWNS FALKENBURG; Patty Springs Another Upset by Defeating Czech Star, Drobny, at Wimbledon | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/books-and-authors.html | Books and Authors | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/japanese-amity-sought-chinese-leaders-form-group-to-improve.html | JAPANESE AMITY SOUGHT; Chinese Leaders Form Group to Improve Relations | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/cuba-italy-sign-pact-confirm-peace-treaty-canada-also-acts-on.html | CUBA, ITALY SIGN PACT; Confirm Peace Treaty -- Canada Also Acts on Accords | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/1302515000-of-bills-sold.html | $1,302,515,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/hansen-put-on-ticket-excandidate-for-governorship-in-jersey-runs.html | HANSEN PUT ON TICKET; Ex-Candidate for Governorship in Jersey Runs for Surrogate | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/text-of-the-new-law-extending-rent-controls-and-permitting-an.html | Text of the New Law Extending Rent Controls and Permitting an Increase of 15 Per Cent | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/nixon-stops-green-in-ninth.html | Nixon Stops Green in Ninth | True | | | C1B 84082 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/fairfield-to-lead-soccer-body-again-kraus-of-brooklyn-defeated-in.html | FAIRFIELD TO LEAD SOCCER BODY AGAIN; Kraus of Brooklyn Defeated in Close Race -- 'Pro' Charges Referred to State Groups | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/col-winn-86-years-old-churchill-downs-head-spends-birthday-quietly.html | COL. WINN 86 YEARS OLD; Churchill Downs Head Spends Birthday Quietly at Home | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/sea-snack-stake-victor-christiana-stable-filly-beats-miss-kimo-by.html | SEA SNACK STAKE VICTOR; Christiana Stable Filly Beats Miss Kimo by Half Length | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/800-off-for-europe-on-goodwill-tour-teachers-and-students-urged-by.html | 800 OFF FOR EUROPE ON GOOD-WILL TOUR; Teachers and Students Urged by State Department Aide to Be Friendly but Alert | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/parker-victor-at-nets-turns-back-tully-as-greenberg-wins-in-clay.html | PARKER VICTOR AT NETS; Turns Back Tully as Greenberg Wins in Clay Court Tests | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/appeal-to-parents.html | APPEAL TO PARENTS | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/nanking-leaders-plan-allout-war-government-is-expected-to-call-for.html | NANKING LEADERS PLAN ALL-OUT WAR; Government Is Expected to Call for 'Punitive Expedition' Against Reds as 'Rebels' | True | By Tillman Durdin | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/keeps-army-joining-age-at-17.html | Keeps Army Joining Age at 17 | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/daniel-h-chason.html | DANIEL H. CHASON | True | Special to the N1/2w yokk Tmxs. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/elected-to-high-bank-post.html | Elected to High Bank Post | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/blackwell-of-reds-defeats-cubs-64-annexes-13th-victory-after.html | BLACKWELL OF REDS DEFEATS CUBS, 6-4; Annexes 13th Victory After Yielding 4 Runs in First -- Lukon Blasts Homer | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/texts-of-transit-letters.html | Texts of Transit Letters | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/samoan-inquiry-opens-friday.html | Simoan Inquiry Opens Friday | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/man-64-in-midair-rescue.html | Man, 64, in Mid-Air Rescue | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/39-bailiffs-to-lose-jobs-lack-of-funds-to-bring-their-dismissal-in.html | 39 BAILIFFS TO LOSE JOBS; Lack of Funds to Bring Their Dismissal in U.S. Courts | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/palestine-sniping-forces-army-curb-palestine-sniping-forces-army.html | PALESTINE SNIPING FORCES ARMY CURB; PALESTINE SNIPING FORCES ARMY CURB | True | By Gene Currivan | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/21-meet-on-rises-in-teachers-pay-spauldings-advisory-group-begins.html | 21 MEET ON RISES IN TEACHERS' PAY; Spaulding's Advisory Group Begins Work in Albany on Promotion Increments | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/pope-asks-end-of-wide-misery-endorses-the-marshall-program.html | Pope Asks End of Wide Misery; Endorses the Marshall Program | True | By Camille M. Cianfarra | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/dorfman-vogt-johnson-advance-in-eastern-intercollegiate-tennis.html | Dorfman, Vogt, Johnson Advance In Eastern Intercollegiate Tennis | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/red-sox-get-young-ace.html | Red Sox Get Young Ace | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/mrs-ellis-daughter-of-president-tyler.html | MRS. ELLIS, DAUGHTER OF PRESIDENT TYLER | True | | | C1B 84082 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/fund-to-be-raised-to-advertise-silk-fund-to-be-raised-to-advertise.html | FUND TO BE RAISED TO ADVERTISE SILK; FUND TO BE RAISED TO ADVERTISE SILK | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/to-send-boys-to-camp.html | To Send Boys to Camp | True | MARTHA NEELY. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/carolyn-strauss-is-married.html | Carolyn Strauss Is Married | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/irgun-un-group-meet.html | Irgun, U.N. Group Meet | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/portuguese-air-pact-amended.html | Portuguese Air Pact Amended | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/contractors-find-outlook-brighter-state-group-calls-for-cooperative.html | CONTRACTORS FIND OUTLOOK BRIGHTER; State Group Calls for Cooperative Spirit, Elimination of Work Stoppages | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/plans-equipment-loan.html | Plans Equipment Loan | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/number-of-legislators-voting.html | Number of Legislators Voting | True | LOUIS B. BERK. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/royal-marine-gets-post-wildmanlushington-is-chief-of-combined.html | ROYAL MARINE GETS POST; Wildman-Lushington Is Chief of Combined Operations | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/music-center-opens-westchester-group-plans-new-feature-world.html | MUSIC CENTER OPENS; Westchester Group Plans New Feature: World Festivals | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/britan-and-egypt-in-pact-interim-agreement-covers-cairos-l300000000.html | BRITAN AND EGYPT IN PACT; Interim Agreement Covers Cairo's L300,000,000 Balance | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/nationalization-is-voted-house-of-commons-votes-end-of-private.html | NATIONALIZATION IS VOTED; House of Commons Votes End of Private Power Companies | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/made-bishop-at-boston.html | Made Bishop at Boston | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/ray-knocks-out-chaney-in-3d.html | Ray Knocks Out Chaney in 3d | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/de-gasperi-scores-venice-reds-mob-broadcasts-appeal-for-unity-that.html | DE GASPERI SCORES VENICE REDS' MOB; Broadcasts Appeal for Unity That Communists Blocked by Their Violence | True | By Arnaldo Cortesi | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/newest-toys-show-modern-influence-plastic-train-runs-on-small.html | NEWEST TOYS SHOW MODERN INFLUENCE; Plastic Train Runs on Small Batteries -- Housekeeping Set Has Broom and Mop | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/coalition-cabinet-urged-in-indonesia-republicans-continue-to-mull.html | COALITION CABINET URGED IN INDONESIA; Republicans Continue to Mull Over Note From U.S. -- Crisis Seems to Have Been Eased | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/harlow-b-mosher.html | HARLOW B. MOSHER | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/thousands-flee-madison-ave-fire-occupants-of-42story-office.html | THOUSANDS FLEE MADISON AVE. FIRE; Occupants of 42-Story Office Building Take to the Stairs as Elevator Shaft Burns | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/robinson-to-present-medal.html | Robinson to Present Medal | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 84082 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/booklet-provides-sexteaching-aid-simplified-answers-listed-for.html | BOOKLET PROVIDES SEX-TEACHING AID; Simplified Answers Listed for Questions Often Asked by Children Six to Ten | | By Catherine MacKenzie | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/signs-stopgap-trade-curb-bill.html | Signs Stop-Gap Trade Curb Bill | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/senators-3-in-9th-top-athletics-87-lewis-vernon-singles-with-two.html | SENATORS 3 IN 9TH TOP ATHLETICS, 8-7; Lewis, Vernon Singles With Two Out Overcome Deficit in Free-Hitting Game | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/ramadier-studies-cabinet-revision-would-appoint-blum-in-last-chance.html | RAMADIER STUDIES CABINET REVISION; Would Appoint Blum in Last- Chance Effort to Prevent Increase in Inflation | True | By Lansing Warren | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/new-bond-offers-set-a-june-mark-51-issues-total-729132000-months.html | NEW BOND OFFERS SET A JUNE MARK; 51 Issues Total $729,132,000, Month's High for 20 Years -- Stock Flotations Drop | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/scandinavians-acclaim-touring-us-warships.html | Scandinavians Acclaim Touring U.S. Warships | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/pleads-guilty-to-hanging-boy.html | Pleads Guilty to Hanging Boy | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/business-failures-show-drop.html | Business Failures Show Drop | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/hospital-asks-75000-to-expand.html | Hospital Asks $75,000 to Expand | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/daughter-to-mrs-john-achelis.html | Daughter to Mrs. John Achelis | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/egyptian-on-way-here-premiers-aide-bringing-complaint-for-security.html | EGYPTIAN ON WAY HERE; Premier's Aide Bringing Complaint for Security Council | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/can-production-menaced-coal-stoppage-threatens-output-but.html | CAN PRODUCTION MENACED; Coal Stoppage Threatens Output but Allocations Are Ended | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/new-surgery-held-pregnancy-saver-dr-kictcham-tells-urologists-of.html | NEW SURGERY HELD PREGNANCY SAVER; Dr. Kictcham Tells Urologists of Methods Used in Kidney Infection, Hypertension | True | By Robert W. Potter | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/ask-grain-suit-review-brokers-take-pricefreeze-plea-to-court-of.html | ASK GRAIN SUIT REVIEW; Brokers Take Price-Freeze Plea to Court of Appeals | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/kessler-stops-addeo-in-third.html | Kessler Stops Addeo in Third | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/to-be-university-chaplain.html | To Be University Chaplain | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/house-votes-bill-to-make-hawaii-the-49th-state-measure-sent-to.html | HOUSE VOTES BILL TO MAKE HAWAII THE 49TH STATE; Measure Sent to Senate, 196 to 133, Without a Division Along Partisan Lines | True | By Jay Walz | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/other-suspects-arrested.html | Other Suspects Arrested | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/traffic-accidents-rise-9-more-reported-in-week-than-in-same-period.html | TRAFFIC ACCIDENTS RISE; 9 More Reported in Week Than in Same Period Last Year | True | | | C1B 84082 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/harriet-jconklin-exflajor-engaged-saddle-river-ctrl-is-betrothed.html | HARRIET J.CONKLIN, EX-fl1AJOR ENGAGED; Saddle River Ctrl Is Betrothed to Donald L. May, Former War Prisoner of Nazis | True | Special to the New Yoas times. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/aide-lack-is-held-library-menace-american-association-is-told.html | AIDE LACK IS HELD LIBRARY MENACE; American Association Is Told 'Atomic Age' Increases Need for Greater Efficiency | True | By Lawrence E. Davies | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/woolworth-building-picketed.html | Woolworth Building Picketed | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/transit-wage-rise-vetoed-by-mayor-bus-strike-is-off-transit-wage.html | TRANSIT WAGE RISE VETOED BY MAYOR; BUS STRIKE IS OFF; TRANSIT WAGE RISE VETOED BY MAYOR | True | By William R. Conklin | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/us-will-offer-loans-to-wheat-growers-at-an-average-rate-of-183-a.html | U.S. Will Offer Loans to Wheat Growers At An Average Rate of $1.83 a Bushel | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/news-of-food-new-restaurant-formula-for-iced-tea-can-be-adapted-to.html | News of Food; New Restaurant Formula for Iced Tea Can Be Adapted to Economic Home Use | True | By Jane Nickerson | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/us-proposes-3800-planes-for-the-world-police-force-us-for-big-force.html | U.S. Proposes 3,800 Planes For the World Police Force; U.S. FOR BIG FORCE TO POLICE WORLD | True | By Thomas J. Hamilton | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/radiotelegraph-open-to-greece.html | Radio-Telegraph Open to Greece | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/many-cool-and-pleasant-routes-lead-out-of-hot-city-in-summer-and.html | Many Cool and Pleasant Routes Lead Out of Hot City in Summer; And There Are Breezy Spots in Its Parks or on High Buildings -- But Ferry Rides Offer the Best Means of Escape | True | By Meyer Berger | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/senate-rejects-revision-on-jobs-truman-reorganization-plan-one-of.html | SENATE REJECTS REVISION ON JOBS; Truman Reorganization Plan, One of Three, Is Lost With Switch of a Vote | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/german-preacher-lands-eight-sinners-on-one-hook.html | German Preacher Lands Eight Sinners on One Hook | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/farrell-takes-oath-as-housing-official.html | FARRELL TAKES OATH AS HOUSING OFFICIAL | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/foster-parents-upheld-protestant-child-to-remain-with-catholic.html | FOSTER PARENTS UPHELD; Protestant Child to Remain With Catholic Family 6 Months | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/watt-joins-allstars-syracuse-halfback-will-play-against-giants-sept.html | WATT JOINS ALL-STARS; Syracuse Halfback Will Play Against Giants Sept. 3 | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/mrs-norval-h-busey.html | MRS. NORVAL H. BUSEY | True | Special to the Niwyokk Tana. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/cotton-futures-have-quiet-day-prices-close-unchanged-to-18-points.html | COTTON FUTURES HAVE QUIET DAY; Prices Close Unchanged to 18 Points Higher -- July Up to High of 37.65 Cents | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/ohio-labor-bill-vetoed-governor-asserts-restrictive-measure-is.html | OHIO LABOR BILL VETOED; Governor Asserts Restrictive Measure Is Unworkable | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/french-smash-rightist-plot-to-overthrow-government-french-smash.html | French Smash Rightist Plot To Overthrow Government; French Smash Rightist Conspiracy To Establish Military Dictatorship | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/pretoria-minister-acts-in-negro-issue.html | PRETORIA MINISTER ACTS IN NEGRO ISSUE | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/britain-cool-to-protest-resists-parliamentary-pressure-on-abuse-of.html | BRITAIN COOL TO PROTEST; Resists Parliamentary Pressure on Abuse of Hungarian Opposition | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/brokers-to-vie-at-golf.html | Brokers to Vie at Golf | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/andersonmacckay.html | AndersonuMacKay | True | Special to the newyork times. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/miss-isabelle-l-pratt.html | MISS ISABELLE L. PRATT | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/anticartel-pact-drawn-in-geneva-18-nations-in-trade-conference.html | ANTI-CARTEL PACT DRAWN IN GENEVA; 18 Nations in Trade Conference Accept Terms, on Sherman-Act Pattern, for ITO Charter | True | By Kenneth Campbell | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/weizmann-lauds-science-pioneers-at-institute-bearing-his-name-in.html | WEIZMANN LAUDS SCIENCE PIONEERS; At Institute Bearing His Name in Palestine, He Sees Center Equal to Any in U.S., Britain | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/objection-to-toy-pistols.html | Objection to Toy Pistols | True | H.N. LEWIS. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/river-smashes-dike-rises-anew-as-396foot-crest-hits-st-louis-crest.html | River Smashes Dike, Rises Anew As 39.6-Foot Crest Hits St. Louis; CREST RIPS LEVEE IN ST. LOUIS FLOOD | True | By William M. Blair | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/2-financing-offers-total-31000000-250000-general-food-shares-set.html | 2 FINANCING OFFERS TOTAL $31000,000; 250,000 General Food Shares Set for Marketing Today By Underwriters Here | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/training-expanded-to-reduce-costs-expand-training-to-reduce-costs.html | TRAINING EXPANDED TO REDUCE COSTS; EXPAND TRAINING TO REDUCE COSTS | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/burden-resigns-air-post-commerce-department-aide-to-enter-private.html | BURDEN RESIGNS AIR POST; Commerce Department Aide to Enter Private Business | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/-free-greek-project-called-high-treason.html | ' FREE GREEK' PROJECT CALLED HIGH TREASON | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/city-beach-water-held-good-enough.html | CITY BEACH WATER HELD 'GOOD ENOUGH' | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/heads-rock-island-board-ee-brown-first-national-bank-of-chicago.html | HEADS ROCK ISLAND BOARD; E.E. Brown, First National Bank of Chicago Chairman, Gets Post | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/cabinet-pay-rise-urged-secretaries-would-get-5000-more-under-senate.html | CABINET PAY RISE URGED; Secretaries Would Get $5,000 More Under Senate Salary Bill | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/us-prods-britain-to-yield-ruhr-pits-insists-a-responsible-german.html | U.S. PRODS BRITAIN TO YIELD RUHR PITS; Insists a Responsible German Agency Take Over Bi-Zonal Coal Now -- Plea Rebuffed | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/edmond-p-sorg.html | EDMOND P. SORG | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/french-film-wins-prize-at-brussels-rene-clairs-silence-est-dor.html | FRENCH FILM WINS PRIZE AT BRUSSELS; Rene Clair's 'Silence Est d'Or' Named Best -- Myrna Loy Captures Acting Honors | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/tass-accuses-others-press.html | Tass Accuses Others' Press | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/prices-on-upgrade-in-grain-futures-buying-by-professional-traders.html | PRICES ON UPGRADE IN GRAIN FUTURES; Buying by Professional Traders Starts Rise -- Corn, Wheat and Oats Go Higher | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/reds-attack-arms-sale.html | Reds Attack Arms Sale | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/canada-approves-peace-treaties.html | Canada Approves Peace Treaties | True | Special to THE NEW YORK TIMES. | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/pinkerton-is-beaten-in-allfleet-tennis.html | PINKERTON IS BEATEN IN ALL-FLEET TENNIS | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/big-shoe-concern-increases-profit-international-companys-net-242-a.html | BIG SHOE CONCERN INCREASES PROFIT; International Company's Net $2.42 a Share, Compared With 84 Cents in 1946 | True | | | C1B 84082 | |
| 1947-07-01 | 1947-07-01 | https://www.nytimes.com/1947/07/01/archives/mrs-charles-v-chap1n.html | MRS. CHARLES V. CHAP1N | True | Special to the new yokk timis. | | C1B 84082 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/hyman-rayfiel-alive.html | Hyman Rayfiel Alive | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/layton-ebbets-low-net-card-791366-in-li-golf-gross-to-humm-holland.html | LAYTON, EBBETS LOW NET; Card 79-13-66 in L.I. Golf -- Gross to Humm, Holland | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/dr-joseph-j-mgarry.html | DR. JOSEPH J. M'GARRY | True | Special to the new yokk times. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/418770-to-wellesley.html | $418,770 to Wellesley | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/lovett-and-armour-take-oath.html | Lovett and Armour Take Oath | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/notes.html | Notes | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/harper-heads-atc-gen-webster-to-command-first-air-force-at-mitchel.html | HARPER HEADS ATC; Gen. Webster to Command First Air Force at Mitchel Field | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/new-york-sees-advance-of-50-and-philadelphia-400-despite-government.html | New York Sees Advance of 50% and Philadelphia 400 Despite Government Efforts to Require Proof of Exemption to Law; HOTEL RATES RISE THROUGHOUT U.S. | True | By Leo Egan | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/silver-up-1-cent-to-63-34.html | Silver Up 1 Cent to 63 3/4 | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/ftc-wool-parley-asked-industry-moves-for-trade-rules-on-shrink.html | FTC WOOL PARLEY ASKED; Industry Moves for Trade Rules on Shrink Resistant Fabrics | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/msgr-tj-mdonnell-appointed-a-bishop.html | MSGR. T. J. M'DONNELL APPOINTED A BISHOP | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/carriers-oppose-press-wireless-6-companies-assert-plea-for-entry.html | CARRIERS OPPOSE PRESS WIRELESS; 6 Companies Assert Plea for Entry Into the Commercial Field Would Invade Rights | True | By Winifred Mallonspecial To the New York Times. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/new-trustees-plan-to-reopen-peiping-union-medical-college.html | New Trustees Plan to Re-open Peiping Union Medical College; Rockefeller Foundation Gives $10,000,00 As Final Contribution to the School -- Funds to Be Sought in China | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/reception-by-un-girls-group.html | Reception by U.N. Girls Group | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 84083 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/shipman-advances-in-chess.html | Shipman Advances in Chess | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/hookey-playing-fails-prince-on-way-here.html | ' Hookey' Playing Fails, Prince on Way Here | True | By the United Press. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/hotel-manager-named.html | Hotel Manager Named | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/szepingkai-victors-find-many-dead-reds.html | SZEPINGKAI VICTORS FIND MANY DEAD REDS | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/arabs-incited-arabs-say.html | Arabs Incited, Arabs Say | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/coney-fireworks-begin-crowd-of-300000-witnesses-the-opening-of.html | CONEY FIREWORKS BEGIN; Crowd of 300,000 Witnesses the Opening of Weekly Displays | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/dr-pavel-jantausch.html | , DR. PAVEL JANTAUSCH | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/raytheon-has-home-air-cleaner.html | Raytheon Has Home Air Cleaner | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/charles-eldridge.html | CHARLES ELDRIDGE | True | Special to the new york times. I | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/general-is-blunt-contrasts-us-troop-cuts-and-aid-with-russian.html | GENERAL IS BLUNT; Contrasts U.S. Troop Cuts and Aid With Russian Infiltration MOSCOW HELD MALICIOUS Secretary Says Unselfish Aim, Seeking Stability for All, Is Deliberately Misrepresented SOVIET 'DISTORTION SEEN BY MARSHALL | True | By Felix Belair Jr.special To the New York Times. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/japanese-sell-to-germany.html | Japanese Sell to Germany | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/radio-veteran-retires.html | Radio Veteran Retires | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/german-fair-aug-18-auto-models-farm-machinery-to-be-shown-at.html | GERMAN FAIR AUG. 18; Auto Models, Farm Machinery to Be Shown at Hanover | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/us-diplomat-to-quit-brussels.html | U.S. Diplomat to Quit Brussels | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/new-york-state-rent-law-its-inability-to-operate-with-lifting-of.html | New York State Rent Law, Its Inability to Operate With Lifting Of Hotel Controls Discussed | True | MAURICE W. CLARKE. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/belmont-share-2172980.html | Belmont Share $2,172,980 | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/mrs-herbert-lounsbury.html | MRS. HERBERT LOUNSBURY | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/store-sales-here-show-5-june-rise-gain-held-smallest-this-year-and.html | STORE SALES HERE SHOW 5% JUNE RISE; Gain Held Smallest This Year and Compares With 38% Increase Year Ago | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/shirley-mmillan-troth-junior-league-member-here-engaged-to-a-m.html | SHIRLEY M'MILLAN TROTH; Junior League Member Here Engaged to A. M. Punzelt Jr. | True | Special to thz new york times. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/marthur-office-explains-whaling-denies-permit-to-the-japanese.html | M'ARTHUR OFFICE EXPLAINS WHALING; Denies Permit to the Japanese Ignored the Governments of Britain and Australia | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/neglected-children-get-court-playroom.html | NEGLECTED CHILDREN GET COURT PLAYROOM | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/dried-milk-support-continues.html | Dried Milk Support Continues | True | | | C1B 84083 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/plane-calls-for-help.html | Plane Calls for Help | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/argentine-racer-closes-with-rush-vertigo-ii-rallies-in-stretch-to.html | ARGENTINE RACER CLOSES WITH RUSH; Vertigo II Rallies in Stretch to Annex Hilltop Handicap by 3 Parts of Length FAVORED ON THE HALF 5TH Fox Brownie Defeats Edemgee in Sprint -- Atkinson Scores on Up Beat, Picardy Belle | True | By Joseph C. Nichols | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/state-track-bets-down-12-per-cent-revenue-from-mutuels-off-1335667.html | STATE TRACK BETS DOWN 12 PER CENT; Revenue From Mutuels Off $1,335,667 From 1946 -- Drop of 20 Million in Play | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/harem-ties-monmouth-mark-beating-edified-by-half-length.html | Harem Ties Monmouth Mark, Beating Edified by Half Length | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/army-relief-surveyed-gen-wheeler-chief-of-engineers-flies-to.html | ARMY RELIEF SURVEYED; Gen. Wheeler, Chief of Engineers, Flies to Stricken Area | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/mens-wear-drive-urged-dress-for-occasion-campaign-asked-by.html | MEN'S WEAR DRIVE URGED; ' Dress for Occasion' Campaign Asked by Association Official | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/pack-of-dogs-kills-boy-11-in-the-bronx-patrolman-investigating-case.html | PACK OF DOGS KILLS BOY, 11, IN THE BRONX; Patrolman Investigating Case Attacked by 2 Bull Terriers, Is Painfully Injured TWO ANIMALS ARE SLAIN Owner Says He Left His Pets Locked Up on Houseboat, Escape Is a Mystery | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/presidents-statement.html | President's Statement | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/maltbie-observes-25-years-with-psc-76yearold-utility-expert-spends.html | MALTBIE OBSERVES 25 YEARS WITH PSC; 76-Year-Old Utility Expert Spends Day at Desk -- Lists Gas Concern's Duties RATE REDUCTIONS NOTED $100,000,000 a Year Sivings Seen in Electric, Water and Other Services | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/son-to-bertram-e-brombergs.html | Son to Bertram E. Brombergs | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/michigan-curbs-us-taxes.html | Michigan Curbs U.S. Taxes | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/gis-to-get-seized-cigarettes.html | GI's to Get Seized Cigarettes | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/monkey-leads-the-police-a-merry-dance-amid-the-strains-of-heat.html | Monkey Leads the Police a Merry Dance Amid the Strains of Heat Waves in Brooklyn | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/1947-fiscal-surplus-below-billion-seen.html | 1947 Fiscal Surplus Below Billion Seen | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/rail-workers-riots-continue-in-bombay.html | RAIL WORKERS' RIOTS CONTINUE IN BOMBAY | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/plans-residual-offering.html | Plans Residual Offering | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/relief-bonds-paid-off-state-clears-last-of-214995000-issued-during.html | RELIEF BONDS PAID OFF; State Clears Last of $214,995,000 Issued During 1932-37 Period | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/cotton-prices-sag-by-24-to-45-points-heaviest-liquidation-felt-in.html | COTTON PRICES SAG BY 2.4 TO 4.5 POINTS; Heaviest Liquidation Felt in Some Time Evident in Day's Trading | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/changes-in-celotex-corp.html | Changes in Celotex Corp. | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/2-italian-socialists-plead-for-us-help.html | 2 ITALIAN SOCIALISTS PLEAD FOR U.S. HELP | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/card-homer-in-9th-beats-pirates-21-dusaks-blow-wins-for-hearn.html | CARD HOMER IN 9TH BEATS PIRATES, 2-1; Dusak's Blow Wins for Hearn Before Crowd of 37,844 -- Bonham Loses in Box | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/revwsheddan-aided-seminary-32-years.html | REV.W.SHEDDAN, AIDED SEMINARY 32 YEARS | True | Special to thi newTons Tares. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/unification-at-this-session.html | UNIFICATION AT THIS SESSION | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/attlee-praises-work-achieved-by-unrra.html | ATTLEE PRAISES WORK ACHIEVED BY UNRRA | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/reclassification-denied-national-board-acts-on-request-of-motor.html | RECLASSIFICATION DENIED; National Board Acts on Request of Motor Freight Carriers | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/all-five-americans-led-by-bulla-qualify-for-british-open-tourney.html | All Five Americans, Led by Bulla, Qualify for British Open Tourney; Arizona Golfer Is Third in Field With 142 -- Stranahan Cards 144, Sweeny, Jennings 149, Ghezzi 151 -- Von Nida's 139 Best | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/martin-forecasts-victory-in-house-for-new-tax-bill-senate-reported.html | MARTIN FORECASTS VICTORY IN HOUSE FOR NEW TAX BILL; Senate Reported Cool to Plan for Jan. 1 Cuts -- Decision Due at GOP Parley Today MARTIN FORECASTS TAX-CUT APPROVAL | True | By John D. Morrisspecial To the New York Times. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/qualifiers-paced-by-bauer-sisters-each-has-card-of-84-to-lead.html | QUALIFIERS PACED BY BAUER SISTERS; Each Has Card of 84 to Lead Non-Exempt Women Players on Tarn o'Shanter Links | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/explanation-of-rent-law.html | Explanation of Rent Law | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/report-to-be-filed-on-national-tool.html | REPORT TO BE FILED ON NATIONAL TOOL | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/marshall-reaffirms-policy-on-palestine.html | MARSHALL REAFFIRMS POLICY ON PALESTINE | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/manhattan-borough-president-for-a-day.html | MANHATTAN BOROUGH PRESIDENT FOR A DAY | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/will-study-british-coops.html | Will Study British Co-Ops | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/michigan-curbs-in-like-disputes-signed.html | Michigan Curbs in Like Disputes Signed | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/square-crown.html | SQUARE CROWN | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/madeleine-stevens-jersey-bride.html | Madeleine Stevens Jersey Bride | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/dry-law-violator-pardoned.html | Dry Law Violator Pardoned | True | | | C1B 84083 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/rate-is-for-currency-official-exchange-still-holds-chase-bank-man.html | RATE IS FOR CURRENCY; Official Exchange Still Holds, Chase Bank Man Says | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/two-convertible-currency-pacts.html | Two Convertible Currency Pacts | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/puerto-rican-bishop-is-consecrated-here.html | PUERTO RICAN BISHOP IS CONSECRATED HERE | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/paris-air-plot-laid-to-former-captain.html | PARIS AIR PLOT LAID TO FORMER CAPTAIN | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/moses-to-shape-rebuilding-plan-for-cities-of-western-germany-moses.html | Moses to Shape Rebuilding Plan For Cities of Western Germany; Moses to Shape Rebuilding Plan For Cities of Western Germany | True | By Jack Raymondspecial To the New York Times. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/panamerican-unity-of-economy-urged.html | PAN-AMERICAN UNITY OF ECONOMY URGED | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/unions-weigh-plan-to-sidestep-nlrb-some-are-reported-ready-to.html | UNIONS WEIGH PLAN TO SIDESTEP NLRB; Some Are Reported Ready to Demand Rules to Avoid Section of Labor Law | True | By Louis Starkspecial To the New York Times. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/gammonubrosen.html | GammonuBrosen | True | Special to Tax mewtosk Tuns. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/2-bids-identical-to-sixth-decimal-rival-banking-groups-agree-to.html | 2 BIDS IDENTICAL TO SIXTH DECIMAL; Rival Banking Groups Agree to Offer Jointly $5,000,000 Oklahoma City Issue | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/ties-antijew-case-to-us-land-buyer-in-palestine-says-ban-violates.html | TIES ANTI-JEW CASE TO U.S.; Land Buyer in Palestine Says Ban Violates 1924 Pact | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/big-cocoanut-oil-deal-reported.html | Big Cocoanut Oil Deal Reported | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/childcare-work-in-china-retarded-shortage-of-trained-help-the.html | CHILD-CARE WORK IN CHINA RETARDED; Shortage of Trained Help the Factor, Say Educators, Back After Tour | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/grady-takes-office-us-envoy-to-india-presents-his-credentials-to.html | GRADY TAKES OFFICE; U.S. Envoy to India Presents His Credentials to the Viceroy | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/mayor-bids-class-scrub-minds-of-bias.html | MAYOR BIDS CLASS 'SCRUB MINDS OF BIAS | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/five-homers-help-ottmen-win-by-153-giants-score-8-runs-in-1st.html | FIVE HOMERS HELP OTTMEN WIN BY 15-3; Giants Score 8 Runs in 1st, Routing Suin -- Rain Ends Game After 7 Innings MIZE WALLOPS HIS 21ST Marshall and Cooper Each Hit No. 17 -- Holmes Drives Two Four-Baggers for Braves | True | By Louis Effrat | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/railroads-ask-icc-to-modify-its-order-granting-rise-of-606-in-coach.html | Railroads Ask ICC to Modify Its Order Granting Rise of 6.06% in Coach Fares | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/ryder-cup-golf-is-off-corcoran-will-confer-with-the-british-on-1948.html | RYDER CUP GOLF IS OFF; Corcoran Will Confer With the British on 1948 Matches | True | | | C1B 84083 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/icc-opens-hearing-on-jersey-central-official-of-road-cites-rising.html | ICC OPENS HEARING ON JERSEY CENTRAL; Official of Road Cites Rising Loss From Its Short-Haul Passenger Traffic | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/british-reassured-on-food-this-year-strachey-calls-supply-ample.html | BRITISH REASSURED ON FOOD THIS YEAR; Strachey Calls Supply Ample Till Next Harvest -- Reveals Yugoslav, Hungarian Deals | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/ge-completes-oxide-plant.html | GE Completes Oxide Plant | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/herriot-reaches-london-french-assemblys-president-on-fourday-state.html | HERRIOT REACHES LONDON; French Assembly's President on Four-Day State Visit | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/the-rent-bill-message.html | THE RENT BILL MESSAGE | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/food-men-to-aid-fund-industry-opens-30000-drive-for-national.html | FOOD MEN TO AID FUND; Industry Opens $30,000 Drive for National Conference | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/lynch-mob-foiled-by-lockedin-jailer.html | LYNCH MOB FOILED BY LOCKED-IN JAILER | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/nurses-survey-held-challenge-to-public.html | NURSES SURVEY HELD CHALLENGE TO PUBLIC | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/cardinal-at-seminary-gerlier-of-france-is-welcomed-by-spellman-in.html | CARDINAL AT SEMINARY; Gerlier of France Is Welcomed by Spellman in Yonkers | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/alien-van-tine-is-brideelect.html | Alien Van Tine Is Bride-Elect | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/howard-c-spicer.html | HOWARD C. SPICER | True | *o- Special to thk new york times. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/2-commissions-endorsed-house-group-votes-us-role-in-south-pacific.html | 2 COMMISSIONS ENDORSED; House Group Votes U.S. Role in South Pacific, Caribbean | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/a-correction.html | A Correction | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/fete-for-b-d-clarksons-east-hampton-reception-july-12-for-recently.html | FETE FOR B. D. CLARKSONS; East Hampton Reception July 12 for Recently Married Couple | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/i-_____-luther-m-walter.html | I _____*-__ ! LUTHER M. WALTER | True | Special to TH New Yonx timis. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/to-attend-design-conference.html | To Attend Design Conference | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/jackfahy-adviser-to-u-n-delegation-_-_____-oo-assistant-to-u-s.html | JACKFAHY, ADVISER TO U. N. DELEGATION _ _____ ; oo Assistant to U. S. Croup at Last Year's Assembly DisuOnce j Interior Department Aide | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/moral-offensive-by-u-s-advocated-by-dulles-group-dulles-group-urges.html | Moral Offensive by U. S. Advocated by Dulles Group; Dulles Group Urges Moral Base For the Foreign Policy of U. S. | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/suit-seeks-share-in-gifts-to-wife-js-cushman-files-claim-for.html | SUIT SEEKS SHARE IN GIFTS TO WIFE; J.S. Cushman Files Claim for $1,618,171 Based on Money Presented by A.C. James | True | | | C1B 84083 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/immigration-called-jews-aim-in-europe.html | IMMIGRATION CALLED JEWS AIM IN EUROPE | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/lasthour-paris-move-seeks-to-dissipate-russian-fears-shifts.html | Last-Hour Paris Move Seeks To Dissipate Russian Fears; Shifts Emphasis From European Production Over Bevin's Demand for Showdown -- Molotov to Give Final Answer Today BIDAULT ATTEMPTS TO SAVE PARIS TALK | True | By Harold Callenderspecial To the New York Times. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/warren-resigns-conciliation-post-schwellenbach-praises-the-director.html | WARREN RESIGNS CONCILIATION POST; Schwellenbach Praises the Director, Who Stays Until New-Law Office Is Filled | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/marshalls-plan-seen-as-new-hope-it-was-like-a-shot-in-arm-to.html | MARSHALL'S PLAN SEEN AS NEW HOPE; It Was Like a 'Shot in Arm' to Peoples of Europe, David Bernstein Says | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/runofthehouse-pet-woodchuck-drinks-milk-eats-ice-cream-from-cones.html | RUN-OF-THE-HOUSE PET; Woodchuck Drinks Milk, Eats Ice Cream From Cones | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/ozone-park-team-triumphs.html | Ozone Park Team Triumphs | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/bentons-3hitter-tops-white-sox-21-gives-tigers-even-split-for.html | BENTON'S 3-HITTER TOPS WHITE SOX, 2-1; Gives Tigers Even Split for Series With Unearned Run in Eighth Deciding | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/liner-halted-at-sea-to-take-20-on-board.html | LINER HALTED AT SEA TO TAKE 20 ON BOARD | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/visitor-to-new-york-will-find-city-a-thrilling-sight-at-dawn-many.html | Visitor to New York Will Find City a Thrilling Sight at Dawn; Many Native-Born Are Unaware of Grand Canyon Aspect of Metropolis at 5:30 A.M. -- Sundown, Moonlight Lend Beauty NEW YORK AT DAWN A THRILLING SIGHT | True | By Meyer Berger | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/john-e-mcord.html | JOHN E. M'CORD | True | Special to Tsai new yomc times. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/policy-on-imports-of-india-outlined-horch-lists-items-that-will-be.html | POLICY ON IMPORTS OF INDIA OUTLINED; Horch Lists Items That Will Be Admitted to Sept. 30 After End of Licenses Monday | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/sightseeing-boats-get-new-pier-schedule-3-operators-charge-city.html | Sightseeing Boats Get New Pier Schedule; 3 Operators Charge City With Favoritism | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/commodity-prices-down-from-highs-year-after-end-of-agency-bank.html | COMMODITY PRICES DOWN FROM HIGHS; Year After End of Agency Bank Finds Most Basic Items Below Post-War Peaks RECENT INCREASE IN FOODS Leather Products Also Go Up -- Inelasticity of Wages Cited in Manufacturing Field Commodity Prices, a Year After End of OPA, Largely Have Receded From Post-War Peaks | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/new-zealand-offices-changed.html | New Zealand Offices Changed | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/adolf-pickhardt-long-nany-officer-retired-commodore-graduate-of.html | ADOLF PICKHARDT, LONG NANY OFFICER; Retired Commodore, Graduate of Academy in 1913, Is Dead uServed in 2 World Wars | True | I uuuuuuuuu Special to Tm new york Tons. | | C1B 84083 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/some-credit-curbs-continue-in-effect-development-is-noted-despite.html | SOME CREDIT CURBS CONTINUE IN EFFECT; Development Is Noted Despite Lapse of Certain Powers Under Wartime Act | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/us-seeks-to-end-shipyard-strike-exploratory-talks-are-staged-by.html | U.S. SEEKS TO END SHIPYARD STRIKE; Exploratory Talks Are Staged by Conciliation Service -- 53,000 in Walkout U.S. SEEKS TO END SHIPYARD STRIKE | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/nelson-jaques.html | NELSON JAQUES | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/wd-hassett-improves.html | W.D. Hassett Improves | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/liner-bearing-prelate.html | LINER BEARING PRELATE | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/soldiers-land-here-after-crash-at-sea.html | SOLDIERS LAND HERE AFTER CRASH AT SEA | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/14-korda-pictures-to-be-shown-here-20th-centuryfox-announces-deal.html | 14 KORDA PICTURES TO BE SHOWN HERE; 20th Century-Fox Announces Deal to Release the Briton's Productions for 4 Years | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/mestonubreg.html | MestonuBreg | True | Special to the new york times. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/elected-by-wellesley-weeks-of-atlantic-monthly-among-4-chosen-as.html | ELECTED BY WELLESLEY; Weeks of Atlantic Monthly Among 4 Chosen as Trustees | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/news-and-notes-in-the-advertising-field-directs-public-relations.html | News and Notes in the Advertising Field; Directs Public Relations For Bonwit Teller, Inc. | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/sublease-racket-gets-youth-5000-brooklynite-19-seized-as-he-plans.html | SUBLEASE RACKET GETS YOUTH $5,000; Brooklynite, 19, Seized as He Plans to Leave for South After Eighth Swindle | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/australia-libraries-to-be-closed-by-us.html | AUSTRALIA LIBRARIES TO BE CLOSED BY U.S. | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/pound-bids-jersey-simplify-courts-harvard-exdean-wants-a-few.html | POUND BIDS JERSEY SIMPLIFY COURTS; Harvard Ex-Dean Wants a 'Few High-Class Men' Appointed in Place of Many Judges | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/saviors-of-stadium-donate-it-to-town.html | SAVIORS OF STADIUM DONATE IT TO TOWN | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/boxing-dropped-at-kings-point.html | Boxing Dropped at Kings Point | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/santasiere-chess-leader-has-score-of-50-in-new-jersey-open.html | SANTASIERE CHESS LEADER; Has Score of 5-0 in New Jersey Open Championship | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/spaulding-heads-school-pay-study-statewide-representation-of.html | SPAULDING HEADS SCHOOL PAY STUDY; State-Wide Representation of Educators Comprises Group Seeking 'Merit' Standards | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/farm-trade-loans-are-up-25000000-demand-deposits-adjusted-increase.html | FARM, TRADE LOANS ARE UP $25,000,000; Demand Deposits Adjusted Increase by $170,000,000 in New York City | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/hodgson-critical-of-press-on-atom-australian-follows-russian-in.html | HODGSON CRITICAL OF PRESS ON ATOM; Australian Follows Russian in Remarks on Reporting of U.N. Commission | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/outlook-for-corn-growing-brighter-better-weather-in-the-flood-areas.html | OUTLOOK FOR CORN GROWING BRIGHTER; Better Weather in the Flood Areas Raises Hope for Crop Above the Average | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/11monthold-baby-dies-in3floor-fall.html | 11-MONTH-OLD BABY DIES IN 3-FLOOR FALL | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/ramadier-offers-new-policy-today-plans-to-raise-pay-and-some-prices.html | RAMADIER OFFERS NEW POLICY TODAY; Plans to Raise Pay and Some Prices and Ease Control of Food if Possible | True | By Lansing Warrenspecial To the New York Times. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/group-votes-gi-bond-cash-bill.html | Group Votes GI Bond Cash Bill | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/gi-tax-exemptions-approved.html | GI Tax Exemptions Approved | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/guatemalans-to-return-by-air.html | Guatemalans to Return by Air | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/haas-in-pirates-fold.html | Haas in Pirates' Fold | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/newark-trips-yanks-52-mallette-hurls-victory-over-the-parent-club.html | NEWARK TRIPS YANKS, 5-2; Mallette Hurls Victory Over the Parent Club in Exhibition | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/munitions-kill-68-in-italian-ship-blast.html | MUNITIONS KILL 68 IN ITALIAN SHIP BLAST | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/world-lutheran-group-federation-set-up-by-delegates-from-thirty.html | WORLD LUTHERAN GROUP; Federation Set Up by Delegates From Thirty Countries | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/truman-puts-us-in-refugee-group-signs-congress-authorization-for.html | TRUMAN PUTS U.S. IN REFUGEE GROUP; Signs Congress' Authorization for IRO -- Altmeyer Pleads for Havens for Displaced | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/vandenberg-calls-marshall.html | Vandenberg Calls Marshall | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/aids-fords-foremen-uawcio-steps-in-to-strike-to-resolve-controversy.html | AIDS FORD'S FOREMEN; UAW-CIO 'Steps In to Strike to Resolve Controversy' | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/sir-hardman-lever-adviser-on-finances.html | SIR HARDMAN LEVER, ADVISER ON FINANCES | True | Special to tot Nswyoex Tana. I | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/for-the-carriage-trade.html | For the Carriage Trade | True | By Arthur Daley | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/house-gop-speeds-minimum-pay-bill-but-outlook-for-senate-action-on.html | HOUSE GOP SPEEDS MINIMUM PAY BILL; But Outlook for Senate Action on 60-Cent Rate This Session Is Still Uncertain | True | By William S. Whitespecial To the New York Times. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/new-air-conquest.html | NEW AIR CONQUEST | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/new-ludlow-valve-president.html | New Ludlow Valve President | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/warn-on-trips-to-europe-officials-urge-return-tickets-to-prevent.html | WARN ON TRIPS TO EUROPE; Officials Urge Return Tickets to Prevent Long Delays | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/forbes-chief-sets-goshen-pace-mark-captures-3yearold-feature-in-two.html | FORBES CHIEF SETS GOSHEN PACE MARK; Captures 3-Year-Old Feature in Two Heats, His 2:03 1/5 Lowering Course Record | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/for-postal-savings-interest-cut.html | For Postal Savings Interest Cut | True | | | C1B 84083 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/spains-royalists-ask-vote-boycott-advise-followers-to-abstain-on.html | SPAIN'S ROYALISTS ASK VOTE BOYCOTT; Advise Followers to Abstain on Ground That Succession Referendum Is Not Clear | | By Sam Pope Brewerspecial To the New York Times. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/launderall-policy-revised.html | Launderall Policy Revised | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/stock-prices-near-march-high-level-reinvestment-demand-pushes.html | STOCK PRICES NEAR MARCH HIGH LEVEL; Reinvestment Demand Pushes Market Forward in One of Best Days This Year 1,090,000 SHARES TRADED Gains Are 1 to 4 Points in Key Industrials, With Average Up 2.08 to 119.23 | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/mrs-adolph-gehweiler.html | MRS. ADOLPH GEHWEILER | True | Special to the new yopk times. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/gold-held-abroad-considered-ample-national-city-bank-puts-it-at-15.html | GOLD HELD ABROAD CONSIDERED AMPLE; National City Bank Puts It at $15 Billions, Says It Can Be Basis of Self-Support DEPENDENCE ON US SCORED Appeals for Continuance of Aid Viewed as Confession Enterprise Is Futile | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/pinaud-opens-bronx-plant.html | Pinaud Opens Bronx Plant | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/cbs-will-repeat-nine-educational-dramas-summer-shifts-hooper.html | CBS Will Repeat Nine Educational Dramas -- Summer Shifts Hooper Ratings | True | By R.w. Stewart | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/18-deny-shooting-prisoners.html | 18 Deny Shooting Prisoners | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/smola-wins-omaha-golf-trials.html | Smola Wins Omaha Golf Trials | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/new-labor-candidate-filed.html | New Labor Candidate Filed | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/three-yankee-pitchers-chosen-for-american-league-allstars-shea.html | Three Yankee Pitchers Chosen For American League All-Stars; Shea, Chandler, Page, Feller and Newhouser Named by Cronin -- Squad of 25 Includes 8 Bombers, 4 Tigers, 4 Indians | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/300-at-golf-meet.html | 300 at Golf Meet | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/soldier-held-in-arson-faces-courtmartial-for-180000-fires-at-camp.html | SOLDIER HELD IN ARSON; Faces Court-Martial for $180,000 Fires at Camp Kilmer | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/parker-tennis-victor-defeats-koch-60-63-in-clay-courts-play-larned.html | PARKER TENNIS VICTOR; Defeats Koch, 6-0, 6-3, in Clay Courts Play -- Larned Wins | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/girl-scouts-plan-global-programs-groups-from-21-nations-at-barree.html | GIRL SCOUTS PLAN GLOBAL PROGRAMS; Groups From 21 Nations at Barree ShowUnity, Too, in Their Gum Chewing | True | By Madeleine Loebspecial To the New York Times. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/made-in-the-virgin-islands.html | MADE IN THE VIRGIN ISLANDS | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/aquashow-opens-murphys-production-in-flushing-meadow-to-change.html | AQUA-SHOW' OPENS; Murphy's Production in Flushing Meadow to Change Weekly | True | | | C1B 84083 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/william-s-godfrey.html | WILLIAM S. GODFREY | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/milhaud-work-heard-for-first-time-here.html | MILHAUD WORK HEARD FOR FIRST TIME HERE | True | C.H. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/vacation-junkets-now-at-full-tilt-mayor-opens-play-site-here-as.html | VACATION JUNKETS NOW AT FULL TILT; Mayor Opens Play Site Here as 10,000 Children Depart for Private Camps EDUCATION BOARD HELPS Begins Operating 313 All-Day Areas -- O'Dwyer at PAL Function Bars Speeches | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/frank-b-thompson.html | FRANK B. THOMPSON | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/portrait-in-black-quits-on-saturday-melodrama-will-leave-booth.html | PORTRAIT IN BLACK' QUITS ON SATURDAY; Melodrama Will Leave Booth After 61 Performances -- Cook and Luce in Cast | True | By Sam Zolotow | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/tammany-patriots-dine-columbian-order-holds-161st-anniversary.html | TAMMANY PATRIOTS DINE; Columbian Order Holds 161st Anniversary Observance | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/g-t-summerlin-74-diplomat-is-dead-rr-j-formerly-chief-of-protocol.html | G. T. SUMMERLIN, 74, DIPLOMAT, IS DEAD -rr^ J; Formerly Chief of Protocol of "^State DepartmentuOnce .;.a Envoy in South America | True | Special to the new Yosx times. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/pep-stops-fontana-in-fifth.html | Pep Stops Fontana in Fifth | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/referendum-seen-estimate-board-likely-to-act-next-week-with-council.html | REFERENDUM SEEN; Estimate Board Likely to Act Next Week, With Council Ordering Vote RISE IS SOUGHT FOR JAN. 1 Proposal Is for Two Rides for 15 Cents, or 8 Cents for a Single Trip Eight-Cent Subway and Elevated Fare Is Proposed by the Mayor's Committee | True | By William R. Conklin | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/john-larre.html | JOHN LARRE | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/world-government-based-on-baruch-plan-proposed-here-by-rabbi.html | World Government Based on Baruch Plan Proposed Here by Rabbi Liebman, Author | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/escalator-clauses-in-leases-are-not-effective-under-new-law.html | Escalator Clauses in Leases Are Not Effective Under New Law - - Officials Say Eviction Cases Soon Will Crowd the Courts; ESCALATOR CLAUSE IN LEASES BANNED | True | By Charles Grutzner | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/managia-bombings-continue.html | Managia Bombings Continue | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/rites-for-henry-cohen.html | RITES FOR HENRY COHEN | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/maps-plan-to-stir-interest-in-job-personnel-group-is-told-poor.html | MAPS PLAN TO STIR INTEREST IN JOB; Personnel Group Is Told Poor Employe Relations Are Due Chiefly to Management | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/2535275-is-net-of-kelseyhayes-wheel-company-income-for-9-months.html | $2,535,275 IS NET OF KELSEY-HAYES; Wheel Company Income for 9 Months Equal to $4.10 Each on Its Common Shares | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/mercury-at-878-top-for-year-polar-air-to-cool-city-today-mercury-at.html | Mercury at 87.8 Top for Year; 'Polar Air' to Cool City Today; Mercury at 87.8 Top for Year; 'Polar Air' to Cool City Today | True | | | C1B 84083 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/investigation-is-urged-senate-gets-demand-for-study-of-real-estate.html | INVESTIGATION IS URGED; Senate Gets Demand for Study of Real Estate Lobby | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/india-to-split-army-on-religious-basis-pakistan-to-enroll-all.html | INDIA TO SPLIT ARMY ON RELIGIOUS BASIS; Pakistan to Enroll All Moslem Units as Others Go Into Hindu-Majority Union Indian Army to Be Divided Now Along Strictly Religious Lines | True | By Robert TrumbullSpecial To the New York Times. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/george-stilley.html | GEORGE STILLEY | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/labor-standards-for-salesmen-hit-flack-says-unionism-in-field-cant.html | LABOR STANDARDS FOR SALESMEN HIT; Flack Says Unionism in Field Can't Be Patterned After That of Production Worker | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/malaya-raises-gasoline-duty.html | Malaya Raises Gasoline Duty | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/jersey-city-victor-72-jones-scatters-seven-blows-in-triumph-over.html | JERSEY CITY VICTOR, 7-2; Jones Scatters Seven Blows in Triumph Over Rochester | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/phillies-score-all-runs-in-6th-to-triumph-over-dodgers-5-to-3.html | Phillies Score All Runs in 6th To Triumph Over Dodgers, 5 to 3; Hatten Falters Again in Fatal Frame After Going Strong for Five -- Vaughan Poles Two-Run Homer Off Schanz | True | By Roscoe McGowenspecial To the New York Times. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/end-of-curb-spurs-business-building-wave-of-new-inquiries-orders.html | END OF CURB SPURS BUSINESS BUILDING; Wave of New Inquiries, Orders Noted, With Easing of Supplies Factor in Situation LOWER COSTS ALSO SEEN $20,000,000 Terminal Held Up 2 Years Cited -- Big Backlog of Projects to Go Ahead | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/poor-farmers-aid-held-souths-need-home-agency-head-criticizes-house.html | POOR FARMERS' AID HELD SOUTH'S NEED; Home Agency Head Criticizes House for Eliminating Funds for Tenant Purchase Plan | True | By George Streatorspecial To the New York Times. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/sugar-is-traded-after-5-12-years-market-is-orderly-and-prices-hold.html | SUGAR IS TRADED AFTER 5 1/2 YEARS; Market Is Orderly and Prices Hold Generally to Level of Former Ceilings | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/coalstrike-board-urged-by-hartley-coauthor-of-labor-bill-says-it.html | COAL-STRIKE BOARD URGED BY HARTLEY; Co-Author of Labor Bill Says It Gives President Power to Forestall Stoppage | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/labor-act-seminar-to-open-here-july-29.html | LABOR ACT SEMINAR TO OPEN HERE JULY 29 | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/sylvia-t-dagostino-is-engaged.html | Sylvia T. D'Agostino Is Engaged | True | Special to the Niwyohx times. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/us-coal-offer-cheers-austria-purchases-from-poland-and-ruhr-seen.html | U.S. COAL OFFER CHEERS AUSTRIA; Purchases From Poland and Ruhr Seen Ending Paralysis of Domestic Industry | True | By Albion Rossspecial To the New York Times. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/management-award-to-graduate.html | Management Award to Graduate | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/naval-stores.html | NAVAL STORES | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/seymour-cohn.html | SEYMOUR COHN | True | Special to tot new xoex tihis. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/bonds-and-shares-on-london-market-some-groups-react-to-announcement.html | BONDS AND SHARES ON LONDON MARKET; Some Groups React to Announcement of Import Cuts, but Offerings Are Light | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/tribute-to-mack-paid-by-meriden-thousands-greet-connie-where-he.html | TRIBUTE TO MACK PAID BY MERIDEN; Thousands Greet Connie Where He Began Career -- He Says Athletics Not for Sale | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/girls-home-opened-in-paris.html | Girls' Home Opened in Paris | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/henry-g-hays-have-a-son.html | Henry G. Hays Have a Son | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/double-funeral-for-father-son.html | Double Funeral for Father, Son! | True | Special to tbi new york Tons. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/chinese-worried-by-russian-shift-some-believe-bid-to-citizens-to.html | CHINESE WORRIED BY RUSSIAN SHIFT; Some Believe Bid to Citizens to Return Is Preparatory to Breakdown in Relations NANKING HOSTILITY CITED First Group Leaves in About Two Weeks -- None Will Go From Manchuria | True | By Tillman Durdinspecial To the New York Times. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/bulgarian-denies-rumor-envoy-to-turkey-says-attache-was-not-asked.html | BULGARIAN DENIES RUMOR; Envoy to Turkey Says Attache Was Not Asked to Go | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/arrests-of-guerrillas-averts-coup-elas-reinforces-rebels-on-borders.html | Arrests of Guerrillas Averts Coup -- Elas Reinforces Rebels on Borders -- Athens Calls Situation 'Exceedingly Grave' | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/dr-hilleboe-begins-state-health-task-ej-donovan-dh-grant-enter.html | DR. HILLEBOE BEGINS STATE HEALTH TASK; E.J. Donovan, D.H. Grant Enter Parole Board -- MacCormack Assumes Standards Duties | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/irt-collision-gentle-northbound-trains-meet-in-bronx-station.html | IRT COLLISION GENTLE; Northbound Trains Meet in Bronx Station -- Injuries Slight | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/columbia-expects-17000.html | Columbia Expects 17,000 | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/dr-charles-kernan.html | DR. CHARLES KERNAN | True | Special ro thi new york timis. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/immigration-plea-voiced.html | Immigration Plea Voiced | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/mortality-curbed-in-urological-ills-advances-in-techniques-noted-by.html | MORTALITY CURBED IN UROLOGICAL ILLS; Advances in Techniques Noted by Doctors in Bladder and Urether Treatments | True | By Robert W. Potterspecial To the New York Times. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/armed-man-seized-in-lawyers-office-wife-of-pennsylvania-man-had.html | ARMED MAN SEIZED IN LAWYER'S OFFICE; Wife of Pennsylvania Man Had Notified the Police of Threat to Shoot Barrister Here | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/skf-plans-4000000-expansion.html | SKF Plans $4,000,000 Expansion | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/britain-rebuffs-palestine-inquiry-declines-to-halt-executions-of.html | BRITAIN REBUFFS PALESTINE INQUIRY; Declines to Halt Executions of Three Terrorists Despite Committee's Warning | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/gulf-stream-four-wins-74.html | Gulf Stream Four Wins, 7-4 | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/hunter-finds-jh-tolans-granddaughter-whose-disappearance-brought-on.html | Hunter Finds J.H. Tolan's Granddaughter, Whose Disappearance Brought On His Death; TOLAN GRANDCHILD FOUND ON MOUNTAIN MISSING BABY AFTER SHE WAS FOUND | True | | | C1B 84083 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/guaranty-trusts-figures-for-the-midyear-put-them-at-total-of.html | Guaranty Trust's Figures for the Mid-Year Put Them at Total of $2,808,162,975, Against $3,489,673,320 Year Before; Leading Banks Show Dip in Resources | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/la-guardia-asks-1000-says-he-is-expensive.html | La Guardia Asks $1,000; Says He Is 'Expensive' | True | By the United Press. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/coffee-exchange-seat-6000.html | Coffee Exchange Seat $6,000 | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/arthur-parker.html | ARTHUR PARKER | True | Special to tot new Yowc timis. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/cubs-send-lee-to-tulsa.html | Cubs Send Lee to Tulsa | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/says-fuel-depends-on-labor-weather.html | SAYS FUEL DEPENDS ON LABOR, WEATHER | True | Official Testifies Supply May Last in a Mild, Strikeless Winter -- Oil Pact BackedBy Walter H. Waggonerspecial To the New York Times. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/dangerous-wave-of-speculation-by-nut-bolt-black-market-feared.html | Dangerous Wave of Speculation By Nut, Bolt Black Market Feared; Hardware Distributors Urge Stepping Up of Steel Wire and Rod Deliveries to Mills to Prevent Situation | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/yugoslavia-denies-charges-on-greece-vilfan-in-the-security-council.html | YUGOSLAVIA DENIES CHARGES ON GREECE; Vilfan in the Security Council Assails Ethridge -- Belgium Defends Balkan Report | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/foreign-ministers-meet-in-rio-aug-15-nicaragua-is-not-invited-to.html | FOREIGN MINISTERS MEET IN RIO AUG. 15; Nicaragua Is Not Invited to Parley That Will Adopt Hemisphere Defense Pact | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/new-washer-has-but-one-dial.html | New Washer Has but One Dial | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/we-warne-named-krug-aide.html | W.E. Warne Named Krug Aide | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/librarians-taking-america-abroad-chief-of-service-says-they-must.html | LIBRARIANS TAKING AMERICA ABROAD; Chief of Service Says They Must Exemplify Our Best to Interpret Nation | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/france-unearths-a-plot.html | FRANCE UNEARTHS A PLOT | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/coercion-in-sinkiang-charged.html | Coercion in Sinkiang Charged | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/columbia-graduate-found-dead.html | Columbia Graduate Found Dead | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/mixed-reactions-expressed-on-fare-rise-proposal-here-one-opinion-is.html | Mixed Reactions Expressed On Fare Rise Proposal Here; One Opinion Is That Mayor's Group Has Not Gone Far Enough -- Another Sees the Transit Problem Solved REACTION IS MIXED ON FARE-RISE PLAN | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/650-go-on-strike-in-whelan-stores.html | 650 GO ON STRIKE IN WHELAN STORES | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/dr-edward-c-perry.html | DR. EDWARD C. PERRY | True | I Special to the new york times. I | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/put-on-research-board-hafstad-of-johns-hopkins-is-noted-for-war.html | PUT ON RESEARCH BOARD; Hafstad of Johns Hopkins Is Noted for War Devices | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/pound-sales-here-at-310-charged-commons-members-assertion-denied-by.html | POUND SALES HERE AT $3.10 CHARGED; Commons Member's Assertion Denied by Dalton -- Chase Says Rate Is for Currency | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/clarence-b-munger.html | CLARENCE B. MUNGER | True | | | C1B 84083 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/peeks-69-wins-golf-play.html | Peeks' 69 Wins Golf Play | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/child-to-cw-carpenters-2d.html | Child to C.W. Carpenters 2d | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/bank-strike-settled.html | Bank Strike Settled | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/thieves-prepare-for-picnic.html | Thieves Prepare for Picnic | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/niagara-rail-rights-are-asked-by-erie.html | NIAGARA RAIL RIGHTS ARE ASKED BY ERIE | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/metro-to-do-film-on-olympic-games-esther-williams-gets-starring.html | METRO TO DO FILM ON OLYMPIC GAMES; Esther Williams Gets Starring Role in Musical -- Montalban to Share Top Billing | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/oil-suppliers-act-to-ease-shortage-appoint-committee-for-survey-as.html | OIL SUPPLIERS ACT TO EASE SHORTAGE; Appoint Committee for Survey as Independents Say They May Ask Federal Relief | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/20-a-day-is-demanded.html | $20 a Day Is Demanded | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/heavy-toll-in-wreck-in-japan.html | Heavy Toll in Wreck in Japan | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/11-news-workers-get-nieman-honor-waggoner-of-times-among-those-to.html | 11 NEWS WORKERS GET NIEMAN HONOR; Waggoner of Times Among Those to Study at Harvard Under Year's Fellowships | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/promoted-to-new-post-by-wilson-foundation.html | Promoted to New Post By Wilson Foundation | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/miss-donlon-scores-labor-bills-critics.html | MISS DONLON SCORES LABOR BILL'S CRITICS | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/beltram-defeats-smith.html | Beltram Defeats Smith | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/james-roosevelt-facing-new-fight-rogers-urges-democrats-in.html | JAMES ROOSEVELT FACING NEW FIGHT; Rogers Urges Democrats in California to Repudiate His 'Appease Russia' Stand | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/leventritt-contest-opens.html | Leventritt Contest Opens | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/curran-to-widen-labor-law-fight-asks-all-maritime-unions-to-join.html | CURRAN TO WIDEN LABOR LAW FIGHT; Asks All Maritime Unions to Join Conference Here to Work for Repeal | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/lasker-is-victor-in-havana-chess-defeats-garcia-in-57-moves-and.html | LASKER IS VICTOR IN HAVANA CHESS; Defeats Garcia in 57 Moves and Gains 3-0 Lead -- Byrne Triumphs Over Florido | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/mountain-travel-safety-measures-advocated-for-tourists-in-western.html | Mountain Travel; Safety Measures Advocated for Tourists in Western Country | True | FRED W. PIERCE, Business Manager, The Billings Gazette. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/yankees-sign-schoolboy-gallagher-17yearold-southpaw-receives-bonus.html | YANKEES SIGN SCHOOLBOY; Gallagher, 17-Year-Old Southpaw, Receives Bonus Pact | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/opposition-quits-debate-in-hungary-deserts-fiery-session-as-reds.html | OPPOSITION QUITS DEBATE IN HUNGARY; Deserts Fiery Session as Reds Cry 'Traitor' -- 3-Year Plan Receives First Reading | True | By John MacCormacspecial To the New York Times. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/text-of-marshall-speech.html | Text of Marshall Speech | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/reputation-of-dr-schacht.html | Reputation of Dr. Schacht | True | CHARLTON OGBURN. | | C1B 84083 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/smcrockerweds-mrs-h-a-barbour-president-of-columbia-gas-electric-co.html | S.M.CROCKERWEDS MRS. H. A. BARBOUR; President of Columbia Gas & Electric Co. Is Married in Home of C. B. Winston | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/mrs-m-h-kilpatrick.html | MRS. M. H. KILPATRICK | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/meldon-wolfgang.html | MELDON WOLFGANG | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/business-world-appointed-treasurer-of-sperry-gyroscope.html | BUSINESS WORLD; Appointed Treasurer Of Sperry Gyroscope | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/lawyers-discuss-divorce-increase-help-of-other-professional-groups.html | LAWYERS DISCUSS DIVORCE INCREASE; Help of Other Professional Groups and Revision of State Procedure Urged | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/union-head-accused-of-strike-extortion.html | UNION HEAD ACCUSED OF STRIKE EXTORTION | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/books-authors.html | Books -- Authors | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/judicial-appointments.html | JUDICIAL APPOINTMENTS | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/21-schools-adopt-teacher-retirement.html | 21 SCHOOLS ADOPT TEACHER RETIREMENT | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/14-germans-listed-in-genocide-cases-elite-guard-officers-and-former.html | 14 GERMANS LISTED IN GENOCIDE CASES; Elite Guard Officers and Former Government Official to Be Tried by Americans | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/john-gunther-jr.html | JOHN GUNTHER JR. | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/oakland-elects-mayor-joseph-e-smith-33-is-youngest-executive-in.html | OAKLAND ELECTS MAYOR; Joseph E. Smith, 33, Is Youngest Executive in City's History | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/two-law-firms-combined.html | Two Law Firms Combined | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/panama-orders-tax-withholding.html | Panama Orders Tax Withholding | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/metal-subsidy-pressed-house-group-votes-to-extend-copper-lead-zinc.html | METAL SUBSIDY PRESSED; House Group Votes to Extend Copper, Lead, Zinc Aid 2 Years | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/english-cricket-results.html | English Cricket Results | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/crude-price-rises.html | Crude Price Rises | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/dewey-asks-sane-fourth-motor-car-held-even-greater-menace-than.html | DEWEY ASKS SANE FOURTH; Motor Car Held Even Greater Menace Than Firecracker | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/indians-5run-7th-routs-browns-93.html | INDIANS 5-RUN 7TH ROUTS BROWNS, 9-3 | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/phillips-winner-on-foul-retains-british-featherweight-title-against.html | PHILLIPS WINNER ON FOUL; Retains British Featherweight Title Against Anderson | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/firm-changes.html | FIRM CHANGES | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/mrs-jacob-g-port.html | MRS. JACOB G. PORT | True | Special to thz Nrw Sbwc Tiwzs. | | C1B 84083 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/but-bank-of-america-nations-largest-reports-rise-in-loans-of.html | But Bank of America, Nation's Largest, Reports Rise in Loans of $937,162,000 -- Losses Are Considered 'Infinitesimal'; Bank of America Reports Rise in Lending Of $937,162,000 Compared With a Year Ago | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/oklahoma-plans-exhibit-here.html | Oklahoma Plans Exhibit Here | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/conference-held-on-sea-oil-leases-drillers-and-california-assist-in.html | CONFERENCE HELD ON SEA OIL LEASES; Drillers and California Assist in Capital Parley on Future of Fields Along Coasts | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/va-overpays-43000000-agency-is-trying-to-get-back-money-received-by.html | VA OVERPAYS $43,000,000; Agency Is Trying to Get Back Money Received by Veterans | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/edwin-e-bower.html | EDWIN E. BOWER | True | Special to th new yobs timis. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/court-denies-writ-in-legion-ouster-decorated-veteran-loses-plea-for.html | COURT DENIES WRIT IN LEGION OUSTER; Decorated Veteran Loses Plea for Injunction to Restrain Expulsion as Communist | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/greeks-to-honor-rocseevlt.html | Greeks to Honor Rocseevlt | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/inquest-resumed-in-vl-bankers-death-his-threat-to-fellowofficer-is.html | Inquest Resumed in V.L. Banker's Death; His Threat to Fellow-Officer Is Disclosed | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/ends-32-years-postal-service.html | Ends 32 Years' Postal Service | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/repeat-performance-starring-joan-leslie-louis-hayward-and-tom.html | ' Repeat Performance,' Starring Joan Leslie, Louis Hayward and Tom Conway, a Murder Study Being Shown at Rivoli | True | By Bosley Crowther | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/joins-bank-directorate.html | Joins Bank Directorate | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/ny-athletes-off-for-lincoln-meet-six-defending-champions-in-group.html | N.Y. ATHLETES OFF FOR LINCOLN MEET; Six Defending Champions in Group on Way to A.A.U. Games Starting Friday | True | By Joseph M. Sheehan | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/negro-actors-to-do-comedy.html | Negro Actors to Do Comedy | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/mrs-todd-beaten-by-mrs-summers-south-african-star-only-non-american.html | MRS. TODD BEATEN BY MRS. SUMMERS; South African Star Only Non-American to Reach Round of Four at Wimbledon MISS OSBORNE TRIUMPHS Defeats Mrs. Menzies, 6-2, 6-4 -- Doris Hart, Miss Brough Also Score in Singles | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/2-health-bills-advance-senate-body-for-postwar-plan-and-dental.html | 2 HEALTH BILLS ADVANCE; Senate Body for Post-War Plan and Dental Research Institute | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/utility-changes-plan-north-american-notifies-sec-on-subsidiary.html | UTILITY CHANGES PLAN; North American Notifies SEC on Subsidiary Liquidation | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/dublin-mayor-drawn-out-of-hat.html | Dublin Mayor Drawn Out of Hat | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/miss-anna-j-granniss.html | MISS ANNA J. GRANNISS | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/public-trial-asked-in-jews-abduction-possibility-of-closed-hearing.html | PUBLIC TRIAL ASKED IN JEW'S ABDUCTION; Possibility of Closed Hearing for Palestine Officer Draws Jewish Agency's Fire | True | By Gene Currivanspecial To the New York Times. | | C1B 84083 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/air-service-to-mexico-opened.html | Air Service to Mexico Opened | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/new-british-note-sent-to-bulgaria-london-stresses-that-the-law.html | NEW BRITISH NOTE SENT TO BULGARIA; London Stresses That the Law Curbing Press Must Be Changed to Fit Peace Treaty | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/lions-get-zimmerman-trade-two-linemen-to-eagles-for-star.html | LIONS GET ZIMMERMAN; Trade Two Linemen to Eagles for Star Quarterback | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/un-site-evictions-stayed-court-grants-reprieve-till-nov-15-to-81.html | UN SITE EVICTIONS STAYED; Court Grants Reprieve Till Nov. 15 to 81 Tenants There | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/2-generals-receive-decorations-here.html | 2 GENERALS RECEIVE DECORATIONS HERE | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/holger-b-jespersen.html | HOLGER B. JESPERSEN | True | Special to thk new york times. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/inquiry-hears-accident-released-gas-on-ship.html | Inquiry Hears Accident Released Gas on Ship | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/motor-death-drop-cited-decline-in-elizabeth-laid-to-army-training.html | MOTOR DEATH DROP CITED; Decline in Elizabeth Laid to Army Training, Police Patience | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/ernest-lewis-74-icc-exchairfflan-member-of-croup-23-years-its-head.html | ERNEST LEWIS, 74, ICC EX-CHAIRfflAN; Member of Croup 23 Years, Its Head in 1929-33, Is Deadu Former Newspaper Man | True | Special to the new york times. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/frederick-samer-sr.html | FREDERICK SAMER SR. | True | Special to the new york times i | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/mrs-cudones-82-low-at-glen-ridge-knoll-player-leads-55-in-one-day.html | MRS. CUDONE'S 82 LOW AT GLEN RIDGE; Knoll Player Leads 55 in One Day Golf -- Three Tie for Second Place at 84 | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/a-full-life-after-retirement.html | A Full Life After Retirement | True | JULIUS LITCHENFELD, | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/la-guardia-too-ill-to-talk-of-haslett-airport-investigators-visit.html | LA GUARDIA TOO ILL TO TALK OF HASLETT; Airport Investigators Visit Hospital in Vain -- Ex-Mayor to Write His Answers LA GUARDIA TOO ILL TO TALK OF HASLETT | True | By Will Lissner | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/truman-puts-cost-of-20000000-cut-at-4001000000-assails-congress.html | TRUMAN PUTS COST OF $20,000,000 CUT AT $4001,000,000; Assails Congress Action in Signing Treasury-Postoffice Bill for $3,240,000,000 TRUMAN ATTACKS TAX BUREAU CUT | True | By C.p. Trussellspecial To the New York Times. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/the-marshall-plan.html | The Marshall Plan | True | NATHAN HARRIS. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/msgr-sheens-attack-hit-by-psychiatrists.html | MSGR. SHEEN'S ATTACK HIT BY PSYCHIATRISTS | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/stock-offering-oversubscribed.html | Stock Offering Oversubscribed | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/costa-rica-upholds-vote-law.html | Costa Rica Upholds Vote Law | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/knox-outpoints-berntsen.html | Knox Outpoints Berntsen | True | | | C1B 84083 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/jane-l-borrows-becomes-fiancee-jackson-heights-girl-engaged-to.html | JANE L. BORROWS BECOMES FIANCEE; Jackson Heights Girl Engaged to Charles MeilleuruBoth Middlebury Graduates | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/new-french-measures-end-cigarette-rationing.html | New French Measures End Cigarette Rationing | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/the-french-dilemma-at-the-paris-conference.html | The French Dilemma at the Paris Conference | True | By Anne O'Hare McCormick | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/outoftown-bank.html | OUT-OF-TOWN BANK | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/evers-out-of-hospital.html | Evers Out of Hospital | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/moses-of-yale-overcomes-hart-in-tennis-upset-at-montclair-defeats.html | Moses of Yale Overcomes Hart In Tennis Upset at Montclair; Defeats Third-Seeded Miami Star, 6-2, 6-1 -- Vogt and Otto Reach Quarter-Finals -- Barbara Scofield, Miss James Win | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/montgomery-reaches-canberra.html | Montgomery Reaches Canberra | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/paperboard-output-up-6-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 6% Rise Reported for Week, Compared With Year Ago | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/lindau-praised-by-mayor-retiring-magistrate-lauded-for-service-to.html | LINDAU PRAISED BY MAYOR; Retiring Magistrate Lauded for Service to the City | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/truman-urges-aid-for-filipino-exgis.html | TRUMAN URGES AID FOR FILIPINO EX-GI'S | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/bond-deposit-deadline-extended.html | Bond Deposit Deadline Extended | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/americans-oppose-quotas-in-geneva-arbitrary-import-restriction-is.html | AMERICANS OPPOSE QUOTAS IN GENEVA; Arbitrary Import Restriction Is Held Unacceptable in a World Trade Charter | True | By Kenneth CampbellSpecial To the New York Times. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/columbia-awards-exceed-136000-residents-of-the-city-receive-36-out.html | COLUMBIA AWARDS EXCEED $136,000; Residents of the City Receive 36 Out of 152 Fellowships and Scholarships Given | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/medina-is-sworn-in-dons-the-robes-of-federal-judge-at-ceremonies.html | MEDINA IS SWORN IN; Dons the Robes of Federal Judge at Ceremonies Here | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/miss-p-osborne-engaged-to-marry-smith-alumna-to-become-bride-in.html | MISS P. OSBORNE ENGAGED TO MARRY; Smith Alumna to Become Bride in August of P. D. Smith Jr., a Graduate of Harvard | True | Special to thz new york times. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/frank-cizek-.html | FRANK CIZEK ' | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/a-dubious-compromise.html | A DUBIOUS COMPROMISE | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/loss-12000000-in-st-louis-flood-crest-tops-high-mark-of-1944-but.html | LOSS $12,000,000 IN ST. LOUIS FLOOD; Crest Tops High Mark of 1944 but Weather Forecast Gives Hope Worst Is Past | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/article-2-no-title.html | Article 2 -- No Title | | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/troth-is-announced-of-mrs-g-angstrom.html | TROTH IS ANNOUNCED OF MRS. G. ANGSTROM | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/germany-is-linked-to-marshall-plan-clay-says-rehabilitation-of.html | GERMANY IS LINKED TO MARSHALL PLAN; Clay Says Rehabilitation of Continent Must Hinge on Country's Productivity | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/junior-passes-judgment-children-like-dentists-funny-yarns-but-not.html | JUNIOR PASSES JUDGMENT; Children Like Dentists' Funny Yarns, but Not 'It Won't Hurt' | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/brideelect.html | BRIDE-ELECT | True | Special to the Nzw york times. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/albert-j-seligsberg.html | ALBERT J. SELIGSBERG | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/mowers-indianapolis-coach.html | Mowers Indianapolis Coach | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/302-more-fined-at-coney-14-pay-25-each-for-charging-fee-for-use-of.html | 302 MORE FINED AT CONEY; 14 Pay $25 Each for Charging Fee for Use of Homes | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/nearby-deliveries-of-grains-advance-prices-up-sharply-in-chicago.html | NEARBY DELIVERIES OF GRAINS ADVANCE; Prices Up Sharply in Chicago Trading Before Profit-Taking Causes a Recession | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/autos-for-amputees-of-all-wars-favored.html | AUTOS FOR AMPUTEES OF ALL WARS FAVORED | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/neatly-packed-box-luncheons-available-to-fourth-of-july-excursion.html | Neatly Packed Box Luncheons Available To Fourth of July Excursion Parties | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/other-bank-reports.html | OTHER BANK REPORTS | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/kathryn-rice-bride-of-rev-g-k-dreher.html | KATHRYN RICE BRIDE OF REV. G. K. DREHER | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/jeremiah-j-maloney.html | JEREMIAH J. MALONEY | True | I Special to the new york times. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/football-player-suicide-am-stein-jr-found-hanging-in-his-home-at.html | FOOTBALL PLAYER SUICIDE; A.M. Stein Jr. Found Hanging in His Home at Rutherford, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/fishhook-pierces-eye-tarrytown-boys-angling-may-result-in-partial.html | FISHHOOK PIERCES EYE; Tarrytown Boy's Angling May Result in Partial Blindness | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/sound-pricing-held-vital-to-business-conference-board-sees-costs.html | SOUND PRICING HELD VITAL TO BUSINESS; Conference Board Sees Costs, Profits, Competition Most Important Elements | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/williams-to-box-lavarez.html | Williams to Box Lavarez | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/swift-co-grants-6c-pay-rise.html | Swift & Co. Grants 6c Pay Rise | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/westerdam-sails-to-albany-today-12000ton-liner-with-river-pilot.html | WESTERDAM SAILS TO ALBANY TODAY; 12,000-Ton Liner, With River -- Pilot, Will Pick Up Gifts Donated to Nijmegen | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/airplanes-versus-music.html | Airplanes Versus Music | True | P.W. SAMUEL. | | C1B 84083 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/escape-contract-is-asked-by-lewis-miners-chief-seeks-to-avoid.html | ESCAPE CONTRACT IS ASKED BY LEWIS; Miners' Chief Seeks to Avoid Taft-Hartley Act Penalties -- Parley Inconclusive | | By Joseph A. Loftusspecial To the New York Times. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/pennsylvania-prohibits-strikes-in-utilities.html | Pennsylvania Prohibits Strikes in Utilities; | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/virgin-isles-shift-in-status-studied-us-report-to-un-intimates-step.html | VIRGIN ISLES SHIFT IN STATUS STUDIED; U.S. Report to U.N. Intimates Step to Authorize Vote for a Resident Commissioner | | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/barnsdall-sells-bareco-stock.html | Barnsdall Sells Bareco Stock | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/japanese-premier-gives-grim-picture-katayama-in-first-address-to.html | JAPANESE PREMIER GIVES GRIM PICTURE; Katayama, in First Address to Diet, Says Country's Food Situation Is Critical | | By Lindesay Parrottspecial To the New York Times. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/shippers-welcome-seaair-proposal-joint-ticketing-discussed-here-two.html | SHIPPERS WELCOME SEA-AIR PROPOSAL; Joint Ticketing Discussed Here -- Two Concerns Continue to Seek Own Routes | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/new-british-opera-proves-a-success-covent-garden-troupe-to-end.html | NEW BRITISH OPERA PROVES A SUCCESS; Covent Garden Troupe to End First Season on Saturday -- 90,000 Heard 72 Shows | True | Special to THE NEW YORK TIMES. | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/50-from-philippines-at-marine-academy.html | 50 FROM PHILIPPINES AT MARINE ACADEMY | True | | | C1B 84083 | |
| 1947-07-02 | 1947-07-02 | https://www.nytimes.com/1947/07/02/archives/key-housing-jobs-filled-by-farrell-he-assumes-chairmanship-then.html | KEY HOUSING JOBS FILLED BY FARRELL; He Assumes Chairmanship, Then Quickly Gets Five Named by Authority | True | | | C1B 84083 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/bavarian-exleader-explains-dismissal.html | BAVARIAN EX-LEADER 'EXPLAINS DISMISSAL | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/other-bank-statements-resources-lower-at-national-city.html | OTHER BANK STATEMENTS; RESOURCES LOWER AT NATIONAL CITY | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/colombia-names-trade-chief.html | Colombia Names Trade Chief | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/studies-radio-suit-court-considers-continuity-of-democratic.html | STUDIES RADIO SUIT; Court Considers Continuity of Democratic Committee | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/mark-h-berry.html | MARK H. BERRY | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/cushman-suit-explained-attorney-says-action-is-taken-to-aid.html | CUSHMAN SUIT EXPLAINED; Attorney Says Action Is Taken to Aid Charitable Purposes | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/penny-wise.html | PENNY WISE -- | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/testimony-is-taken-in-lakes-disaster.html | TESTIMONY IS TAKEN IN LAKE'S DISASTER | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/backs-sugar-legislation-cuban-pamphlet-urges-islands-importance-to.html | BACKS SUGAR LEGISLATION; Cuban Pamphlet Urges Island's Importance to U.S. | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/presenting-a-check-from-the-president-of-mexico.html | PRESENTING A CHECK FROM THE PRESIDENT OF MEXICO | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/railways-enlist-in-army-join-organized-reserve-corps-one.html | RAILWAYS 'ENLIST' IN ARMY; Join Organized Reserve Corps -- One Headquarters Here | True | | | C1B 84899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/held-in-lombardo-theft-2-accused-of-robbing-freeport-home-of.html | HELD IN LOMBARDO THEFT; 2 Accused of Robbing Freeport Home of Orchestra Leader | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/3-more-shipyards-join-in-the-strike-2-on-the-west-coast-and-one-on.html | 3 MORE SHIPYARDS JOIN IN THE STRIKE; 2 on the West Coast and One on the East Bring Number of Men Idle to 63,000 | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/house-move-seeks-curleys-freedom-plea-to-truman-is-circulated-in.html | HOUSE MOVE SEEKS CURLEY'S FREEDOM; Plea to Truman Is Circulated in Behalf of Boston Mayor by McCormack | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/realty-bonds-show-gain-new-rent-law-credited-in-part-with-15-price.html | REALTY BONDS SHOW GAIN; New Rent Law Credited in Part With 1.5% Price Rise | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/treasury-bills-offered.html | Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/resources-lower-at-national-city-june-30-figure-is-below-that-for-a.html | RESOURCES LOWER AT NATIONAL CITY; June 30 Figure Is Below That for a Year Before, but Up From Dec. 31 Level | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/david-white.html | DAVID WHITE | True | Special to the new york times. I | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/illegal-fund-use-laid-to-6-us-units-house-group-charges-agencies.html | ILLEGAL FUND USE LAID TO 6 U.S. UNITS; House Group Charges Agencies With Propaganda Drive for Health Insurance Bill | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/80-youngsters-off-for-camp.html | 80 Youngsters Off for Camp | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/many-librarians-resign-army-posts-serious-deterioration-feared-in.html | MANY LIBRARIANS RESIGN ARMY POSTS; ' Serious Deterioration' Feared in Occupation Zones -- Wide Cut in Budget Blamed | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/miss-jean-haddow-a-prospective-bride-k.html | MISS JEAN HADDOW A PROSPECTIVE BRIDE k. | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/survives-5story-leap-woman-patient-in-bellevue-lands-on-top-of-an.html | SURVIVES 5-STORY LEAP; Woman Patient in Bellevue Lands on Top of an Auto | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/reds-down-pirates-86-eight-runs-in-5th-bring-victory-losers-use.html | REDS DOWN PIRATES, 8-6; Eight Runs in 5th Bring Victory -- Losers Use Five Hurlers | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/bond-and-share-files-plea-it-asks-permission-of-the-sec-to-set.html | BOND AND SHARE FILES PLEA; It Asks Permission of the SEC to Set Reorganized Account STATEMENT FILED BY DOW CHEMICAL | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/small-fire-damages-franconia.html | Small Fire Damages Franconia | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/statement-filed-by-dow-chemical-44000000-registration-goes-to-sec.html | STATEMENT FILED BY DOW CHEMICAL; $44,000,000 Registration Goes to SEC Covering 40,000 No Par Value Shares | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/new-commissioner.html | NEW COMMISSIONER | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/edward-e-koch.html | EDWARD E. KOCH | True | Special to the new york times. i | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/action-is-delayed-on-newark-airport.html | ACTION IS DELAYED ON NEWARK AIRPORT | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/soviet-consulate-faces-legal-hitch-use-of-pyne-mansion-as-office.html | SOVIET CONSULATE FACES LEGAL HITCH; Use of Pyne Mansion as Office Informally Ruled Violation of City Zoning Law | True | | | C1B 84899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/edward-s-skillin.html | EDWARD S. SKILLIN | True | Special to the new york times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/news-of-food-stores-feature-easytoprepare-foods-for-holiday-picnics.html | News of Food; Stores Feature Easy-to-Prepare Foods For Holiday Picnics and Meals at Home | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/dean-pettit-ends-32-years-in-school-head-of-social-work-unit-at.html | DEAN PETTIT ENDS 32 YEARS IN SCHOOL; Head of Social Work Unit at Columbia University Will Retire on Sept. 30 | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/algiers-captures-rich-goshen-trot-sets-course-mark-of-202-15-by.html | ALGIERS CAPTURES RICH GOSHEN TROT; Sets Course Mark of 2:02 1/5 by Taking $10,000 Titan in Straight Heats | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/independence-day-meeting.html | Independence Day Meeting | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/ingersoll-rand-signs-contract.html | Ingersoll Rand Signs Contract | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/vanadium-output-in-germany-asked-british-would-lift-potsdam-curb-on.html | VANADIUM OUTPUT IN GERMANY ASKED; British Would Lift Potsdam Curb on Essential Metal to Aid Export Program | True | By Edward A. Morrowspecial To the New York Times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/i-william-s-gray.html | I WILLIAM S. GRAY | True | Special to thi new york times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/70000000-aid-is-seen-for-europe-warburg-banker-says10year-us.html | $70,000,000 AID IS SEEN FOR EUROPE; Warburg, Banker, Says10-Year U.S. Plan Would Cost Less Than Depression Here | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/mrs-patrick-quinn.html | MRS. PATRICK QUINN | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/engineers-step-up-fight.html | Engineers Step Up Fight | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/advertising-news-and-notes-to-head-radio-division-of-advertising.html | Advertising News and Notes; To Head Radio Division Of Advertising Agency | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/dr-john-t-maccurdy.html | DR. JOHN T. MacCURDY | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/miss-leila-h-f1ske-engaged-to-marry.html | MISS LEILA H. F1SKE ENGAGED TO MARRY | True | Special to the new york times. I | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/named-sales-manager-by-upholstery-fabric-mills.html | Named Sales Manager By Upholstery Fabric Mills | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/white-house-to-be-shut.html | White House to Be Shut | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/marshall-reveals-aides-he-ousted-were-linked-with-foreign-nations.html | Marshall Reveals Aides He Ousted Were Linked With Foreign Nations; He Demands That FBI Give Priority to a Loyalty Check of Employes to Expedite Screening Process | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 84899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/smuts-defines-promise-of-balfour-declaration.html | Smuts Defines Promise Of Balfour Declaration | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/a-brim-curving-upward.html | A BRIM CURVING UPWARD | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/26-nailquota-cut-cause-crisis-here-reduction-for-third-quarter.html | 26% NAIL-QUOTA CUT CAUSE CRISIS HERE; Reduction for Third Quarter Threatens Further Cutbacks in Housing Construction STOCK LOWEST IN HISTORY Spur to Black Market as Well as Diversion of Exports to Speculators Seen 26% NAIL-QUOTA CUT CAUSES CRISIS HERE | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/surinam-refugee-haven-opposed.html | Surinam Refugee Haven Opposed | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/firmness-to-russia-is-urged-by-kinkaid.html | FIRMNESS TO RUSSIA IS URGED BY KINKAID | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/city-housing-authority-said-to-be-one-of-most-satisfactory-agencies.html | City Housing Authority; Said to Be One of Most Satisfactory Agencies and Accomplishments Cited | True | LOUIS H. PINK. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/deal-nearly-set-on-united-artists-new-president-or-ownership-likely.html | DEAL NEARLY SET ON UNITED ARTISTS; New President or Ownership Likely During Week-End -- Nassour Will Produce | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/chetniks-and-the-news-times-correspondent-replies-to-recent.html | Chetniks and the News; Times Correspondent Replies to Recent Criticism of a Dispatch | True | DELBERT CLARK. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/field-of-12-named-for-pacing-derby-jimmy-creed-is-95-favorite-in.html | FIELD OF 12 NAMED FOR PACING DERBY; Jimmy Creed Is 9-5 Favorite in $25,000 Event Tonight at Roosevelt Raceway | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/feller-out-indefinitely.html | Feller Out Indefinitely | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/closing-on-saturday-by-banks-widespread.html | CLOSING ON SATURDAY BY BANKS WIDESPREAD | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/labor-board-bids-aides-clear-cases-backlog-of-4300-is-affected-by.html | LABOR BOARD BIDS AIDES CLEAR CASES; Backlog of 4,300 Is Affected by Order Setting Procedures Under Taft-Hartley Law | True | By Louis StarkSpecial To the New York Times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/chicago-gets-utility-fees.html | Chicago Gets Utility Fees | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/nab-votes-change-in-status-for-chains-wnyc-books-childrens-variety.html | NAB Votes Change in Status for Chains -- WNYC Books Children's Variety Show | True | By R.w. Stewart | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/kelly-of-us-wins-in-henley-regatta-philadelphian-beats-piessens-in.html | KELLY OF U.S. WINS IN HENLEY REGATTA; Philadelphian Beats Piessens in First Sculls Heat -- Kent School Eight Advances | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/navy-looks-to-coed-training.html | Navy Looks to Co-Ed Training | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/yonkers-to-continue-childcare.html | Yonkers to Continue Childcare | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/hanes-rejects-surplus-exundersecretary-asserts-figures-were-juggled.html | HANES REJECTS SURPLUS; Ex-Under-Secretary Asserts Figures Were 'Juggled' | True | | | C1B 84899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/ramadier-margin-feared-declining-charge-against-conservatives.html | RAMADIER MARGIN FEARED DECLINING; Charge Against Conservatives Brings Uproar, Halts Debate on Confidence Issue | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/gift-for-norman-town-dispensary-for-st-come-du-mont-to-be.html | GIFT FOR NORMAN TOWN; Dispensary for St. Come du Mont to Be Inaugurated by Americans | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/mrs-minna-s-flynn.html | MRS. MINNA S. FLYNN | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/blood-bank-warning-given-by-3-doctors.html | BLOOD BANK WARNING GIVEN BY 3 DOCTORS | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/senate-confirms-saltzman.html | Senate Confirms Saltzman | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/odwyer-aids-walker-memorial.html | O'Dwyer Aids Walker Memorial | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/carl-stern-cellist-soloist-at-stadium.html | CARL STERN, 'CELLIST, SOLOIST AT STADIUM | True | R.P. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/housing-authority-to-offer-2-issues-temporary-july-notes-to-total.html | HOUSING AUTHORITY TO OFFER 2 ISSUES; Temporary July Notes to Total $14,301,000 -- Other Loans Announced in Nation | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/held-in-rent-fraud-case-youth-accused-of-subletting-his-apartment.html | HELD IN RENT FRAUD CASE; Youth Accused of Subletting His Apartment to 7 or 8 Persons | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/court-held-in-bedroom-larceny-defendant-ill-formally-freed-in-2500.html | COURT HELD IN BEDROOM; Larceny Defendant, Ill, Formally Freed in $2,500 Bail | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/french-act-on-press-law-new-statute-goes-to-assembly-monopoly-curb.html | FRENCH ACT ON PRESS LAW; New Statute Goes to Assembly -- Monopoly Curb Stressed | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/rescued-from-surf-at-coney.html | Rescued From Surf at Coney | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/brokers-loans-rise-total-415689812-for-june-30-against-310033062.html | BROKERS' LOANS RISE; Total $415,689,812 for June 30, Against $310,033,062 May 29 | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/awaiting-the-nationals.html | Awaiting the Nationals | True | Reg. U.S. Pat. Off.By Arthur Daley | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/john-d-obrier.html | JOHN D. O'BRIEr* | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/senators-warn-on-un-budgets-foreign-relations-group-backs-world.html | SENATORS WARN ON U.N. BUDGETS; Foreign Relations Group Backs World Health Body While Condemning Practices | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/mrs-e-r-mills-married-widow-of-herbert-mills-bride-of-ralph-dennis.html | MRS. E. R. MILLS MARRIED; Widow of Herbert Mills Bride of Ralph Dennis Cutler | True | Special to the new york times | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/japanese-witness-kills-himself.html | Japanese Witness Kills Himself | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/fresh-background-for-modern-dinnerware.html | FRESH BACKGROUND FOR MODERN DINNERWARE | True | | | C1B 84899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/bevin-is-defiant-says-britain-has-faced-threats-before-sees.html | BEVIN IS DEFIANT; Says Britain 'Has Faced Threats Before' -- Sees 'Travesty of Facts' BIDAULT PLEDGES HELP Denies Marshall's Program Would Subjugate Europe -- To Ask Others to Join PARIS PARLEY ENDS WITH EUROPE SPLIT | True | By Harold Callenderspecial To the New York Times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/un-countries-hat-theme-tricorns-bretons-and-pill-boxes-mark-an.html | U.N. COUNTRIES HAT THEME; Tricorns, Bretons and Pill Boxes Mark an Exhibition | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/youth-17-held-as-slayer-beats-stepmother-to-death-with-hammer.html | YOUTH, 17, HELD AS SLAYER; Beats Stepmother to Death With Hammer, Police Say | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/would-bar-oil-to-russia-gavin-asks-house-also-to-halt-shipping-of.html | WOULD BAR OIL TO RUSSIA; Gavin Asks House Also to Halt Shipping of Steel and Pipe | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/coast-shipyard-men-get-wage-increase.html | COAST SHIPYARD MEN GET WAGE INCREASE | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/outoftown-banks-centralpenn-national-philadelphia.html | OUT-OF-TOWN BANKS; Central-Penn National, Philadelphia | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/philippines-prepares-to-celebrate-fourth.html | PHILIPPINES PREPARES TO CELEBRATE FOURTH | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/mayor-balks-at-duty-as-baseball-umpire.html | MAYOR BALKS AT DUTY AS BASEBALL UMPIRE | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/credit-control-end-demanded-by-banker.html | CREDIT CONTROL END DEMANDED BY BANKER | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/john-j-donovan.html | JOHN J. DONOVAN | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/swiss-lift-curb-on-watches.html | Swiss Lift Curb on Watches | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/400pound-safe-stolen-in-jersey.html | 400-Pound Safe Stolen in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/new-truman-plane-to-get-stiff-tests.html | NEW TRUMAN PLANE TO GET STIFF TESTS | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/ship-hits-mine-30-listed-dead.html | Ship Hits Mine; 30 Listed Dead | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/votes-for-aid-to-schools-senate-committee-backs-bill-to-give.html | VOTES FOR AID TO SCHOOLS; Senate Committee Backs Bill to Give $300,000,000 Subsidy | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/no-rabies-in-dogs-that-killed-boy-11.html | NO RABIES IN DOGS THAT KILLED BOY, 11 | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/philip-donnel-sr.html | PHILIP DONNEL Sr. | True | : Special to the new york times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/veteran-priest-honored-rev-benno-aichinger-ordained-50-years.html | VETERAN PRIEST HONORED; Rev. Benno Aichinger, Ordained 50 Years, Greeted by Clergy | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/11175000-in-cancer-fund.html | $11,175,000 in Cancer Fund | True | | | C1B 84899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/holiday-travelers-start-trips-early-3day-fourth-of-july-frolic-due.html | HOLIDAY TRAVELERS START TRIPS EARLY; 3-Day Fourth of July Frolic Due to Be 6-Day Event for Many in City FINE WEATHER PROBABLE Navy Craft to Put on Show for New Yorkers Who Will Stay at Their Homes | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/grolier-society-sells-preferred.html | Grolier Society Sells Preferred | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/north-china-press-critical-of-us.html | North China Press Critical of Us | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/flood-control.html | FLOOD CONTROL | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/a-good-report-on-the-fare.html | A GOOD REPORT ON THE FARE | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/william-j-carey.html | WILLIAM J. CAREY | True | Special to the new york times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/corrigan-ouster-stalled-court-sets-july-10-for-hearing-on-action-by.html | CORRIGAN OUSTER STALLED; Court Sets July 10 for Hearing on Action by Democrats | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/unpegs-interest-on-treasury-bills-federal-reserve-announces-end-of.html | UNPEGS INTEREST ON TREASURY BILLS; Federal Reserve Announces End of Fixed Rate With Paper Dated July 10 ORIGINAL PURPOSE SERVED Securities No Longer Factor in Money Market -- Treasury Concurs in Action UNPEGS INTEREST ON TREASURY BILLS | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/boy-drowns-in-hudson-ignores-swimming-pool-goes-down-at-59th-street.html | BOY DROWNS IN HUDSON; Ignores Swimming Pool, Goes Down at 59th Street | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/new-director-is-chosen-by-celanese-corporation.html | New Director Is Chosen By Celanese Corporation | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/missing-man-drowned-found-in-hudson-near-yonkers-baldwin.html | MISSING MAN DROWNED; Gilliams, Found in Hudson Near Yonkers, Baldwin Resident | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/cape-may-county-gets-airport.html | Cape May County Gets Airport | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/national-sale-set-for-surplus-goods-modell-says-several-thousand.html | NATIONAL SALE SET FOR SURPLUS GOODS; Modell Says Several Thousand Stores Will Offer Overpriced Lines in July 14-19 Event | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/exchange-seats-pass.html | Exchange Seats Pass | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/naval-stores.html | NAVAL STORES | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/american-prestige-is-ebbing-in-korea-moderates-watching-parleys-in.html | AMERICAN PRESTIGE IS EBBING IN KOREA; Moderates, Watching Parleys in Soviet Zone, Think U.S. Is Set on Appeasement | True | By Richard J.h. Johnstonspecial To The New York Times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/harry-e-watkins.html | HARRY E. WATKINS | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/mrs-h-w-guest-wed-former-helena-mccann-bride-of-georges-maurice.html | MRS. H. W. GUEST WED; Former Helena McCann Bride of Georges Maurice Tassel | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/annmane-chatfield-to-be-wed.html | Ann-mane Chat-field to Be Wed | True | Special to the new york times. | | C1B 84899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/hodge-adviser-arrives-dr-philip-jaisohn-80-formerly-was-korean.html | HODGE ADVISER ARRIVES; Dr. Philip Jaisohn, 80, Formerly Was Korean Citizen | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/john-j-ackerman-sr.html | JOHN J. ACKERMAN SR. | True | Special to thz new york times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/jones-beach-one-of-worlds-best-an-ideal-place-for-family-outings-no.html | Jones Beach, One of World's Best, An Ideal Place for Family Outings; No Other Playground in City Area Offers So Much for So Little, With Comfort, Cleanliness and Safety Assured JONES BEACH IDEAL FOR FAMILY OUTING | True | By Meyer Berger | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/2-doctors-in-new-posts-they-are-executive-officers-in-college-at.html | 2 DOCTORS IN NEW POSTS; They Are Executive Officers in College at Columbia | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/gridiron-profits-shared-football-dodgers-adopt-plan-for-players-and.html | GRIDIRON PROFITS SHARED; Football Dodgers Adopt Plan for Players and Staff | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/house-group-adopts-sugar-quota-plan.html | HOUSE GROUP ADOPTS SUGAR QUOTA PLAN | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/gasoline-stocks-in-us-decline-total-at-weekend-91806000-barrets.html | GASOLINE STOCKS IN U.S. DECLINE; Total at Week-End 91,806,000 Barrets -- Light Fuel Oil Gains, Heavy Decreases | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/plane-picks-up-ill-man-from-vessel-at-sea.html | Plane Picks Up Ill Man From Vessel at Sea | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/roadway-for-park-assailed-backed-city-planning-board-reserves.html | ROADWAY FOR PARK ASSAILED, BACKED; City Planning Board Reserves Decision on All-Purpose Link in Van Cortlandt ACTION LIKELY IN 2 WEEKS Opponents Ask Delay in Choice of Routes -- Advocates Deny Trucks Would Be a Peril | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/rev-lewis-c-beissig-floral-park-rector.html | REV. LEWIS C. BEISSIG, FLORAL PARK RECTOR | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/french-laboratories-reopen.html | French Laboratories Reopen | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/charles-e-landmesser.html | CHARLES E. LANDMESSER | True | Special to thk new york times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/madeline-v-whitely-wed-in-white-plains-to-michael-f-delohery.html | Madeline V. Whitely Wed in White Plains To Michael F. Delohery, Veteran of AAF | True | Special to the new york timzs. I | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/price-trend-mixed-in-cotton-market-final-figures-are-5-points-up-to.html | PRICE TREND MIXED IN COTTON MARKET; Final Figures Are 5 Points Up to 11 Down in Moderate Trading in Day | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/vise-prices-are-reduced-carwirth-corp-announces-step-and-added.html | VISE PRICES ARE REDUCED; Carwirth Corp. Announces Step and Added Discount Benefits | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/silver-up-1-cent-more-to-64-34.html | Silver Up 1 Cent More to 64 3/4 | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/stockholders-sue-to-get-dividends-2-say-pacific-coast-company.html | STOCKHOLDERS SUE TO GET DIVIDENDS; 2 Say Pacific Coast Company Failed to Pay $2,493,345 From $5,177,475 Net | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/britain-is-studying-note-from-afghans-on-border.html | Britain Is Studying Note From Afghans on Border | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/dr-mark-heimm-dermatologist-71-exhead-of-american-academy-dies-in.html | DR. MARK HEIMM, DERMATOLOGIST, 71; Ex-Head of American Academy Dies in Syracuse Homeu A Physician 50 Years j | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/barren-marriages-held-to-upset-men-suffering-equals-womens-dr.html | BARREN MARRIAGES HELD TO UPSET MEN; Suffering Equals Women's, Dr. Hotchkiss Tells Urologists -- Third of Fault Is Men's | | By Robert W. Potterspecial To the New York Times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/arthur-w-mellen.html | ARTHUR W. MELLEN | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/jersey-city-bows-64-42-rochester-takes-twin-bill-with-reeder-and.html | JERSEY CITY BOWS, 6-4, 4-2; Rochester Takes Twin Bill With Reeder and Mikan | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/english-cricket-results.html | English Cricket Results | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/terranova-beats-bernard.html | Terranova Beats Bernard | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/it-t-subsidiary-source-of-loss-federal-telephone-radios-woes-big.html | I.T. & T. SUBSIDIARY SOURCE OF LOSS; Federal Telephone & Radio's Woes Big Factor in Parent's $2,051,402 Deficit | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/advisory-group-chosen-chicago-stock-exchange-elects-four-business.html | ADVISORY GROUP CHOSEN; Chicago Stock Exchange Elects Four Business Leaders | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/egypt-will-leave-the-sterling-bloc-new-fiscal-arrangement-will.html | EGYPT WILL LEAVE THE STERLING BLOC; New Fiscal Arrangement Will Become Effective July 14 -- Further Talks Planned | | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/dr-carl-westman.html | DR. CARL WESTMAN | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/un-to-open-bureau-for-news-in-moscow.html | U.N. TO OPEN BUREAU FOR NEWS IN MOSCOW | | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/9-on-building-mission-sail-to-help-reconstruct-the-hostels-in.html | 9 ON BUILDING MISSION; Sail to Help Reconstruct the Hostels in Europe | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/graziano-holds-first-drill.html | Graziano Holds First Drill | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/bushwicks-win-in-ninth-65.html | Bushwicks Win in Ninth, 6-5 | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/clayton-stresses-un-recovery-role-asserts-permanent-program-must-be.html | CLAYTON STRESSES U.N. RECOVERY ROLE; Asserts Permanent Program Must Be Drawn to Assure Rehabilitation of World | True | By Kenneth Campbellspecial To the New York Times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/labor-party-plans-radical-curb-on-house-of-lords-voting-power-1950.html | Labor Party Plans Radical Curb On House of Lords Voting Power; 1950 Election Platform Would Put an End to Blocking of Bills Passed by Commons and Abolish Hereditary Principle | | By Herbert L. Matthewsspecial to The New York Times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/bypassing-of-board-voted-by-steel-workers-chiefs-new-laws.html | By-Passing of Board Voted By Steel Workers' Chiefs; New Law's Facilities Useless, So Dealing Will Be With Employers, Says Group -- Electric Union in Similar Move STEEL UNION VOTES TO IGNORE THE NLRB | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/de-grangeubaldridge.html | de GrangeuBaldridge | True | Special to the new york times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/kimberlyclark-corp-3157229-cleared-in-5-months-equal-to-237-a-share.html | KIMBERLY-CLARK CORP.; $3,157,229 Cleared in 5 Months, Equal to $2.37 a Share | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/text-of-air-safety-report.html | Text of Air Safety Report | True | By the United Press. | | C1B 84899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/joseph-e-davies-ill-exambassador-is-in-critical-condition-on-yacht.html | JOSEPH E. DAVIES ILL; Ex-Ambassador Is in Critical Condition on Yacht in Bermuda | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/michigan-taxis-halted-dissolution-of-insurance-firm-cancels.html | MICHIGAN TAXIS HALTED; Dissolution of Insurance Firm Cancels Coverage for Cabs | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/mexico-denies-a-slump-cites-new-industrial-investment-in-disputing.html | MEXICO DENIES A SLUMP; Cites New Industrial Investment in Disputing Banker's Claim | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/john-paul-jones-day-proclaimed.html | John Paul Jones Day Proclaimed | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/british-increase-farm-wages.html | British Increase Farm Wages | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/51-police-honored-for-animal-rescues.html | 51 POLICE HONORED FOR ANIMAL RESCUES | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/curb-on-parking-chiselers-is-adopted-by-city-council-parking.html | Curb on Parking Chiselers Is Adopted by City Council; PARKING CHISELERS CURBED IN CITY BILL | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/economists-split-on-marshall-plan-one-doubts-additional-burden-on.html | ECONOMISTS SPLIT ON MARSHALL PLAN; One Doubts Additional Burden on U.S. While Another Sees Possible Return to Rations | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/new-rent-law-seen-as-spur-to-building.html | NEW RENT LAW SEEN AS SPUR TO BUILDING | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/board-reserves-decision-pirates-request-dismissal-of-baseball-guild.html | BOARD RESERVES DECISION; Pirates Request Dismissal of Baseball Guild Case | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/garment-position-called-improved-bankers-report-frozen-loans.html | GARMENT POSITION CALLED IMPROVED; Bankers Report Frozen Loans, Inventories Being Liquidated -- More Early Buying Noted GARMENT POSITION CALLED IMPROVED | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/magistrates-post-goes-to-lanzetta.html | MAGISTRATE'S POST GOES TO LANZETTA | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/army-olympics-fund-approved.html | Army Olympics Fund Approved | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/seek-to-build-trade-with-japan.html | Seek to Build Trade With Japan | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/george-fischer.html | GEORGE FISCHER | True | Special to the new york times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/5-killed-in-saudi-arabia-americans-in-employ-of-oil-outfit-die-in.html | 5 KILLED IN SAUDI ARABIA; Americans in Employ of Oil Outfit Die in Traffic Crash | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/threaten-to-seize-plants.html | Threaten to Seize Plants | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/2-religious-groups-clash-on-gambling-methodists-ask-complete-ban-in.html | 2 RELIGIOUS GROUPS CLASH ON GAMBLING; Methodists Ask Complete Ban in New Jersey -- Catholics for Institutional Aid | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/taft-health-bill-is-called-a-sop-leon-henderson-assails-it-as.html | TAFT HEALTH BILL IS CALLED 'A SOP'; Leon Henderson Assails It as 'Liberal Mask' -- He and Others Ask Insurance Plan | True | By Bess Furmanspecial To the New York Times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/may-jury-is-charged-to-deliberate-today.html | MAY JURY IS CHARGED; TO DELIBERATE TODAY | True | | | C1B 84899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/missing-girl-4-is-found-slept-under-tree-overnight-as-storm-swept.html | MISSING GIRL, 4, IS FOUND; Slept Under Tree Overnight as Storm Swept Catskills | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/klonowski-consecrated-scranton-sees-native-son-made-auxiliary.html | KLONOWSKI CONSECRATED; Scranton Sees Native Son Made Auxiliary Bishop of Diocese Special to THE NEW YORK TIMES. | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/ferdinand-french.html | FERDINAND FRENCH | True | Special to thi new york times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/pay-rise-granted-to-400-plant-workers-who-switched-to-afl-get-new.html | PAY RISE GRANTED TO 400; Plant Workers Who Switched to AFL Get New Contract | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/cashier-gets-prison-stolen-stocks-rise.html | CASHIER GETS PRISON; STOLEN STOCKS RISE | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/boss-triumphs-over-war-watch-in-feature-at-monmouth-park-brookmeade.html | Boss Triumphs Over War Watch In Feature at Monmouth Park; Brookmeade Racer Shows Way From Start in Brookdale Purse -- Brown Fox and Appian Via Form $557 Double | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/superior-oil-net-shows-sharp-rise-1055-a-share-cleared-in-nine.html | SUPERIOR OIL NET SHOWS SHARP RISE; $10.55 a Share Cleared in Nine Months to May 31 Against $2 a Year Earlier | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/new-british-duty-on-films-pushed-hugh-dalton-seeking-power-to-levy.html | NEW BRITISH DUTY ON FILMS PUSHED; Hugh Dalton Seeking Power to Levy Excise on Earning Capacity of Imports. | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/joins-pan-american-airways.html | Joins Pan American Airways | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/mrs-joseph-b-hosmer.html | MRS. JOSEPH B. HOSMER | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/air-materiel-depot-now-is-in-canal-zone.html | AIR MATERIEL DEPOT NOW IS IN CANAL ZONE | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/business-world.html | BUSINESS WORLD | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/freed-after-20-years-convict-out-after-42tolife-sentence-is-changed.html | FREED AFTER 20 YEARS; Convict Out After 42-to-Life Sentence Is Changed | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/a-leading-general-ousted-by-france-larminat-former-de-gaulle-aide.html | A LEADING GENERAL OUSTED BY FRANCE; Larminat, Former de Gaulle Aide, Linked by Paris Press With Rightist Plotters | True | By Lansing Warrenspecial To the New York Times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/athletics-conquer-red-sox-in-9th-76.html | ATHLETICS CONQUER RED SOX IN 9TH, 7-6 | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/iro-ceremony-today-documents-on-us-participation-will-be-turned.html | IRO CEREMONY TODAY; Documents on U.S. Participation Will Be Turned Over | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/mass-disapproval-held-irresistible.html | MASS DISAPPROVAL HELD IRRESISTIBLE | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/msflfi-phillips-leader-in-missions-i-widow-of-former-montclair.html | MS. fl.fi. PHILLIPS, LEADER IN MISSIONS i; Widow of Former Montclair Mayor Dies at 87uMember of the Woman's Club | True | Special to the new york times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/virginia-palfreys-troth-boston-girl-to-become-the-bride-of-andrew-a.html | VIRGINIA PALFREY'S TROTH; Boston Girl to Become the Bride of Andrew A. Znamiecki | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/mckeagney-defeats-peterson.html | McKeagney Defeats Peterson | True | | | C1B 84899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/misspaulineforbes-becomes-betrothed.html | MISS PAULINE FORBES BECOMES BETROTHED | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/bank-notes.html | BANK NOTES | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/moss-rose-mystery-thriller-at-the-roxy-theatre-offers-peggy-cummins.html | 'Moss Rose' Mystery Thriller at the Roxy Theatre, Offers Peggy Cummins and Victor Mature in the Principal Roles | True | By Bosley Crowther | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/tschudy-forms-own-company.html | Tschudy Forms Own Company | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/newark-in-front-6-to-2-beats-baltimore-for-undisputed-possession-of.html | NEWARK IN FRONT, 6 TO 2; Beats Baltimore for Undisputed Possession of 6th Place | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/george-arthur-coffin.html | GEORGE ARTHUR COFFIN | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/two-win-book-awards-miss-bailey-and-weisgard-get-medals-for.html | TWO WIN BOOK AWARDS; Miss Bailey and Weisgard Get Medals for Children's Works | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/liberals-socialists-attack-greek-reds.html | LIBERALS, SOCIALISTS ATTACK GREEK REDS | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/lie-will-go-to-norway-un-secretary-general-plans-vacation-of.html | LIE WILL GO TO NORWAY; U.N. Secretary General Plans Vacation of Several Weeks | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/thomas-j-walsh.html | THOMAS J. WALSH | True | I Special to the nbw york times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/senate-ratifies-whaling-pact.html | Senate Ratifies Whaling Pact | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/inflation-adding-to-relief-problem-jdc-executive-says-cost-of-the.html | INFLATION ADDING TO RELIEF PROBLEM; JDC Executive Says Cost of the Work in Europe Is Up 40% This Year | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/equal-factory-pay-asked-for-women-pepper-and-morse-offer-bill-in.html | EQUAL FACTORY PAY ASKED FOR WOMEN; Pepper and Morse Offer Bill in Senate to End Wage Discrimination Based on Sex | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/state-of-alert-reported.html | State of Alert Reported | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/new-name-chosen-by-sumner-group-it-will-become-the-society-to.html | NEW NAME CHOSEN BY SUMNER GROUP; It Will Become the Society to Maintain Public Decency, Connoting Positive Aims | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/lehman-supports-400000-dp-influx-says-stratton-bill-gives-us-chance.html | LEHMAN SUPPORTS 400,000 DP INFLUX; Says Stratton Bill Gives Us Chance of Practicing What We Preach to World REFUGEES CALLED ASSETS Ex-Governor Lists Farmers, Technicians, Nurses Among Those Who Would Come | True | By Paul P. Kennedyspecial To the New York Times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/clay-spurring-drive-to-recruit-top-aides.html | CLAY SPURRING DRIVE TO RECRUIT TOP AIDES | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/bombers-triumph-at-stadium-by-81-reynolds-allows-senators-5-hits-no.html | BOMBERS TRIUMPH AT STADIUM BY 8-1; Reynolds Allows Senators 5 Hits -- No. 10 for DiMaggio Heads Yankee Attack | True | By James P. Dawson | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/new-zealand-signs-pact-gives-credit-up-to-u5000000-to-france-to-buy.html | NEW ZEALAND SIGNS PACT; Gives Credit Up to u5,000,000 to France to Buy Wool | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/truman-urges-speed-on-un-site-rights.html | TRUMAN URGES SPEED ON U.N. SITE RIGHTS | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/brooks-win-by-113-with-9run-fourth-edwards-homer-with-2-aboard.html | BROOKS WIN BY 11-3 WITH 9-RUN FOURTH; Edwards' Homer With 2 Aboard Marks Big Inning Against Giants -- 13 Bat in Frame BRANCA TRIUMPHS IN BOX He Takes No. 11 With 7-Hitter -- Losers' Marshall, Gearhart Connect for the Circuit | True | By John Drebinger | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/r-r-wrightdead-educator-banker-expresident-of-georgia-state-college.html | R. R. WRIGHT-DEAD, EDUCATOR, BANKER; Ex-President of Georgia State College Founded the Citizens and Southern Trust Co. | True | 1 Special to thb new yosx Tana. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/plane-carries-delegates-c47-taking-group-from-china-to-conference.html | PLANE CARRIES DELEGATES; C-47 Taking Group From China to Conference in Oslo | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/cavarrettas-ear-treated.html | Cavarretta's Ear Treated | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/albany-gifts-put-on-liner-for-dutch-westerdam-goes-up-the-hudson-to.html | ALBANY GIFTS PUT ON LINER FOR DUTCH; Westerdam Goes Up the Hudson to Load Clothing, Other Supplies for Nijmegen | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/calls-output-key-to-living-standard-dr-surface-tells-personnel-men.html | CALLS OUTPUT KEY TO LIVING STANDARD; Dr. Surface Tells Personnel Men Man-Hour Production Rise Is Way to Raise Level | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/capt-r-t-brodhead.html | CAPT. R. T. BRODHEAD | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/sponsler-heads-ordnance-base.html | Sponsler Heads Ordnance Base | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/pottery-union-to-seek-pay-rise.html | Pottery Union to Seek Pay Rise | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/iron-source-located-in-utah.html | Iron Source Located in Utah | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/mayor-calls-aides-to-devise-barrier-to-mass-evictions-7-department.html | MAYOR CALLS AIDES TO DEVISE BARRIER TO MASS EVICTIONS; 7 Department Heads to Meet With Him Today -- Flood of Complaints Arrives REBUILDING IS FEARED Move Would Free Landlords Under Law -- 35 Families in Bronx Charge Coercion MAYOR CALLS AIDES TO FIGHT EVICTIONS | True | By Charles Grutzner | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/books-authors.html | Books -- Authors | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/national-allstar-chances-grow-as-feller-appears-out-of-game-injury.html | National All-Star Chances Grow As Feller Appears Out of Game; Injury Puts Indian Pitcher on Sidelines -- Blackwell Heads Staff Selected by Dyer -- Branca, Spahn Also Named | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/zoning-exception-speeds-250000-jersey-housing.html | Zoning Exception Speeds $250,000 Jersey Housing | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/lobel-called-to-court-convict-to-testify-at-actress-suit-to-regain.html | LOBEL CALLED TO COURT; Convict to Testify at Actress' Suit to Regain $5,400 | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/the-long-wait-for-a-solicitor-general.html | The Long Wait for a Solicitor General | True | By Arthur Krock | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/combats-design-piracy-proctor-electric-co-patenting-shape-of-its.html | COMBATS DESIGN PIRACY; Proctor Electric Co. Patenting Shape of Its Products | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/world-radio-group-urged-to-modernize.html | WORLD RADIO GROUP URGED TO MODERNIZE | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/stern-band-bars-onesided-truce-asserts-peace-depends-on-british.html | Stern Band Bars 'One-Sided Truce,' Asserts Peace Depends on British; Irgun Also Attacks London -- U.N. Group Startled by Terrorists' Ruthlessness -- Member' Views on a Solution Vary | True | By Clifton DanielSpecial To the New York Times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/british-dominions-office-now-commonwealth-unit.html | British Dominions Office Now 'Commonwealth' Unit | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/soviet-paris-reply-chills-stock-rise-prediction-of-quick-coal-pact.html | SOVIET PARIS REPLY CHILLS STOCK RISE; Prediction of Quick Coal Pact Brings Early Gains but Advance Then Slows PRICE INDEX UP 0.21 IN DAY Turnover Is Largest in Three Weeks at 1,180,000 Shares -- Rails Show the Way | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/dixie-cup-arranges-credit.html | Dixie Cup Arranges Credit | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/american-church-revived-in-berlin.html | AMERICAN CHURCH REVIVED IN BERLIN | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/australia-drops-sugar-ration.html | Australia Drops Sugar Ration | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/dike-repair-truce-not-sure-in-china-communists-have-not-yet-given.html | DIKE REPAIR TRUCE NOT SURE IN CHINA; Communists Have Not Yet Given Assurance of Their Help on Yellow River Flood | True | By Tillman Durdinspecial To the New York Times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/suit-on-eviction-upheld-tenant-asks-50000-damages-charging-illegal.html | SUIT ON EVICTION UPHELD; Tenant Asks $50,000 Damages, Charging Illegal Action | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/marshall-may-go-to-rio-probably-will-attend-conference-of-americas.html | MARSHALL MAY GO TO RIO; Probably Will Attend Conference of Americas Opening Aug. 15 | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/parker-triumphs-over-davis-60-62-moylan-eliminates-samson-in-us.html | PARKER TRIUMPHS OVER DAVIS, 6-0, 6-2,; Moylan Eliminates Samson in U.S. Clay Court Tourney -- Larned, Hurt, Withdraws | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/phone-television-devised-by-zenith-payasyousee-system-calls-for.html | PHONE TELEVISION DEVISED BY ZENITH; ' Pay-as-You-See' System Calls for Piping Images to Home Screen by Wire CHARGES WOULD BE MADE Plan Is Seen Providing First Class Entertainment Without Commercial Sponsors | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/margaret-merrick-bride-of-w-c-boyce.html | MARGARET MERRICK BRIDE OF W. C. BOYCE | True | Special to the new york times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/walter-c-bernard.html | WALTER C. BERNARD | True | Special to thx new york times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/mississippi-sailor-talks-with-gandhi-easier-to-meet-than-bilbo-he.html | Mississippi Sailor Talks With Gandhi; 'Easier to Meet Than Bilbo,' He Declares | True | By Robert Trumbullspecial To the New York Times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/millerwohl-buys-13-stores.html | Miller-Wohl Buys 13 Stores | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/america-near-full-speed-making-record-round-trip.html | America Near Full Speed Making Record Round Trip | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/to-survey-white-plains-traffic.html | To Survey White Plains Traffic | True | | | C1B 84899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/parents-of-3-boys-to-marry-again-papers-destroyed-in-war-mother-had.html | PARENTS OF 3 BOYS TO MARRY AGAIN; Papers Destroyed in War, Mother Had to Enter U.S. as a GI 'Bride' | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/vatican-egypt-in-accord.html | Vatican, Egypt in Accord | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/firemen-get-mayors-trophy.html | Firemen Get Mayor's Trophy | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/mrs-isaac-boroff.html | MRS. ISAAC BOROFF | True | Special to the new york times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/failure-at-paris.html | FAILURE AT PARIS | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/truman-to-speak-at-130-pm-july-4-will-drive-to-charlottesville-va.html | TRUMAN TO SPEAK AT 1:30 P.M. JULY 4; Will Drive to Charlottesville, Va., to Spend Week-End and Talk at Monticello | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/lie-is-sad-over-paris-parley-end-un-officer-awaits-last-word-he.html | Lie Is Sad Over Paris Parley End; U.N. Officer Awaits 'Last Word'; He Cites Responsibilities Given World Body for European Reconstruction -- Next Soviet Step Is Big Question | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/killer-reads-religious-works.html | Killer Reads Religious Works | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/bryson-named-unesco-aide.html | Bryson Named UNESCO Aide | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/lie-refuses-to-comment.html | Lie Refuses to Comment | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/fflissjeanoricke-married-in-jersey-she-is-bride-of-john-frederick.html | fflISSJEANORICKE MARRIED IN JERSEY; She Is Bride of John Frederick Butterworth in Montclairu Her Sister Honor Maid | True | Special to Tm NrwyOMC Tmrs. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/inverchapel-takes-home-bacon-and-butter-on-queen-elizabeth.html | Inverchapel Takes Home Bacon -- And Butter -- On Queen Elizabeth; INVERCHAPEL OFF; TAKES HOME BACON | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/rail-issue-awarded.html | Rail Issue Awarded | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/1000-for-scout-scholarships.html | $1,000 for Scout Scholarships | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/russians-delay-new-us-envoy.html | Russians Delay New U.S. Envoy | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/iturbi-back-from-europe-pianist-offered-six-programs-in-france-and.html | ITURBI BACK FROM EUROPE; Pianist Offered Six Programs in France and England | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/hearing-postponed-on-jersey-central.html | HEARING POSTPONED ON JERSEY CENTRAL | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/to-study-europes-coops.html | To Study Europe's 'Co-Ops' | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/cio-assails-plan-for-60c-wage-base-spokesmen-tell-house-group-this.html | CIO ASSAILS PLAN FOR 60C WAGE BASE; Spokesmen Tell House Group This Is Too Low; Call for 65c Now, 75 in 2 Years | True | By William S. Whitespecial To the New York Times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/kramer-reaches-wimbledon-final-halts-pails-61-36-61-61-will-meet.html | KRAMER REACHES WIMBLEDON FINAL; Halts Pails, 6-1, 3-6, 6-1, 6-0 -- Will Meet Tom Brown, Who Easily Defeats Patty | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/freedom-vs-police-state.html | FREEDOM VS. POLICE STATE | True | | | C1B 84899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/marshall-silent-no-us-obstacle-seen-to-2power-evolution-of-recovery.html | MARSHALL SILENT; No U.S. Obstacle Seen to 2-Power Evolution of Recovery Plan U.S. BID TO BEVIN DENIED Secretary, However, Indicates Decision on Higher Level of German Industry Is Near MARSHALL SILENT ON PARIS FAILURE | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/gop-plans-to-pass-48-tax-cut-bill-and-send-it-to-truman-next-week.html | GOP Plans to Pass '48 Tax Cut Bill And Send It to Truman Next Week; GOP PLANS TO PASS NEW TAX BILL SOON | True | By John D. Morrisspecial To the New York Times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/dr-armstrong-heads-kiwanis.html | Dr. Armstrong Heads Kiwanis | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/held-as-hijacking-fence-brooklyn-man-received-8000-loot-prosecutor.html | HELD AS HIJACKING FENCE; Brooklyn Man Received $8,000 Loot, Prosecutor Charges | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/pinto-gets-state-post-dewey-appoints-exjudge-to-antidiscrimination.html | PINTO GETS STATE POST; Dewey Appoints Ex-Judge to Anti-Discrimination Board | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/corn-fails-to-hold-new-record-price-reaction-in-late-trading-cuts.html | CORN FAILS TO HOLD NEW RECORD PRICE; Reaction in Late Trading Cuts July and Distant Months -- Weakness in Wheat | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/montgomery-opens-talks-discusses-home-defense-with-australian.html | MONTGOMERY OPENS TALKS; Discusses Home Defense With Australian Cabinet | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/italian-red-chief-opposes-violence-calls-for-peaceful-changes-in.html | ITALIAN RED CHIEF OPPOSES VIOLENCE; Calls for 'Peaceful' Changes in Social Structure -- Aide Predicts Plant Seizures | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/school-board-maps-new-research-unit.html | SCHOOL BOARD MAPS NEW RESEARCH UNIT | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/heads-k-of-c-chapter-ja-smith-elected-chairman-of-new-york-group.html | HEADS K. OF C. CHAPTER; J.A. Smith Elected Chairman of New York Group | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/welsh-rarebit-coats-road.html | Welsh Rarebit Coats Road | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/dr-alexander-l-smith.html | DR. ALEXANDER L. SMITH | True | Special to the new york times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/exiled-spaniards-assail-plebiscite-republicans-premier-protests-to.html | EXILED SPANIARDS ASSAIL PLEBISCITE; Republicans' Premier Protests to U.N. That Sunday Vote Is Travesty of Democracy | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/jack-harris.html | JACK HARRIS | True | Special to thz new yoek timis. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/lasker-gains-draw-in-chess-at-havana.html | LASKER GAINS DRAW IN CHESS AT HAVANA | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/norge-advances-prices-four-models-raised-10-to-20-effective-as-of.html | NORGE ADVANCES PRICES; Four Models Raised $10 to $20 Effective as of July 1 | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/tschopik-in-museum-post.html | Tschopik in Museum Post | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/new-primary-law-is-constitutional-court-of-appeals-in-unanimous.html | NEW PRIMARY LAW IS CONSTITUTIONAL; Court of Appeals in Unanimous Decision Limits Candidacies in Parties Other Than Own | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/weaverubloomsburs.html | WeaveruBloomsburs: | True | Special to the new yop.k times. | | C1B 84899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/directs-atlantic-sales-for-american-can-co.html | Directs Atlantic Sales For American Can Co. | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/admitted-to-partnership-in-we-hutton-co.html | Admitted to Partnership In W.E. Hutton & Co. | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/mikruts-73-sets-pace-at-wee-burn-ford-and-wilke-trail-winner-by-one.html | MIKRUT'S 73 SETS PACE AT WEE BURN; Ford and Wilke Trail Winner by One Stroke -- Muir's 67 Takes Low Net Award | True | By Maureen Orcuttspecial To the New York Times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/irgun-robs-bank-in-haifa-of-3200-managers-ruse-leads-bandits-to.html | IRGUN ROBS BANK IN HAIFA OF $3,200; Manager's Ruse Leads Bandits to Loot Only Petty Cash Safe -- All Troops, Police Alerted | True | By Gene Currivanspecial To the New York Times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/truant-prince-back-here-for-school-term-he-tried-to-escape-when-he.html | Truant Prince Back Here for School Term He Tried to Escape When He Flew to Paris | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/phils-trip-boston-in-9th-inning-65-passed-ball-conquers-braves.html | PHILS TRIP BOSTON IN 9TH INNING, 6-5; Passed Ball Conquers Braves -- Winners Rally With 4 Markers in Eighth | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/new-railway-for-georgia-southeastern-asks-icc-for-route-from.html | NEW RAILWAY FOR GEORGIA; Southeastern Asks ICC for Route From Savannah to Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/navy-is-retrenching-to-maintain-fleets.html | Navy Is Retrenching To Maintain Fleets | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/village-boy-wins-model-coach-prize-regional-award-in-fisher-body.html | VILLAGE' BOY WINS MODEL COACH PRIZE; Regional Award in Fisher Body Contest Made to Mother While He Is on Trip West | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/miss-littlejohns-plans-she-will-be-wed-here-on-aug-1-to-mandeville.html | MISS LITTLEJOHN'S PLANS; She Will Be Wed Here on Aug. 1 to Mandeville Mullally Jr. | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/air-safety-onus-put-on-congress-truman-board-cites-reduction-in.html | AIR SAFETY ONUS PUT ON CONGRESS; Truman Board Cites Reduction in Funds for Aids as Inviting, More of 'Tragic Pattern' | True | By Walter H. Waggoner.special To the New York Times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/fare-rise-weighed-by-estimate-board-another-executive-meeting-set.html | FARE RISE WEIGHED BY ESTIMATE BOARD; Another Executive Meeting Set for Monday, but Approval May Not Come Till Later FARE RISE WEIGHED BY ESTIMATE BOARD | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/tests-starting-on-stratocruiser-first-plane-reported-ready-for.html | TESTS STARTING ON STRATOCRUISER; First Plane Reported Ready for Flight -- Pan American to Get 20 in Autumn | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/congress-passes-big-money-bills.html | CONGRESS PASSES BIG MONEY BILLS | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/allies-to-oversee-japanese-trading-occupation-and-tokyo-officers.html | ALLIES TO OVERSEE JAPANESE TRADING; Occupation and Tokyo Officers Must Approve Contracts for Foreign Orders SOME" DIFFICULTIES SEEN Material Shortages May Delay Deals and Specifications May Be Varied Slightly | True | By Burton Cranespecial To the New York Times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/cement-stock-to-be-offered.html | Cement Stock to Be Offered | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/supports-stratton-bill-dr-hs-leiper-warns-that-its-rejection-would.html | SUPPORTS STRATTON BILL; Dr. H.S. Leiper Warns That Its Rejection Would Shock World | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/signs-new-contract-to-manage-oak-ridge.html | SIGNS NEW CONTRACT TO MANAGE OAK RIDGE | True | | | C1B 84899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/broader-death-benefits-urged.html | Broader Death Benefits Urged | True | D.A.T. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/notes.html | Notes | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/would-buy-station-wcau-philadelphia-bulletin-asks-fcc-to-approve.html | WOULD BUY STATION WCAU; Philadelphia Bulletin Asks FCC to Approve Deal With Stern | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/schwartz-wins-at-net-turns-back-devoe-61-62-in-national-school.html | SCHWARTZ WINS AT NET; Turns Back Devoe, 6-1, 6-2, in National School Tourney | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/rights-of-tenants-explained-by-orc-owners-cannot-give-decreased.html | RIGHTS OF TENANTS EXPLAINED BY ORC; Owners Cannot Give Decreased Service -- Loss of 'Hardship' Increases Held Possible | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/santasiere-chess-victor-tops-strang-for-6th-straight-in-jersey-open.html | SANTASIERE CHESS VICTOR; Tops Strang for 6th Straight in Jersey Open Tourney | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/more-bishops-call-for-votes.html | More Bishops Call for Votes | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/mrs-edward-small.html | MRS. EDWARD SMALL | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/an-inquiry.html | An Inquiry | True | FLORENCE L.C. KITCHELT. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/london-press-cool-over-paris-failure-little-ire-shown-over-russian.html | LONDON PRESS COOL OVER PARIS FAILURE; Little Ire Shown Over Russian Withdrawal -- Import Cuts Loom, Briton Cautions | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/exiles-by-joyce-may-be-revived-kerry-stuart-and-john-wray-seeking.html | EXILES BY JOYCE MAY BE REVIVED; Kerry Stuart and John Wray Seeking Melvyn Douglas for Fall Production | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/barge-canal-cargoes-up-134620-tons-seasons-high-reported-for-last.html | BARGE CANAL CARGOES UP; 134,620 Tons, Season's High, Reported for Last Week | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/dorfman-of-yale-defeats-mathey-and-gains-tennis-quarterfinals.html | Dorfman of Yale Defeats Mathey And Gains Tennis Quarter-Finals; Top-Seeded Star Beats Princeton Player, 8-6, 6-1, in Eastern College Tourney -- Mrs. James Downs Miss Wilkins | True | By Allison Danzigspecial To the New York Times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/report-of-chase-bank-discloses-only-minor-changes-in-quarter.html | Report of Chase Bank Discloses Only Minor Changes in Quarter; Deposits Are Down, as Are Total Resources, but Holdings of U.S. Securities and of Cash Show Gains Since March 31 | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/low-flying-cited-in-airliner-crash-landis-at-virginia-inquiry.html | LOW FLYING CITED IN AIRLINER CRASH; Landis, at Virginia Inquiry, Infers CAA Authorized Pilot to Violate Company Rule | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/6200000-to-hospital-nassau-plant-to-be-extensively-improved-with.html | $6,200,000 TO HOSPITAL; Nassau Plant to Be Extensively Improved With Race Tax Fund | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/rules-on-gi-preference-appeals-court-rejects-one-category-in-civil.html | RULES ON GI PREFERENCE; Appeals Court Rejects One Category in Civil Service | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/foreign-aid-called-ship-unions-plum-maritime-workers-get-a-half.html | FOREIGN AID CALLED SHIP UNIONS PLUM; Maritime Workers Get a Half Billion of Relief Funds in a Year, Says House Group | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/muggers-captors-hailed-two-policemen-are-cited-and-win-promotions.html | MUGGERS CAPTORS HAILED; Two Policemen Are Cited and Win Promotions to Detectives | True | | | C1B 84899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/hungary-sets-up-3year-plan-fund-585000000-to-be-invested-in.html | HUNGARY SETS UP 3-YEAR PLAN FUND; $585,000,000 to Be Invested in Reconstruction, Mostly by Heavy Capital Levy | True | By John M'Cormackspecial To the New York Times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/pennsylvania-oil-rises-advances-of-25-cents-a-barrel-made-by-two.html | PENNSYLVANIA OIL RISES; Advances of 25 Cents a Barrel Made by Two Companies | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/venezuela-sets-up-school-fund.html | Venezuela Sets Up School Fund | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/house-pares-flood-aid-cuts-fund-for-control-rivers-harbors-by.html | HOUSE PARES FLOOD AID; Cuts Fund for Control, Rivers, Harbors by $45,540,231 | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/cotton-and-ayton-post-69s-for-lead-british-golfers-have-2stroke.html | COTTON AND AYTON POST 69S FOR LEAD; British Golfers Have 2-Stroke Edge on Stranahan in Open Tournament at Hoylake GHEZZI OF U.S. SHOOTS 75 Bulla, 80, and Jennings, 83, Are Virtually Out -- Sweeny Fails to Turn in His Card | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/nanking-suggests-alien-red-support-shells-fired-into-szepingkai.html | NANKING SUGGESTS ALIEN RED SUPPORT; Shells Fired Into Szepingkai Exceeded Total Capacities of Arsenals, It Is Charged | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/coal-crisis-eased-strike-probably-averted-by-agreement-with-40-of.html | COAL CRISIS EASED; Strike Probably Averted by Agreement With 40% of Industry TOTAL GAIN TO BE $3 A DAY $500,000,000 a Year Is Added to Consumers' Bill -- Prices of Steel Expected to Go Up Lewis' Miners Win Record Rise; Major Coal Strike Seems Averted | | By Joseph A. Loftusspecial To the New York Times | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/record-year-seen-for-sterling-drug-but-hill-says-competition-now-is.html | RECORD YEAR SEEN FOR STERLING DRUG; But Hill Siys Competition Now Is Rising, With Break-Even Point Substantially Higher | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/188-golfers-to-begin-36000-event-today.html | 188 GOLFERS TO BEGIN $36,000 EVENT TODAY | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/un-poster-awards-near-winners-in-4000-contest-will-be-announced.html | U.N. POSTER AWARDS NEAR; Winners in $4,000 Contest Will Be Announced Next Week | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/arms-cooperation-by-americas-hit-norman-thomas-leads-foes-of-the.html | ARMS COOPERATION BY AMERICAS HIT ; Norman Thomas Leads Foes of the Truman Plan -- Sees It Aimed at Russia | True | By C.p. Trussellspecial To the New York Times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/minneapolis-educator-appointed-to-nyu-post.html | Minneapolis Educator Appointed to N.Y.U. Post | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/kramer-of-browns-halts-white-sox-71.html | KRAMER OF BROWNS HALTS WHITE SOX, 7-1 | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/daughter-to-mrs-mac-morgan.html | Daughter to Mrs. Mac Morgan | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/bonds-and-shares-on-london-market-firmness-is-general-although.html | BONDS AND SHARES ON LONDON MARKET; Firmness Is General Although Opening of New Account Finds Demand Lagging | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/tandberg-signs-for-louis-swede-to-fight-champion-here-if-he-wins.html | TANDBERG SIGNS FOR LOUIS; Swede to Fight Champion Here if He Wins From Baksi | True | | | C1B 84899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/spotted-fever-spreading-jerseyites-urged-to-be-wary-of-dog-and.html | SPOTTED FEVER SPREADING; Jerseyites Urged to Be Wary of Dog and Woodland Ticks | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/summary-of-changes-in-banks-in-chicago.html | SUMMARY OF CHANGES IN BANKS IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/giants-sign-nohit-star.html | Giants Sign No-Hit Star | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/marshall-denies-us-backs-chiang-says-arms-sale-is-not-to-be-taken.html | MARSHALL DENIES U.S. BACKS CHIANG; Says Arms Sale Is Not to Be Taken as Indication -- China Press Critical of Us | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/dutch-face-crisis-on-policy-in-java-issue-is-debated-at-the-hague.html | DUTCH FACE CRISIS ON POLICY IN JAVA; Issue Is Debated at The Hague as Situation Continues to Deteriorate in the East | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/a-correction.html | A Correction | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/war-dead-return-set-first-group-in-october-will-be-pearl-harbor.html | WAR DEAD RETURN SET; First Group in October Will Be Pearl Harbor Victims | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/hits-drafting-of-judges-senate-committee-says-use-for-other-jobs.html | HITS DRAFTING OF JUDGES; Senate Committee Says Use for Other Jobs Hurts Judiciary | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/war-chiefs-urge-womens-services-eisenhower-and-nimitz-ask-permanent.html | WAR CHIEFS URGE WOMEN'S SERVICES; Eisenhower and Nimitz Ask Permanent Status for Wacs and Waves -- Praise Record | True | By Anthony Levierospecial To the New York Times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/assault-tops-list-of-us-turf-stars-moneywinning-leader-heads-16.html | ASSAULT TOPS LIST OF U.S. TURF STARS; Money-Winning Leader Heads 16 North American-Owned Horses for Cup Race STYMIE, PHALANX NAMED Event Has Five Foreign-Owned Nominees -- Long Shots Romp on Track at Jamaica | True | By James Roach | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/britain-expecting-20-newsprint-cut-step-to-conserve-dollars-may.html | BRITAIN EXPECTING 20% NEWSPRINT CUT; Step to Conserve Dollars May Mean More Paper for U.S. -- Price Up Again in England | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/robot-drink-vending-machine.html | Robot Drink Vending Machine | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/success-poll-won-by-5-business-men.html | SUCCESS POLL WON BY 5 BUSINESS MEN | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/son-to-frederick-h-blocks.html | Son to Frederick H. Blocks | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/city-plans-clamp-on-hotel-rentals-loophole-in-new-us-law-opens-way.html | CITY PLANS CLAMP ON HOTEL RENTALS; Loophole in New U.S. Law Opens Way for the Protection of Permanent Guests | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/cotton-belt-plan-approved-by-icc-refunding-of-22382250-of-notes-is.html | COTTON BELT PLAN APPROVED BY ICC; Refunding of $22,382,250 of Notes Is Designed to End Bankruptcy Proceedings | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/statements-by-molotov-bevin-and-bidault-on-european-aid-plan.html | Statements by Molotov, Bevin and Bidault on European Aid Plan | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/wallace-appeals-for-party-revolt-asks-labor-to-join-farmers-to-end.html | WALLACE APPEALS FOR PARTY REVOLT; Asks Labor to Join Farmers to End 'Feudal Leadership' of Democrats in South | True | | | C1B 84899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/10-states-demand-large-flood-fund-governors-issue-piea-at-omaha-new.html | 10 STATES DEMAND LARGE FLOOD FUND; Governors Issue Piea at Omaha -- New Battle Starts to Save Levees South of St. Louis | True | By William M. Blairspecial To the New York Times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/browder-fined-for-spitting.html | Browder Fined for Spitting | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/russian-bails-out-in-us-zone.html | Russian Bails Out in U.S. Zone | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/tax-bureau-inquiry-set-house-group-assails-reduction-in-force.html | TAX BUREAU INQUIRY SET; House Group Assails Reduction in Force Truman Predicted | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/i-1-babcockueckers-i.html | I 1 BabcockuEckers I | True | Special to the new york times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/congerubanning.html | CongeruBanning | True | Special to thi new york times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/for-gi-allowance-rise-senate-group-also-supports-free-cars-for.html | FOR GI ALLOWANCE RISE; Senate Group Also Supports Free Cars for Disabled | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/heads-catholic-theatre-group.html | Heads Catholic Theatre Group | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/may-reward-home-first-wine-20000-race-at-arlington-pellicle-sets.html | MAY REWARD HOME FIRST; Wine $20,000 Race at Arlington -- Pellicle Sets Turf Mark | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/rise-in-new-york-of-old-folks-seen-albany-unit-says-there-will-be.html | RISE IN NEW YORK OF 'OLD FOLKS' SEEN; Albany Unit Says There Will Be 800,000 More Residents of 65 or Over in 1960 | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/ann-6-stahlman-engaged-to-wed-nashville-publishers-daughter-will-be.html | ANN 6. STAHLMAN ENGAGED TO WED; Nashville Publisher's Daughter Will Be Bride in Autumn of George De Roulhac Hill | True | Special to Tax new york times. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/newhouser-tigers-checks-indians-65.html | NEWHOUSER, TIGERS, CHECKS INDIANS, 6-5 | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/william-mcnair.html | WILLIAM McNAIR | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/nursery-school-is-opened.html | Nursery School Is Opened | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/zionists-to-open-convention-today-group-of-senators-urgss-action-by.html | ZIONISTS TO OPEN CONVENTION TODAY; Group of Senators Urges Action by U.N. on Palestine Issue as Delegates Gather Here | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/economic-surveys-in-africa-ordered.html | ECONOMIC SURVEYS IN AFRICA ORDERED | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/iro-set-to-take-over-dp-camps-in-us-zone.html | IRO SET TO TAKE OVER DP CAMPS IN U.S. ZONE | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/la-guardia-sought-to-testify-orally-2-weeks-given-at-department.html | LA GUARDIA SOUGHT TO TESTIFY ORALLY; 2 Weeks Given at Department Trial of Haslett to Get Former Mayor as a Witness | True | | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/poles-balts-flee-to-spain.html | Poles, Balts Flee to Spain | True | Special to THE NEW YORK TIMES. | | C1B 84899 | |
| 1947-07-03 | 1947-07-03 | https://www.nytimes.com/1947/07/03/archives/1947-surplus-put-at-753787660-17-years-of-budget-deficits-end-as.html | 1947 SURPLUS PUT AT $753,787,660; 17 Years of Budget Deficits End as Snyder Holds Truman Economy Responsible | True | By Felix Belair Jr.special To the New York Times. | | C1B 84899 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/houses-shopping-center-to-be-erected-in-queens.html | Houses, Shopping Center To Be Erected in Queens | True | | | C1B 85448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/jewish-guide-book-ready.html | Jewish Guide Book Ready | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/britons-doubtful-of-moscow-accord-paris-split-said-to-impair.html | BRITONS DOUBTFUL OF MOSCOW ACCORD; Paris Split Said to Impair Chances for the Trade Pact Now Being Negotiated BEVIN DETERMINED ON AID Returns to London Angered Over Stand of Molotov on Marshall Proposal | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/books-authors.html | Books -- Authors | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/us-hopes-fade-in-british-golf-as-daly-ireland-leads-with-143.html | U.S. Hopes Fade in British Golf As Daly, Ireland, Leads With 143; Stranahan Registers 150 After 36 Holes at Hoylake, While Bulla Has 152 and Vic Ghezzi 153 -- Cotton Takes 78 for 147 | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/high-cost-of-air-tests-2-great-army-navy-missile-and-plane-centers.html | High Cost of Air Tests; 2 Great Army, Navy Missile and Plane Centers Expected to Need $500,000,000 | True | By Hanson W. Baldwin | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/defense-units-linked-jersey-governor-creates-new-department-for.html | DEFENSE UNITS LINKED; Jersey Governor Creates New Department for State | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/policeman-shot-dead-body-of-nassau-patrolman-found-in-home-in.html | POLICEMAN SHOT DEAD; Body of Nassau Patrolman Found in Home in Elmont | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/japanese-razors-seized-search-of-witnesses-at-guam-trial-aims-to.html | JAPANESE RAZORS SEIZED; Search of Witnesses at Guam Trial Aims to Halt Suicides | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/for-the-record.html | FOR THE RECORD | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/quito-names-defense-minister.html | Quito Names Defense Minister | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/july-sets-course-for-corn-and-oats-former-advances-2-cents-closing.html | JULY SETS COURSE FOR CORN AND OATS; Former Advances 2% Cents, Closing at $2.05 1/2, Latter Gains 1 1/4 to 1 3/8 Cents | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/kiwanis-to-meet-at-los-angeles.html | Kiwanis to Meet at Los Angeles | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/mexico-asks-action-on-any-rio-decisions.html | MEXICO ASKS ACTION ON ANY RIO DECISIONS | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/behrens-downs-thomas-wins-62-46-64-and-gains-school-net-semifinals.html | BEHRENS DOWNS THOMAS; Wins, 6-2, 4-6, 6-4, and Gains School Net Semi-Finals | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/adams-beats-santasiere-new-englander-ties-whitaker-for-2d-in-jersey.html | ADAMS BEATS SANTASIERE; New Englander Ties Whitaker for 2d in Jersey Chess | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/home-news-gives-fillip-to-stocks-price-average-advances-112-on-the.html | HOME NEWS GIVES FILLIP TO STOCKS; Price Average Advances 1:12 on the Day, Spurred by Coal, Tax, Rail Developments RISE SHARPEST NEAR END Turnover Heaviest in Three Weeks at 1,250,000 Shares -- Industrials Up 1.64 | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/caraway-dies-in-chair-slayer-of-mrs-logan-blames-narcotics-for-his.html | CARAWAY DIES IN CHAIR; Slayer of Mrs. Logan Blames Narcotics for His Downfall | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/vatican-blames-soviet.html | Vatican Blames Soviet | True | By Arnaldo Cortesispecial To The New York Times. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/icc-sets-mop-hearing-date.html | ICC Sets MOP Hearing Date | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/midwest-phone-union-joins-cio.html | Midwest Phone Union Joins CIO | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/british-zone-parties-oppose-land-reform.html | BRITISH ZONE PARTIES OPPOSE LAND REFORM | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/parliament-now-expected-to-approve-act-by-july-20-union-draft.html | Parliament Now Expected to Approve Act by July 20 -- Union Draft Constitution Said to Give Central Regime Strong Powers | True | By Robert Trumbullspecial To the New York Times. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/fare-rise-hearing-demand-of-city-consumers-council-and-state.html | FARE RISE HEARING DEMAND OF CITY; Consumers Council and State Senator Sherbell Ask Mayor to Be Fair to Riders TRADE BOARD FOR 10C RATE Urges No Referendum Be Held on Increase -- Gross Says Proposed Rise Will Help | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/soft-coal-industry-as-whole-expected-to-sign-with-lewis-remaining.html | SOFT COAL INDUSTRY AS WHOLE EXPECTED TO SIGN WITH LEWIS; Remaining Operators Likely to Accept 45-Cent Rise Granted by Northern Group WORK ON TUESDAY SEEN Congress Inquiry Into Role Played by Steel Men in the Settlement Is Indicated SOFT COAL PEACE BY MONDAY SEEN | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/army-studies-shoes-quartermaster-general-fosters-research-on.html | ARMY STUDIES SHOES; Quartermaster General Fosters Research on Leather | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/bunting-says-labor-act-provides-chance-for-mutual-benefit-by-labor.html | Bunting Says Labor Act Provides Chance For Mutual Benefit by Labor, Management | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/w-carlton-dann.html | W. CARLTON DANN | True | Special to the new york times. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/cadogan-tells-un-to-act-on-balkan-strife-or-pack-cadogan-warns-un.html | Cadogan Tells U.N. to Act On Balkan Strife or 'Pack'; Cadogan Warns U.N. It Must Act To End Balkan Strife or 'Pack' WARNING THE UNITED NATIONS TO STOP BALKAN DISORDERS | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/andrea-g-scarborough-exnurses-aide-wed-to-wr-witherell-jr-aaf.html | Andrea G. Scarborough, Ex-Nurse's Aide, Wed to W. R. Witherell Jr., AAF Veteran | True | ııııııııııııııı.' 4 Special to The New york times. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/spooned-news-charged-miller-says-some-bureaucrat-fed-attack-on-fpc.html | SPOONED NEWS CHARGED; Miller Says 'Some Bureaucrat Fed' Attack on FPC Bill | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/a-retrospect-for-the-fourth-of-july.html | A Retrospect for the Fourth of July | True | By Arthur Krock | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/julian-huxley-in-mishap-unesco-chief-injured-in-auto-accident-in.html | JULIAN HUXLEY IN MISHAP; UNESCO Chief Injured in Auto Accident in Brazil | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/may-pension-to-continue-experts-say-jail-term-would-not-halt.html | MAY PENSION TO CONTINUE; Experts Say Jail Term Would Not Halt Congressional Benefits | True | | | C1B 85448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/6-senators-plan-aid-in-moving-grain-crop.html | 6 SENATORS PLAN AID IN MOVING GRAIN CROP | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/elephant-in-parade-trips-woman.html | Elephant in Parade Trips Woman | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/streptomycin-released-us-drops-domestic-controls-but-keeps-export.html | STREPTOMYCIN RELEASED; U.S. Drops Domestic Controls but Keeps Export Curbs | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/8-in-west-o-gang-sentenced-here-leader-of-the-hijacking-ring-gets-6.html | 8 IN WEST-O GANG SENTENCED HERE; Leader of the Hijacking Ring Gets 6 Years, 10 Months, Others Lighter Terms | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/commodity-prices-off-by-01-in-week-lower-cost-of-meats-and-some.html | COMMODITY PRICES OFF BY 0.1% IN WEEK; Lower Cost of Meats and Some Industrial Articles Cut General Average | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/bowery-bank-sets-record.html | Bowery Bank Sets Record | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/mrs-sangers-plan-opposed-by-britons.html | MRS. SANGER'S PLAN OPPOSED BY BRITONS | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/the-paris-statements.html | The Paris Statements | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/vicksburg-surrenders-eisenhower-takes-city-as-a-guest-at-fourth.html | VICKSBURG 'SURRENDERS'; Eisenhower 'Takes' City as a Guest at Fourth Celebration | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/san-francisco-hotels-assailed.html | San Francisco Hotels Assailed | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/newark-to-weigh-port-authority-bid-mayor-murphy-calls-meeting-of.html | NEWARK TO WEIGH PORT AUTHORITY BID; Mayor Murphy Calls Meeting of City Commission to Decide on Renting Air Facilities | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/canada-prices-still-low-subsidy-keeps-flour-down-other-items-below.html | CANADA PRICES STILL LOW; Subsidy Keeps Flour Down -- Other Items Below U.S. Scale | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/iro-document-turned-over-to-un-secretary-general.html | IRO DOCUMENT TURNED OVER TO U.N. SECRETARY GENERAL | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/union-fights-senators-teamsters-paper-lists-vote-on-veto-of-labor.html | UNION FIGHTS SENATORS; Teamsters' Paper Lists Vote on Veto of Labor Bill | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/mrs-john-a-howell.html | MRS. JOHN A. HOWELL | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/money-in-circulation-is-up-226000000-reserve-bank-credit-gains.html | Money in Circulation Is Up $226,000,000; Reserve Bank Credit Gains $88,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/dr-william-h-lewis.html | DR. WILLIAM H. LEWIS | True | I Special to the new york times. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/fight-on-labor-law-planned-by-seamen.html | FIGHT ON LABOR LAW PLANNED BY SEAMEN | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/worcester-seeks-offers-for-bonds-july-11-set-as-deadline-for.html | WORCESTER SEEKS OFFERS FOR BONDS; July 11 Set as Deadline for Bidding for $2,682,000 of Sewer and Street Loans | True | | | C1B 85448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/ramadier-warned-of-red-onslaught-confidence-victory-is-seen-but.html | RAMADIER WARNED OF RED ONSLAUGHT; ' Confidence' Victory Is Seen But Experts Expect Fight to Hamper Marshall Plan | True | By Lansing Warrenspecial To the New York Times. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/orphans-refuse-to-part-girl-16-will-raise-4-younger-children-gets.html | ORPHANS REFUSE TO PART; Girl, 16, Will Raise 4 Younger Children -- Gets $2,000 Aid | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/independence-day.html | INDEPENDENCE DAY | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/the-house-of-lords.html | THE HOUSE OF LORDS | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/bank-statements.html | BANK STATEMENTS | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/cotton-belt-hearing-july-14.html | Cotton Belt Hearing July 14 | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/peruvian-to-be-guest-of-us.html | Peruvian to Be Guest of U.S. | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/banks-show-drop-in-earning-assets-report-for-new-york-reserve-units.html | BANKS SHOW DROP IN EARNING ASSETS; Report for New York Reserve Units Reveals Change in Week of $36,000,000 NEW BASIS IS EMPLOYED Revised System Includes Data Covering 27 Instead of 16 Institutions Here | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/rand-trial-is-ordered-high-state-court-acts-on-charges-of-1000000.html | RAND TRIAL IS ORDERED; High State Court Acts on Charges of $1,000,000 Waste | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/technicality-frees-admitted-muggers.html | TECHNICALITY FREES ADMITTED MUGGERS | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/mrs-j-edgar-griggs.html | MRS. J. EDGAR GRIGGS | True | Special to the new Yoxx times. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/open-childrens-village-mizrachi-women-set-up-center-for-refugees-in.html | OPEN CHILDREN'S VILLAGE; Mizrachi Women Set Up Center for Refugees in Raanana | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/un-gets-bust-of-booth-salvation-army-marks-anniversary-of-its.html | U.N. GETS BUST OF BOOTH; Salvation Army Marks Anniversary of Its Founding | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/new-appeal-taken-in-rock-island-case.html | NEW APPEAL TAKEN IN ROCK ISLAND CASE | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/freight-loadings-off-in-week-year-846141car-volume-is-61-less-than.html | FREIGHT LOADINGS OFF IN WEEK, YEAR; 846,141-Car Volume Is 6.1% Less Than in Previous Week, 3.8% Below '46 Level | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/ernie-pyles-body-moved-from-le-to-okinawa.html | Ernie Pyle's Body Moved From le to Okinawa | True | By the United Press. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/i-george-herbert-orton.html | I GEORGE HERBERT ORTON | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/production-of-autos-reduced-by-holiday.html | PRODUCTION OF AUTOS REDUCED BY HOLIDAY | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/player-joins-team-tomorrow-veeck-indicates-majors-now-have-taken.html | Player Joins Team Tomorrow - Veeck Indicates Majors Now Have Taken Down All Bars Against Colored Performers | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/800pound-plane-that-speeds-200-miles-an-hour.html | 800-POUND PLANE THAT SPEEDS 200 MILES AN HOUR | True | | | C1B 85448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/greek-foreign-minister-on-arrival-here.html | GREEK FOREIGN MINISTER ON ARRIVAL HERE | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/canned-chicken-that-tastes-like-original-becomes-available-in-wide.html | Canned Chicken That Tastes Like Original Becomes Available in Wide Assortment | True | By Jane Nickerson | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/mrs-louis-ludwig.html | MRS. LOUIS LUDWIG | True | Special to the new york times. I | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/third-union-shuns-new-labor-board-furniture-workers-follow-lead-of.html | THIRD UNION SHUNS NEW LABOR BOARD; Furniture Workers Follow Lead of Steel, Electrical Groups, Call Law 'Unworkable' | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/home-town-folk-are-stunned.html | Home Town Folk Are Stunned | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/lovola-head-gets-new-post.html | Lovola Head Gets New Post | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/utility-bonds-called.html | Utility Bonds Called | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/palestine-seeking-american-products-economic-corp-head-asserts.html | PALESTINE SEEKING AMERICAN PRODUCTS; Economic Corp. Head Asserts Millions Will Be Spent for Machinery, Pipe | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/spaak-urges-acceptance.html | Spaak Urges Acceptance | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/paper-collections-high-all-previous-records-broken-in-first-six.html | PAPER COLLECTIONS HIGH; All Previous Records Broken in First Six Months of 1947 | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/reigel-stuart-card-78-they-share-medal-honors-in-cup-golf-tourney.html | REIGEL, STUART CARD 78; They Share Medal Honors in Cup Golf Tourney at Ekwanok | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/3power-aid-failure-law-to-bypass-of-un.html | 3-POWER AID FAILURE LAW TO BYPASS OF U.N. | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/armys-atomic-bid-viewed-in-making-librarians-are-told-russian-drive.html | ARMY'S ATOMIC BID VIEWED IN MAKING; Librarians Are Told Russian Drive to 'Outlaw' Bomb Aids Military Backers Here | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/chiang-hails-us-on-celebration.html | Chiang Hails U.S on Celebration | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/l-btorgen-earned-fortune-as-barber-exproprietor-of-shop-at-hotel.html | L. BTORGEN, EARNED FORTUNE AS BARBER; Ex-Proprietor of Shop at Hotel McAlpin DiesuPolite Policy Won Him Famous Trade | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/virginia-shrines-visited-by-truman-president-is-warmly-greeted-on.html | VIRGINIA SHRINES VISITED BY TRUMAN; President Is Warmly Greeted on Three-Hour Motor Drive -- Speaks at Monticello Today | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/18-high-nazis-face-trial-ss-officers-are-indicted-in-the-murder-of.html | 18 HIGH NAZIS FACE TRIAL; SS Officers Are Indicted in the Murder of Million Persons | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/greek-envoy-slighted-moscow-refuses-exit-permit-to-wife-of-politis.html | GREEK ENVOY SLIGHTED; Moscow Refuses Exit Permit to Wife of Politis | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/new-state-law-threatened-if-owners-prove-grasping-complete.html | New State Law Threatened If Owners Prove Grasping; ' Complete Reasonableness' Is Demanded of Them -- Governor Says State Action Must Wait End of U.S. Rule Feb. 29 Sharp Law Threatened by Dewey If Landlords Are Not 'Reasonable' | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/airline-pilots-give-plan-to-avoid-peaks.html | AIRLINE PILOTS GIVE PLAN TO AVOID PEAKS | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/acting-governor-for-jersey.html | Acting Governor for Jersey | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/theatre-guild-has-4-shows-in-offing-rodgershammerstein-musical.html | THEATRE GUILD HAS 4 SHOWS IN OFFING; Rodgers-Hammerstein Musical Heads Busy Agenda -- Other Fall Plays Contemplated | True | By Sam Zolotow | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/reds-in-sofia-report-bid-by-the-opposition.html | REDS IN SOFIA REPORT BID BY THE OPPOSITION | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/katherine-r-loomis-will-be-wed-july-19.html | KATHERINE R. LOOMIS WILL BE WED JULY 19 | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/sadistic-teachers-sharply-assailed-frustrated-women-imperil-the.html | SADISTIC TEACHERS SHARPLY ASSAILED; ' Frustrated Women' Imperil the Future of Children, Says Dr. Franzblau | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/copenhagen-strike-ends-papers-to-appear-tomorrow-first-time-since.html | COPENHAGEN STRIKE ENDS; Papers to Appear Tomorrow, First Time Since March 1 | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/rogers-named-immigrant-aide.html | Rogers Named Immigrant Aide | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/bonds-and-shares-on-london-market-failure-of-paris-parley-puts.html | BONDS AND SHARES ON LONDON MARKET; Failure of Paris Parley Puts Damper on Trading, Losses Exceeding the Gains | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/things-for-children-to-do.html | Things for Children to Do | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/roy-all-says-power-is-peace-guarantee.html | ROY All SAYS POWER IS PEACE GUARANTEE | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/ignatius-a-paul.html | IGNATIUS A. PAUL | True | Special to tbk new york times. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/foremen-at-ford-lose-recognition-company-tells-3800-on-strike.html | FOREMEN AT FORD LOSE RECOGNITION; Company Tells 3,800 on Strike 'Management Unions Are Unsound in Principle' | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/halleck-demands-a-wool-showdown-house-leader-urges-marshall-say.html | HALLECK DEMANDS A WOOL SHOWDOWN; House Leader Urges Marshall Say Whether U.S. Will Let Tariff Be Cut at Geneva | True | By William S. Whitespecial To the New York Times. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/bill-would-admit-dps-senator-ha-smith-cites-plight-of-vast-numbers.html | BILL WOULD ADMIT DP'S; Senator H.A. Smith Cites Plight of Vast Numbers in Europe | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/col-stephen-ell1ott-i.html | COL. STEPHEN ELL1OTT I | True | Special to thj Newyoek Tuirs. I | | C1B 85448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/favorite-is-first-with-closing-rush-gallorette-takes-lead-early-in.html | FAVORITE IS FIRST WITH CLOSING RUSH; Gallorette Takes Lead Early in Stretch and Scores by Length -- Elpis Is Third GUERIN REGISTERS TRIPLE Jessop Shaken Up in Spill -- Bellesoeur Tops Field of 9 in Demoiselle Today | True | By James Roach | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/people-seen-able-to-solve-problems.html | People Seen Able to Solve Problems | True | ROWLAND STEBBINS. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/civil-engineering-work-gains.html | Civil Engineering Work Gains | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/married-53-years-get-divorce.html | Married 53 Years, Get Divorce | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/buys-mason-door-company.html | Buys Mason Door Company | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/hassett-progressing-nicely.html | Hassett 'Progressing Nicely' | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/martha-whitneys-plans-she-will-be-married-to-henry-steers-2d-next.html | MARTHA WHITNEY'S PLANS; She Will Be Married to Henry Steers 2d Next Friday | True | Special to the new york times. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/miss-annette-mcternan-fiancee.html | Miss Annette McTernan Fiancee | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/markets-wrong-not-elevator-man-gus-fusaro-held-in-larceny-of-247000.html | MARKET'S WRONG, NOT ELEVATOR MAN; Gus Fusaro, Held in Larceny of $247,000, Blames Drop in Stocks for Everything | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/bliss-o-halling.html | BLISS O. HALLING | True | Special to the new york timzs. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/un-also-takes-a-holiday-from-debates-disputes.html | U.N. Also Takes a Holiday -- From Debates, Disputes | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/kanehl-resigns-at-kansas.html | Kanehl Resigns at Kansas | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/yugoslavia-invites-us-churchmens-visit.html | YUGOSLAVIA INVITES U.S. CHURCHMEN'S VISIT | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/argentina-now-has-stock-pile-of-hides-change-in-that-governments.html | ARGENTINA NOW HAS STOCK PILE OF HIDES; Change in That Government's Policy of Export Embargo Would Hit U.S. Market | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/air-show-at-coney-simulated-bombing-and-stunt-flying-opens-holiday.html | AIR SHOW AT CONEY; Simulated Bombing and Stunt Flying Opens Holiday | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/cotton-declines-by-11-to-36-ponts-early-steadiness-gives-way-before.html | COTTON DECLINES BY 11 TO 36 PONTS; Early Steadiness Gives Way Before Increased Selling in New-Crop Months | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/italy-treaty-delay-cited-yugoslav-ratification-awaits-bid-to-act-on.html | ITALY TREATY DELAY CITED; Yugoslav Ratification Awaits Bid to Act on Two Other Pacts | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/wheatley-hills-polo-victor.html | Wheatley Hills Polo Victor | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/two-get-fellowships-marjorie-stengel-john-watson-aided-by-sexton.html | TWO GET FELLOWSHIPS; Marjorie Stengel, John Watson Aided by Sixton Fund | True | | | C1B 85448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/prince-of-yemen-will-visit-capital-our-tie-with-arabian-area-grows.html | Prince of Yemen Will Visit Capital; Our Tie With Arabian Area Grows; Prince of Yemen Will Visit Capital; Our Tie With Arabian Area Grows | | By Paul P. Kennedyspecial To the New York Times. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/indonesians-form-a-peace-cabinet-sjahriffoedin-socialist-calls.html | INDONESIANS FORM A 'PEACE' CABINET; Sjahriffoedin, Socialist, Calls Members to Draft Reply to Netherlands Demands | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/un-hearings-open-in-palestine-today-bengurion-to-present-jewish.html | U.N. HEARINGS OPEN IN PALESTINE TODAY; Ben-Gurion to Present Jewish Agency's Aims -- 3 Delegates Sit In on British Court | True | By Clifton Danielspecial To the New York Times. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/7-senators-named-to-new-labor-body-taft-ball-ives-pepper-will-be-on.html | 7 SENATORS NAMED TO NEW LABOR BODY; Taft, Ball, Ives, Pepper Will Be on Joint Committee to Observe Operation of the Law | True | By Louis Starkspecial To the New York Times. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/roxas-lists-gains-in-year-of-liberty-philippine-president-marks.html | ROXAS LISTS GAINS IN YEAR OF LIBERTY; Philippine President Marks Anniversary by Stressing Record Progress | True | By Ford Wilkinsspecial To the New York Times. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/dr-raymond-k-clark.html | DR. RAYMOND K. CLARK | | Special to the new york times. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/clay-admits-rift-over-berlin-rule-confirms-russian-attempts-to.html | CLAY ADMITS RIFT OVER BERLIN RULE; Confirms Russian Attempts to Control City Regime by Approving Officials | True | By Delbert Clarkspecial To the New York Times. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/property-aid-voted-italy-senate-favors-return-of-seized-goods-worth.html | PROPERTY AID VOTED ITALY; Senate Favors Return of Seized Goods Worth $15,000,000 | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/lumber-production-up-43-rise-reported-for-year-compared-with-year.html | LUMBER PRODUCTION UP; 4.3% Rise Reported for Year, Compared With Year Ago | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/aau-title-meet-will-start-today-all-junior-events-and-three-senior.html | A.A.U. TITLE MEET WILL START TODAY; All Junior Events and Three Senior Races on Program at Nebraska Stadium | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/tigers-top-indians-in-wild-battle-65.html | TIGERS TOP INDIANS IN WILD BATTLE, 6-5 | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/four-pirate-homers-conquer-reds-7-to-3.html | FOUR PIRATE HOMERS CONQUER REDS, 7 TO 3 | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/half-canadas-war-cost-already-paid-by-taxes.html | Half Canada's War Cost Already Paid by Taxes | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/brush-makers-hit-by-china-inflation-temporary-supply-of-bristles.html | BRUSH MAKERS HIT BY CHINA INFLATION; Temporary Supply of Bristles Adequate, but Shortage Is Possible by Next Fall | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/new-building-gained-401-in-six-months.html | NEW BUILDING GAINED 40.1% IN SIX MONTHS | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/albumin-declared-vital-medical-aid-blood-plasma-derivative-helps.html | ALBUMIN DECLARED VITAL MEDICAL AID; Blood Plasma Derivative Helps Greatly in Treating Edema, Says Dr. J.W. Thorn | True | By Robert W. Potterspecial To the New York Times. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/for-better-flood-protection.html | For Better Flood Protection | True | WENDELL PHILLIPS DODGE, | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/seven-killed-in-tornado-14-others-are-hurt-as-twister-strikes-in.html | SEVEN KILLED IN TORNADO; 14 Others Are Hurt as Twister Strikes in North Dakota | True | | | C1B 85448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/netherlands-backs-pact-luxembourg-also-votes-for-joining-customs.html | NETHERLANDS BACKS PACT; Luxembourg Also Votes for Joining Customs Union | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/ge-set-to-step-up-plutonium-output-it-announces-an-improved-program.html | GE SET TO STEP UP PLUTONIUM OUTPUT; It Announces an Improved Program for Making Atomic Substance on West Coast | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/canceled-quotas-tighten-steel-pipe-situation-so-acute-big-users-are.html | CANCELED QUOTAS TIGHTEN STEEL PIPE; Situation so Acute Big Users Are Having Fabricators Fill Needs by Welding Plate TREND IS UNPRECEDENTED Constitutes Major Bottleneck in Plans for Industrial and Commercial Expansion CANCELED QUOTAS TIGHTEN STEEL PIPE | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/lorenz-g-spindler.html | LORENZ G. SPINDLER | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/senate-approves-us-export-rule-it-also-backs-extension-of-war.html | SENATE APPROVES U.S. EXPORT RULE; It Also Backs Extension of War Powers Covering Truman Control of Some Imports | | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/big-krupp-plant-to-be-blown-up.html | Big Krupp Plant to Be Blown Up | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/girl-rail-men-aided-walks-again.html | Girl Rail Men Aided Walks Again | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/senator-cain-is-picketed.html | Senator Cain Is Picketed | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/pacing-derby-goes-to-direct-express-greenly-4yearold-defeats-jimmy.html | PACING DERBY GOES TO DIRECT EXPRESS; Greenly 4-Year-Old Defeats Jimmy Creed, Favorite, in 2:02 2/5 at Westbury | | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/marshall-offers-list-his-name-heads-500-aides-to-be-checked-for.html | MARSHALL OFFERS LIST; His Name Heads 500 Aides to Be Checked for Loyalty | | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/duff-signs-hospital-funds-bill.html | Duff Signs Hospital Funds Bill | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/bank-of-england-reports-statement-week-ending-july-2-shows-general.html | BANK OF ENGLAND REPORTS; Statement Week Ending July 2 Shows General Increase | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/naval-stores.html | NAVAL STORES | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/soviet-said-to-plot-to-seize-manchuria.html | SOVIET SAID TO PLOT TO SEIZE MANCHURIA | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/a-protest-against-longer-skirts.html | A Protest Against Longer Skirts | | E.G. HALL. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/acts-to-speed-airports-disposal.html | Acts to Speed Airports Disposal | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/rosemary-hoie-becomes-a-bride-she-is-escorted-by-her-father-at.html | ROSEMARY HOIE BECOMES A BRIDE; She Is Escorted by Her Father at Marriage in Philadelphia to A. Frederic Wetherill | True | Special to Tse Newfotx Tmras | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/cubans-play-black-yanks-today.html | Cubans Play Black Yanks Today | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/no-more-breaks-seen-in-mississippi-dikes.html | NO MORE BREAKS SEEN IN MISSISSIPPI DIKES | True | | | C1B 85448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/us-moving-to-spur-german-trade-rise-clay-confirms-arm-to-speed-up.html | U.S. MOVING TO SPUR GERMAN TRADE RISE; Clay Confirms Arm to Speed Up Economic Unification, as Harriman, Anderson Arrive | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/braun-optioned-by-newark.html | Braun Optioned by Newark | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/store-sales-show-2-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 2% RISE IN NATION; Increase Reported for Week Compares With Year Ago -- Business Off 1% Here | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/bloomingdales-chairman-on-federated-directorate.html | Bloomingdale's Chairman On Federated Directorate | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/senate-body-asks-rise-in-army-funds-votes-599126376-increase-over.html | SENATE BODY ASKS RISE IN ARMY FUNDS; Votes $599,126,376 Increase Over Sum House Allowed -- 3-Department Bill Passed | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/addresses-by-americans.html | Addresses by Americans | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/philip-r-brand-.html | PHILIP R. BRAND < | True | Special to thb new tors Tntis. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/rail-union-certified-cio-to-act-for-52000-men-in-pennsylvania.html | RAIL UNION CERTIFIED; CIO to Act for 52,000 Men in Pennsylvania System | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/sofia-jews-ask-for-books.html | Sofia Jews Ask for Books | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/driscoll-promises-jersey-tenant-aid.html | DRISCOLL PROMISES JERSEY TENANT AID | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/veterans-hurt-little-lose-disabled-rating.html | VETERANS HURT LITTLE LOSE DISABLED RATING | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/chevrolet-truck-prices-raised.html | Chevrolet Truck Prices Raised | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/reparations-allocations-listed.html | Reparations Allocations Listed | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/owen-j-roberts-named-exjustice-elected-president-of-pennsylvania.html | OWEN J. ROBERTS NAMED; Ex-Justice Elected President of Pennsylvania Law Group | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/pope-thanked-for-aid-to-unrra.html | Pope Thanked for Aid to UNRRA | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/more-women-urged-in-congress-seats.html | MORE WOMEN URGED IN CONGRESS SEATS | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/saved-from-mud-flats-man-pulled-out-after-sinking-to-armpits-in.html | SAVED FROM MUD FLATS; Man Pulled Out After Sinking to Armpits in Jersey Ooze | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/troops-stand-by-in-bombay.html | Troops Stand By In Bombay | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/plant-import-bars-gain-house-group-backs-senate-bill-to-tighten.html | PLANT IMPORT BARS GAIN; House Group Backs Senate Bill to Tighten Quarantine Law | True | | | C1B 85448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/jobbers-adjust-brass-charges.html | Jobbers Adjust Brass Charges | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/antifascists-ask-new-trial.html | Anti-Fascists' Ask New Trial | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/surprised-and-excited.html | Surprised and Excited | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/riverhead-to-hold-a-harvest-festival.html | RIVERHEAD TO HOLD A HARVEST FESTIVAL | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/red-sox-turned-back-by-athletics-8-to-4.html | RED SOX TURNED BACK BY ATHLETICS, 8 TO 4 | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/senate-passes-bills-on-basques.html | Senate Passes Bills on Basques | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/education-to-be-studied-american-chemical-society-names-national.html | EDUCATION TO BE STUDIED; American Chemical Society Names National Committee | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/rail-receiver-asked-holders-of-preferred-file-petition-on-boston.html | RAIL RECEIVER ASKED; Holders of Preferred File Petition on Boston Holding Co. | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/mrs-charles-w-hendry.html | MRS. CHARLES W. HENDRY | True | Special to the new york times. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/8c-pay-rise-offer-by-todd-shipyards-union-turns-it-down-calling-it.html | 8C PAY RISE OFFER BY TODD SHIPYARDS; Union Turns It Down, Calling It Inadequate -- First Potential Break in Current Tie-Up 8C PAY RISE OFFER BY TODD SHIPYARDS | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/trumans-mother-walks-again.html | Truman's Mother Walks Again | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/panama-restricts-air-service.html | Panama Restricts Air Service | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/call-soviet-bluff-on-aid-group-in-house-advocates-intensification.html | Call Soviet 'Bluff' on Aid, Group in House Advocates; Intensification of Help for Western Europe and the Far East Also Proposed -- Some Credit Requests Criticized Call 'Bluff' of Russians on Aid, Group of Representatives Urges | True | By C. P. Trussellspecial To the New York Times. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/from-the-golf-course-to-the-front-lawn.html | FROM THE GOLF COURSE TO THE FRONT LAWN | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/railroads-ask-16-rate-rise-25-boost-in-east-15-in-south-on.html | NATION'S RAILROADS ASK 16% RATE RISE; 25% Boost in East, 15 in South, on Freight Sought in Plea to ICC by 699 Lines BILLION DEFICIT SEEN Adjustment Designed to Wipe Out Differentia Due to Higher Costs, Wages, Taxes RAILROADS OF U.S. ASK 16% RATE RISE | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/american-business-defined-as-social-international-management-unit-a.html | AMERICAN BUSINESS DEFINED AS 'SOCIAL'; International Management Unit at Congress in Stockholm Hears Talk by Alvin Dodd PRINCE BERTIL A SPEAKER Batt in Keynote Sees World Need of Sound Management Greater Than Ever Before | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/guckeulloyd.html | Gucke--ul.loyd | True | Special to the new york times. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/hope-for-peace-in-java.html | HOPE FOR PEACE IN JAVA | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/austrians-expect-economic-warfare-party-leaders-support-west.html | AUSTRIANS EXPECT ECONOMIC WARFARE; Party Leaders Support West Despite Possible Hardship -- Vatican Blames Soviet | True | By Albion Rossspecial To the New York Times. | | C1B 85448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/accepts-call-to-pulpit-daniel-k-poling-to-be-minister-of-fort.html | ACCEPTS CALL TO PULPIT; Daniel K. Poling to Be Minister of Fort Washington Church | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/dr-gabriel-rivas.html | DR. GABRIEL RIVAS | True | Special to the new york timks. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/fire-imperils-oil-cargo-but-blaze-on-freighter-at-slip-is-quickly.html | FIRE IMPERILS OIL CARGO; But Blaze on Freighter at Slip Is Quickly Extinguished | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/nuptials-are-held-for-fflary-gillett-a-pelham-manor-girl-is-married.html | NUPTIALS ARE HELD FOR fflARY GILLETT; *" a Pelham Manor Girl Is Married to William Rockefeller in / Huguenot Memorial Church | True | Special to thz newyoxk Tutu. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/us-court-rejects-antistrike-test-telephone-workers-lose-plea-on-new.html | U.S. COURT REJECTS ANTI-STRIKE TEST; Telephone Workers Lose Plea on New Jersey Law -- State Bench Must Rule First | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/fire-halts-during-prayer-as-priest-nuns-ask-chapel-be-spared-flames.html | FIRE HALTS DURING PRAYER; As Priest, Nuns Ask Chapel Be Spared, Flames Die, Police Siy | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/our-foreign-service-act-passed-last-year-is-criticized-and-its.html | Our Foreign Service; Act Passed Last Year Is Criticized and Its Repeal Asked | True | ROBERT P. SKINNER | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/senate-acts-for-small-business.html | Senate Acts for Small Business | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/a-vital-control.html | A VITAL CONTROL | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/dirck-roosevelt-home-grandson-of-theodore-here-for-vacation-from.html | DIRCK ROOSEVELT HOME; Grandson of Theodore Here for Vacation From Oxford | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/reply-to-m-pertinax-accusation-denied-by-plaintiff-in-lawsuit-and.html | Reply to M. Pertinax; Accusation Denied by Plaintiff in Lawsuit and Verdict Quoted | True | J. LEMAIGRE DUBREUIL. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/ship-tieup-15-sees-unless-us-helps-coastal-companies-say-trade-will.html | SHIP TIE-UP 15 SEES UNLESS U.S. HELPS; Coastal Companies Say Trade Will Virtually Dry Up if the Commission Refuses Aid | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/landlord-injured-in-fight-over-rent.html | LANDLORD INJURED IN FIGHT OVER RENT | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/je-davies-improving-exambassador-still-aboard-yacht-at-bermuda.html | J.E. DAVIES IMPROVING; Ex-Ambassador Still Aboard Yacht at Bermuda | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/fred-c-sours.html | FRED C. SOURS | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/russians-outline-consulate-uses-trouble-over-the-occupancy-of.html | RUSSIANS OUTLINE CONSULATE USES; Trouble Over the Occupancy of Former Pyne Mansion on Park Ave. Fades | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/alfred-c-bedfords-jr-have-son.html | Alfred C. Bedfords Jr. Have Son | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/mario-cavagnaro.html | MARIO CAVAGNARO | True | | | C1B 85448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/miami-girl-winner-over-miss-brough-miss-hart-scores-an-upset-in.html | MIAMI GIRL WINNER OVER MISS BROUGH; Miss Hart Scores an Upset in Title Tennis -- Miss Osborne Beats Mrs. Summers KRAMER-FALKENBURG GAIN Halt Geoff Brown and Long of Australia and Advance to Final Round in Doubles | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/britain-to-slash-tobacco-imports-20-cut-is-set-in-reduction-on.html | BRITAIN TO SLASH TOBACCO IMPORTS; 20% Cut Is Set in Reduction on Consumer Goods, Rise in Machinery, Dalton Says | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/james-e-ryan.html | JAMES E. RYAN | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/texas-polls-show-odaniel-slipping-senator-is-not-committed-to-run.html | TEXAS POLLS SHOW O'DANIEL SLIPPING; Senator Is Not Committed to Run, but Opinion Holds He Would Meet Opposition | True | By Clayton Knowlesspecial To the New York Times. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/the-may-verdict.html | THE MAY VERDICT | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/pirates-recall-bloodworth.html | Pirates Recall Bloodworth | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/farm-dispute-settled-harriman-workers-will-receive-a-5day-40hour.html | FARM DISPUTE SETTLED; Harriman Workers Will Receive a 5-Day, 40-Hour Week | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/police-compile-jag-list-somerville-will-keep-taverns-posted-on.html | POLICE COMPILE 'JAG LIST'; Somerville Will Keep Taverns Posted on Habitual Drunkards | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/trippe-says-warrants-will-stand.html | Trippe Says Warrants Will Stand | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/almon-merryweather.html | ALMON MERRYWEATHER | True | Special to thz Nswyokk times. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/joe-baksi-agrees-to-box-louis-here-title-bout-set-for-sapt-19-if.html | JOE BAKSI AGREES TO BOX LOUIS HERE; Title Bout Set for Sept. 19 if Kulpmont Fighter Wins in Stockholm Sunday | True | By Michael Strauss | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/sulzberger-urges-boycott-of-russia-publisher-proposes-west-halt-all.html | SULZBERGER URGES BOYCOTT OF RUSSIA; Publisher Proposes West Halt All Dealings Until 'Iron Curtain' Is Lifted | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/aged-make-merry-at-bronx-center-65-to-78-they-have-the-time-of-our.html | AGED MAKE MERRY AT BRONX CENTER; 65 to 78, They Have the 'Time of Our Young Lives' at Hodson Memorial House | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/british-railwaymen-win-rise-hours-cut.html | BRITISH RAILWAYMEN WIN RISE; HOURS CUT | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/anders-jacobsen.html | ANDERS JACOBSEN | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/north-korea-talks-reported-restricted.html | NORTH KOREA TALKS REPORTED RESTRICTED | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/de-valera-offers-partition-solution-allireland-rule-would-let.html | DE VALERA OFFERS PARTITION SOLUTION; All-Ireland Rule Would Let Ulster Keep Its Powers but Absorb Those of Britain | True | By Hugh Smithspecial To the New York Times. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/cio-calls-state-meeting-officials-to-study-fight-on-labor-bill.html | CIO CALLS STATE MEETING; Officials to Study Fight on Labor Bill Proponents | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/poles-show-division.html | Poles Show Division | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/sociology-head-appointed.html | Sociology Head Appointed | True | | | C1B 85448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/bermuda-cricketers-triumph.html | Bermuda Cricketers Triumph | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/travancore-premier-in-warning.html | Travancore Premier in Warning | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/flying-disks-fail-to-stir-air-forces.html | FLYING DISKS FAIL TO STIR AIR FORCES | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/favor-return-of-war-dead.html | Favor Return of War Dead | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/registering-for-summer-session-at-columbia.html | REGISTERING FOR SUMMER SESSION AT COLUMBIA | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/gis-overseas-pup-ready-for-reunion-pet-dog-stricken-on-way-to-us.html | GI'S OVERSEAS PUP READY FOR REUNION; Pet Dog Stricken on Way to U.S. Recovers Under ASPCA's Care -- Going to Idaho | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/priest-would-form-party-in-hungary-official-of-small-landholders.html | PRIEST WOULD FORM PARTY IN HUNGARY; Official of Small Landholders Asks Allies' Permission to Organize Catholic Group | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/un-names-womens-aide-miss-leonie-mitchell-chosen-acting-chief-of.html | U.N. NAMES WOMEN'S AIDE; Miss Leonie Mitchell Chosen Acting Chief of Section | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/boy-gets-prize-fish-with-improvised-tackle-today-hell-treat-his.html | Boy Gets Prize Fish With Improvised Tackle; Today He'll Treat His Pals at Carmel Camp | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/protest-on-whaling-renewed.html | Protest on Whaling Renewed | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/new-tax-cut-bill-is-rushed-to-house-floor-in-gop-drive-new-taxcut.html | New Tax Cut Bill Is Rushed To House Floor in GOP Drive; NEW TAX-CUT BILL RUSHED TO HOUSE | True | By John D. Morrisspecial To the New York Times. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/craftsmen-carve-dinnerware-sets-designer-first-cuts-each-piece-from.html | CRAFTSMEN CARVE DINNERWARE SETS; Designer First Cuts Each Piece From a Block of Plaster -- Maine Sends Pottery | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/girl-16-found-chained-knoxville-father-kept-her-from-leaving-home.html | GIRL, 16, FOUND CHAINED; Knoxville Father Kept Her From Leaving Home, Police Say | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/us-allowed-102-traders-for-entry-into-japan.html | U.S. Allowed 102 Traders For Entry Into Japan | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/check-exchanges-rise-transactions-during-last-week-103-above.html | CHECK EXCHANGES RISE; Transactions During Last Week 10.3% Above Previous Period | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/gop-picks-rush-bills-house-will-take-up-measure-to-pay-terminal.html | GOP PICKS RUSH BILLS; House Will Take Up Measure to Pay Terminal Leave Bonds | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/rites-for-rj-butler.html | RITES FOR R.J. BUTLER | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/third-armored-is-reactivated.html | Third Armored Is Reactivated | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/monarchists-decide-to-trick-franco-vote.html | MONARCHISTS DECIDE TO TRICK FRANCO VOTE | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/postage-stamp-sale-a-record.html | Postage Stamp Sale a Record | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/fred-e-weale.html | FRED E. WEALE | True | Special to the new york times. i | | C1B 85448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/2-famous-liners-will-go-to-scrap-pile-soon-augustus-westernland-to.html | 2 Famous Liners Will Go to Scrap Pile Soon; Augustus, Westernland to Be Broken Up | | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/voice-of-america-finally-approved-funds-for-program-provided-after.html | VOICE OF AMERICA' FINALLY APPROVED; Funds for Program Provided After Eisenhower Says Understanding Averts War | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/a-bit-of-boxing-history.html | A Bit of Boxing History | True | By Arthur Daley | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/son-born-to-walter-seldens.html | Son Born to Walter Seldens | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/amendment-filed-to-corporate-plan-new-england-public-service.html | AMENDMENT FILED TO CORPORATE PLAN; New England Public Service Provides for Payment on Prior Lien Preferred | | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/alvarez-outpoints-williams.html | Alvarez Outpoints Williams | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/4-teenagers-safe-after-night-on-boat.html | 4 TEEN-AGERS SAFE AFTER NIGHT ON BOAT | | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/de-gasperi-pledges-new-curb-on-prices.html | DE GASPERI PLEDGES NEW CURB ON PRICES | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/group-backs-andrews-nonpartisan-committee-to-seek-to-elect-him-to.html | GROUP BACKS ANDREWS; Non-Partisan Committee to Seek to Elect Him to State Senate | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/transport-still-aground-us-army-officers-plan-to-blast-ws-sims-free.html | TRANSPORT STILL AGROUND; U.S. Army Officers Plan to Blast W.S. Sims Free | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/emergency-pay-bill-signed.html | Emergency Pay Bill Signed | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/act-on-palestine-silver-urges-us-this-nation-must-take-lead-he.html | ACT ON PALESTINE, SILVER URGES U.S.; This Nation Must Take Lead, He Tells 50th Anniversary Meeting of Zionists Here | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/church-group-to-tour-europe.html | Church Group to Tour Europe | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/douglas-to-shun-mansion-london-envoy-decides-against-gift-of.html | DOUGLAS TO SHUN MANSION; London Envoy Decides Against Gift of Woolworth Heiress | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/a-missed-opportunity.html | A MISSED OPPORTUNITY | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/most-rev-h-j-althoff.html | MOST REV. H. J. ALTHOFF | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/sewed-up-returning-1770-wins-sixfurlong-sprint-at-monmouth.html | Sewed Up, Returning $17.70, Wins Six-Furlong Sprint at Monmouth; Schuttinger Filly Beats Ellendale by Neck With Late Burst of Speed -- O'Balladier Scores in 4-Horse Blanket Finish | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/bailed-in-models-death-philadelphia-contractor-posts-10000-bond-in.html | BAILED IN MODEL'S DEATH; Philadelphia Contractor Posts $10,000 Bond in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/red-issue-raised-at-health-hearing-murray-gharges-smear-tactics-by.html | RED ISSUE RAISED AT HEALTH HEARING; Murray Gharges 'Smear Tactics' by Backer of Taft Measure Opposing His Insurance Bill | True | By Bess Furmanspecial To the New York Times. | | C1B 85448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/locke-cards-a-66-at-tam-oshanter-shares-lead-with-oliver-and-keiser.html | LOCKE CARDS A 66 AT TAM O'SHANTER; Shares Lead With Oliver and Keiser in $36,000 Golf -- Miss Jameson Ahead | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/lutherans-adopt-laws-new-constitution-for-world-federation-is.html | LUTHERANS ADOPT LAWS; New Constitution for World Federation Is Hailed | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/heads-cancer-research-dr-eagle-of-johns-hopkins-is-named-to.html | HEADS CANCER RESEARCH; Dr. Eagle of Johns Hopkins Is Named to National Institute | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/witnesses-divided-on-jersey-courts-convention-on-charter-hears.html | WITNESSES DIVIDED ON JERSEY COURTS; Convention on Charter Hears Arguments For and Against Retention of Chancery | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/rises-to-be-voided-council-ready-to-pass-bill-to-be-offered-on.html | RISES TO BE VOIDED; Council Ready to Pass Bill to Be Offered on Tuesday MAYOR VOICES CONCERN Says He Is Worried by Threats of Ousters and Outlines Plans to Avert Them COUNCIL TO FREEZE HOTEL RENTS HERE | True | By Charles Grutzner | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/mrs-moses-crane.html | MRS. MOSES CRANE | True | Special to thi new york times. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/truman-submits-trusteeship-pact-both-houses-of-congress-are-asked.html | TRUMAN SUBMITS TRUSTEESHIP PACT; Both Houses of Congress Are Asked to Pass Laws to Implement U.N. Accord | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/bible-study-seen-rising-5000000-children-are-expected-at-church.html | BIBLE STUDY SEEN RISING; 5,000,000 Children Are Expected at Church Summer School | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/nmu-challenges-subsidy-report-cio-seamens-official-denies-story-of.html | NMU CHALLENGES 'SUBSIDY' REPORT; CIO Seamen's Official Denies Story of Half Billion Grant, Calls It Trial Balloon' | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/premiere-in-fall-for-christopher-wells-new-panel-for-pursuit-of.html | Premiere in Fall for 'Christopher Wells' -- New Panel for 'Pursuit of Happiness' | True | By R.w. Stewart | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/links-honors-won-by-mrs-hellmann-miss-andrews-also-a-victor-in-mrs.html | LINKS HONORS WON BY MRS. HELLMANN; Miss Andrews Also a Victor in Mrs. Robbins Memorial Tourney at Mount Kisco | True | By Maureen Orcutt special To the New York Times. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/business-world.html | BUSINESS WORLD | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/2000-rent-rise-asked-by-hollywood-landlodr.html | 2,000% Rent Rise Asked By Hollywood Landlodr | True | By the United Press. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/ship-tour-job-pleas-pour-in-on-alabama.html | SHIP TOUR JOB PLEAS POUR IN ON ALABAMA | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/un-capital-cost-to-be-cut-deeply-2000000-to-10000000-trim-in.html | U.N. CAPITAL COST TO BE CUT DEEPLY; $2,000,000 to $10,000,000 Trim in Headquarters Outlay Is Requested by Lie | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/nassau-shores-auction-today.html | Nassau Shores Auction Today | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/airlines-concern-obtains-12000000-bank-credit.html | Airlines Concern Obtains $12,000,000 Bank Credit | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/schroeder-net-victor-parker-greenberg-also-reach-clay-court.html | SCHROEDER NET VICTOR; Parker, Greenberg Also Reach Clay Court Quarter-Finals | True | | | C1B 85448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/carrier-business-rises-but-costs-take-95-of-revenue-in-first.html | CARRIER BUSINESS RISES; But Costs Take 95% of Revenue in First Quarter of 1947 | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/bears-rout-jerseys-104-pound-two-hurlers-for-15-blows-russo-gains.html | BEARS ROUT JERSEYS, 10-4; Pound Two Hurlers for 15 Blows -- Russo Gains 5th Triumph | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/hedy-lamarr-files-for-divorce.html | Hedy Lamarr Files for Divorce | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/marilyn-shinske-betrothed.html | Marilyn Shinske Betrothed | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/auto-workers-win-pav-rise.html | Auto Workers Win Pav Rise | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/prayer-marks-holiday-200-at-freeport-li-hear-plea-for-guidance-in.html | PRAYER MARKS HOLIDAY; 200 at Freeport, L.I., Hear Plea for Guidance in Peace | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/wesson-oil-shows-392-profit-rise-clears-10945655-in-nine-months-to.html | WESSON OIL SHOWS 392% PROFIT RISE; Clears $10,945,655 in Nine Months to May 31, Against $2,223,125 Year Earlier | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/waters-around-new-york-a-mecca-for-fresh-and-salt-water-anglers.html | Waters Around New York a Mecca For Fresh, and Salt Water Anglers; Within a Few Miles of the City the Disciples of Izaak Walton Can Find Their Kind of Fishing at Rates to Suit Purses Waters Around New York a Mecca For Fresh and Salt Water Anglers | True | By Meyer Berger | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/whelan-strike-may-end-quick-settlement-seen-by-cio-on-basis-of-new.html | WHELAN STRIKE MAY END; Quick Settlement Seen by CIO on Basis of New Offer | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/swedes-seek-farm-help-unofficial-group-asks-100000-german-women-be.html | SWEDES SEEK FARM HELP; Unofficial Group Asks 100,000 German Women Be Sent In | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/british-ease-travel-rationing.html | British Ease Travel Rationing | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/havana-chess-postponed-sixth-round-put-off-to-give-eight-masters-a.html | HAVANA CHESS POSTPONED; Sixth Round Put Off to Give Eight Masters a Respite | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/proposes-17-share-kenna-estate.html | Proposes 17 Share Kenna Estate | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/phils-drive-in-5th-beats-braves-30-hughes-yields-five-hits-to-win.html | PHILS DRIVE IN 5TH BEATS BRAVES, 3-0; Hughes Yields Five Hits to Win on Mound -- Newsome and Walker Blows Decide | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/dean-pettit-retires.html | DEAN PETTIT RETIRES | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/refugees-reach-coast-500-europeans-were-interned-by-japanese-in.html | REFUGEES REACH COAST; 500 Europeans Were Interned by Japanese in Shanghai | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/document-of-1776-shown-declaration-of-dependence-was-signed-by-700.html | DOCUMENT OF 1776 SHOWN; ' Declaration of Dependence' Was Signed by 700 Loyalists | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/schwellenbach-ill-secretary-of-labor-in-hospital-for-physical.html | SCHWELLENBACH ILL; Secretary of Labor in Hospital for Physical Examination | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/bridge-funds-ready-3000000-waits-for-widening-of-span-at.html | BRIDGE FUNDS READY; $3,000,000 Waits for Widening of Span at Philadelphia | True | | | C1B 85448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/annemarie-block-engaged-to-marry.html | ANNE-MARIE BLOCK ENGAGED TO MARRY | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/bank-notes.html | BANK NOTES | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/liner-off-to-caribbean.html | Liner Off to Caribbean | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/tyler-whitmore.html | TYLER WHITMORE | True | Special to Tsx new york times. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/gets-pittsburgh-plate-glass-post.html | Gets Pittsburgh Plate Glass Post | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/2-foreign-racers-out-of-gold-cup-gaekwar-of-baroda-decides-not-to.html | 2 FOREIGN RACERS OUT OF GOLD CUP; Gaekwar of Baroda Decides Not to Send Snyajirao, Mighty Maharatta Here | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/barbara-s-hans-married-graduate-of-smith-college-bride-in-iran-of.html | BARBARA S. HANS MARRIED; Graduate of Smith College Bride in Iran of John H. Waller | True | Special to the new york times. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/salmaggi-and-union-differ-opera-is-off.html | SALMAGGI AND UNION DIFFER, OPERA IS OFF | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/auto-traffic-sets-prefourth-record-autos-in-lower-catskill-region.html | AUTO TRAFFIC SETS PRE-FOURTH RECORD; Autos in Lower Catskill Region Loaded With Provisions, and Even Bathtubs RULES OF ROAD OBSERVED Longer Trips Are Being Taken Because of the Shortage of Accommodations | True | By Bert Piercespecial To the New York Times. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/to-seek-aid-for-germans-dr-ec-acheson-named-by-us-to-hunt-surpluses.html | TO SEEK AID FOR GERMANS; Dr. E.C. Acheson Named by U.S to Hunt Surpluses in Europe | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/ottmens-15-hits-bring-192-victory-giants-register-nine-runs-in.html | OTTMENS 15 HITS BRING 19-2 VICTORY; Giants Register Nine Runs in Second and Seven in Third -- Smash Five 4-Baggers TWO HOMERS BY THOMSON Mize, Cooper, Gordon, Others to Connect -- Koslo Gains Triumph on the Mound | True | By Roscoe McGowen | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/old-ship-burns-at-its-dock.html | Old Ship Burns at Its Dock | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/early-promotions-due-on-fall-wear-resident-buyers-base-view-on.html | EARLY PROMOTIONS DUE ON FALL WEAR; Resident Buyers Base View on Volume Delivery of Suits, Coats, Dresses to Stores | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/provisions-of-the-state-law.html | Provisions of the State Law | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/daughter-to-edwin-t-greens.html | Daughter to Edwin T. Greens | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/auto-deaths-drop-20-but-nonfatal-accidents-in-state-rise-sharply.html | AUTO DEATHS DROP 20%; But Non-Fatal Accidents in State Rise Sharply | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/mrs-louise-robbins-allston-boyer-wed.html | MRS. LOUISE ROBBINS, ALLSTON BOYER WED | True | Special to thi new york ttmzs. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/oil-line-in-venezuela-ready.html | Oil Line in Venezuela Ready | True | | | C1B 85448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/william-p-dibble-i.html | WILLIAM P. DIBBLE I | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/princess-son1a-wed-son-of-indian-ruler.html | PRINCESS SON1A, WED SON OF INDIAN RULER | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/hart-issues-warning-on-collectivism.html | HART ISSUES WARNING ON COLLECTIVISM | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/atc-curtails-operations.html | ATC Curtails Operations | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/naval-officers-shifted-murray-leaves-midwest-area-to-head-first.html | NAVAL OFFICERS SHIFTED; Murray Leaves Midwest Area to Head First Task Fleet | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/huge-brush-fire-on-coast-10000acre-blaze-raging-near-california.html | HUGE BRUSH FIRE ON COAST; 10,000-Acre Blaze Raging Near California Recreation Zone | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/appointed-sales-manager-of-tracy-manufacturing.html | Appointed Sales Manager Of Tracy Manufacturing | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/jean-sander-affianced-centenary-alumna-to-be-bride-of-harold.html | JEAN SANDER AFFIANCED; Centenary Alumna to Be Bride of Harold Richard Tanney | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/east-europe-exiles-seek-peasant-unity-call-for-democratic-movement.html | EAST EUROPE EXILES SEEK PEASANT UNITY; Call for Democratic Movement to Liberate Their Countries, Then Form a U.S. of Europe EAST EUROPE EXILES SEEK PEASANT UNITY | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/us-cotton-burns-in-spain.html | U.S. Cotton Burns in Spain | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/97-of-pacific-gas-rights-taken.html | 97% of Pacific Gas Rights Taken | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/favor-afl-affiliation-western-electric-union-votes-to-join-electric.html | FAVOR AFL AFFILIATION; Western Electric Union Votes to Join Electrical Workers | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/molotov-reaches-moscow.html | Molotov Reaches Moscow | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/presidents-statement.html | PRESIDENT'S STATEMENT | True | HARRY S. TRUMAN. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/dorfman-is-victor-in-college-tennis-yale-star-beats-otto-63-63-to.html | DORFMAN IS VICTOR IN COLLEGE TENNIS; Yale Star Beats Otto, 6-3, 6-3, to Reach Semi-Finals With Moses, Vogt and Base | True | By Allison Danzigspecial To the New York Times. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/charles-copelahd-hotel-man-was-61-credit-manager-of-the-victoria.html | CHARLES COPELAHD, HOTEL MAN, WAS 61; Credit Manager of the Victoria, Long at Commodore, Diesu Former Dancing Teacher | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/house-gets-baby-pants-piea.html | House Gets Baby Pants Piea | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/a-degree-is-urged-for-all-teachers-session-on-improvement-calls-for.html | A DEGREE IS URGED FOR ALL TEACHERS; Session on Improvement Calls for 4 Years College Training, Base Salary of $2,400 RISE SOUGHT IN RESPECT Gain in Standards Is Held to Wait on Bettering Quality of Present Instructors | True | By Benjamin Finespecial To the New York Times. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/quits-government-for-teaching.html | Quits Government for Teaching | True | | | C1B 85448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/australian-record-seen-years-trade-put-close-to-billion-for-new.html | AUSTRALIAN RECORD SEEN; Year's Trade Put Close to Billion for New High Mark | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/yields-adjusted-to-new-bill-rule-only-slight-changes-made-in.html | YIELDS ADJUSTED TO NEW BILL RULE; Only Slight Changes Made in Treasury Certificates on Unpegging of Rate | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/kilians-plea-voided-by-court.html | Kilian's Plea Voided by Court | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/named-to-notre-dame-faculty.html | Named to Notre Dame Faculty | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/j-whiteside-dies-aide-to-comress-secretary-handled-detail-work-on.html | J. WHITESIDE DIES; AIDE TO COMRESS; Secretary Handled Detail Work on Last 2 War Declarations uCalled '97th' Senator | True | Special to Tax Nzw yoek'timis. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/racing-at-goshen-theme-of-picture-eddie-bracken-will-produce-and.html | RACING AT GOSHEN THEME OF PICTURE; Eddie Bracken Will Produce and Star in 'Hambletonian' -- Professor to Aid Disney | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/yugoslavs-seek-16000-ask-indemnities-from-greece-for-alleged-plane.html | YUGOSLAVS SEEK $16,000; Ask Indemnities From Greece for Alleged Plane Attack | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/john-paul-jones-on-job-13-bearing-the-heros-name-are-on-active-duty.html | JOHN PAUL JONES ON JOB; 13 Bearing the Hero's Name Are on Active Duty in Navy | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/kelly-wins-gains-henley-semifinal-us-oarsman-beats-holloway-on.html | KELLY WINS, GAINS HENLEY SEMI-FINAL; U.S. Oarsman Beats Holloway On Thames as Kent, Tabor Eights Also Advance | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/angloyugoslav-deal-on-london-food-purchasing-unit-will-carry-out.html | ANGLO-YUGOSLAV DEAL ON; London Food Purchasing Unit Will Carry Out Details | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/cubs-with-borowy-check-cards-by-42.html | CUBS, WITH BOROWY, CHECK CARDS BY 4-2 | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/bid-open-to-soviet-bidult-to-send-note-to-envoy-outlining-paris.html | BID OPEN TO SOVIET; Bidault to Send Note to Envoy Outlining Paris Parley Aims DATA SOUGHT BY SEPT. 1 Eight Satellites of Moscow Asked to Attend Talks -- German Role Due Later 22 NATIONS INVITED TO PARLEY JULY 12 BRITAIN AND FRANCE LAUNCH EUROPEAN ECONOMIC EFFORT | True | By Harold Callenderspecial To the New York Times. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/group-fights-illiteracy-visitor-here-tells-of-education-drive-in.html | GROUP FIGHTS ILLITERACY; Visitor Here Tells of Education Drive in Brazil | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/reedmyers-bill-advances.html | Reed-Myers Bill Advances | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/food-from-greece-may-go-under-ban-company-head-here-says-300-food.html | FOOD FROM GREECE MAY GO UNDER BAN; Company Head Here Says 300 Food Parcels Containing Meat Will Go Back | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/melchior-draws-13000-to-stadium-tenor-heard-in-a-diversified.html | MELCHIOR DRAWS 13,000 TO STADIUM; Tenor Heard in a Diversified Program -- Works Run Gamut From Wagner to Youmans | True | C.H. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/exmarine-marries-his-teacher.html | Ex-Marine Marries His Teacher | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/steel-pace-raised-as-coal-fear-fades-pittsburgh-operations-jump-as.html | STEEL PACE RAISED AS COAL FEAR FADES; Pittsburgh Operations Jump as Industry Reacts to News of Mine Settlement | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/plans-cooperative-food-ads.html | Plans Cooperative Food Ads | True | Special to THE NEW YORK TIMES. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/4000000-autos-in-two-years.html | 4,000,000 Autos in Two Years | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/carriers-crowded-on-holiday-eve-with-a-traffic-record-indicated.html | Carriers Crowded on Holiday Eve, With a Traffic Record Indicated; CARRIERS CROWDED AS HOLIDAY BEGINS THE EXODUS FROM THE CITY UNDER WAY FOR HOLIDAY WEEKEND | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/truman-greek-aid-found-inadequate-tsaldaris-visit-is-linked-to-new.html | TRUMAN GREEK AID FOUND INADEQUATE; Tsaldaris' Visit Is Linked to New Situation Attributed to Failure of Crops | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/boy-7-drowns-in-pool.html | Boy, 7, Drowns in Pool | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/rise-in-vd-shown-for-harlem-area-health-officer-asks-curb-aids-with.html | RISE IN VD SHOWN FOR HARLEM AREA; Health Officer Asks Curb Aids, With 25% of City's Total Traced to His District | True | By George Streator | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/glen-raynham-is-bride-british-theatrical-aide-is-wed-to-francis-j.html | GLEN RAYNHAM IS BRIDE; British Theatrical Aide Is Wed to Francis J. McAlary | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/goossens-in-australia-conductor-takes-post-as-head-of-orchestra-at.html | GOOSSENS IN AUSTRALIA; Conductor Takes Post as Head of Orchestra at Sydney | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/will-direct-promotion-for-charm-magzine.html | Will Direct Promotion For Charm Magazine | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/soviet-calls-split-final-difference-papers-shun-other-comment-on.html | SOVIET CALLS SPLIT 'FINAL' DIFFERENCE; Papers Shun Other Comment on Paris Break -- Russian Home Successes Reported | True | | | C1B 85448 | |
| 1947-07-04 | 1947-07-04 | https://www.nytimes.com/1947/07/04/archives/minimizes-petrillo-role-canadian-leader-in-musicians-union-chides.html | MINIMIZES PETRILLO ROLE; Canadian Leader in Musicians' Union Chides Our Congress | True | | | C1B 85448 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/filipino-celebrates-in-rome.html | Filipino Celebrates in Rome | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/navy-eleven-lists-missouri.html | Navy Eleven Lists Missouri | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/red-sox-score-40-after-86-setback-hughson-stops-athletics-with.html | RED SOX SCORE, 4-0, AFTER 8-6 SETBACK; Hughson Stops Athletics With 3-Hitter -- Mackmen Take First Game in Twelfth | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/leases-white-plains-parcel.html | Leases White Plains Parcel | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/european-union-held-no-longer-a-dream.html | EUROPEAN UNION HELD NO LONGER A DREAM | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/new-airport-feature-plane-news-broadcast.html | New Airport Feature: Plane News Broadcast | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/calls-doctor-out-of-air-wife-uses-mirror-to-attract-his-attention.html | CALLS DOCTOR OUT OF AIR; Wife Uses Mirror to Attract His Attention in Plane | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/army-surplus-property-inaccurate-inventories-cited-as-reason-for.html | Army Surplus Property; Inaccurate Inventories Cited as Reason For Discrepancy in Amount | True | CHARLES K. MACDERMUT, | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/brush-fires-sweep-california-areas-two-worst-blazes-still-out-of.html | BRUSH FIRES SWEEP CALIFORNIA AREAS; Two Worst Blazes Still Out of Control in Midst of Record Holiday Travel | True | | | C1B 84900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/kansas-city-fans-shower-gifts-on-derose-sorearm-nohit-hero-check.html | Kansas City Fans Shower Gifts On DeRose, Sore-Arm, No-Hit Hero; Check for $2,005, an Autographed Bill From Eisenhower Among Presents -- Hurler Going to California for Treatments | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/no-foreigners-in-french-crash.html | No Foreigners in French Crash | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/constantino-defeats-manchio.html | Constantino Defeats Manchio | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/at-monticello-and-vicksburg.html | AT MONTICELLO AND VICKSBURG | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/russia-rejects-first-responsibility-of-a-great-power.html | Russia Rejects First Responsibility of a Great Power | | By Anne O'Hare McCormick | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/arson-pastor-resigns-dr-lewis-of-milwaukee-remains-at-liberty.html | ARSON PASTOR RESIGNS; Dr. Lewis of Milwaukee Remains at Liberty Pending Appeal | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/phone-call-in-china-costs-less-than-daily-paper.html | Phone Call in China Costs Less Than Daily Paper | True | Special Correspondence THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/adlynn-mk-hartley-to-be-bride-in-fall.html | ADLYNN M'K. HARTLEY TO BE BRIDE IN FALL | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/frank-w-borchert-.html | FRANK W. BORCHERT ! | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/teachers-without-degrees.html | TEACHERS WITHOUT DEGREES | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/117000000-in-baby-food-gerber-products-co-head-sees-amount-spent-in.html | $117,000,000 IN BABY FOOD; Gerber Products Co. Head Sees Amount Spent in Coming Year | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/russian-grain-thieves-jailed.html | Russian Grain Thieves Jailed | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/trumans-rent-view-called-uninformed.html | TRUMAN'S RENT VIEW CALLED 'UNINFORMED' | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/gets-holland-america-post.html | Gets Holland America Post | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/orlin-w-willits.html | ORLIN W. WILLITS | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/us-and-australia-study-wool-tariff-clayton-and-dedman-discuss-duty.html | U.S. AND AUSTRALIA STUDY WOOL TARIFF; Clayton and Dedman Discuss Duty Informally -- American Makes No Offer to Cut Tax | True | By Charles E. Eganspecial To the New York Times. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/davies-to-sail-home.html | Davies to Sail Home | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/blind-brook-four-on-top-oliver-paces-108-triumph-over-the-ramapo.html | BLIND BROOK FOUR ON TOP; Oliver Paces 10-8 Triumph Over the Ramapo Polo Team | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/music-guild-holding-auditions.html | Music Guild Holding Auditions | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/reds-now-rebels-by-nanking-decree-state-council-votes-allout-war.html | REDS NOW 'REBELS BY NANKING DECREE; State Council Votes All-Out War, Officially Abandoning Political Peace Efforts | True | By Tillman Durdinspecial To the New York Times. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/camargo-is-victor-in-delaware-oaks-beats-cosmic-missile-by-neck-for.html | CAMARGO IS VICTOR IN DELAWARE OAKS; Beats Cosmic Missile by Neck for $32.90 Mutuel Pay-Off -- Halsgal Third at Wire | | | | C1B 84900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/reynolds-trotter-is-first-at-goshen-judge-moore-takes-harriman.html | REYNOLDS TROTTER IS FIRST AT GOSHEN; Judge Moore Takes Harriman Trophy -- Rodney Ties Track Mark in Historic Stake | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/jackson-deplores-forecasts-of-war-in-talk-at-chautauqua-justice.html | JACKSON DEPLORES FORECASTS OF WAR; In Talk at Chautauqua Justice Calls Them 'Vicious' -- Doubts Conflict During His Life | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/russian-invasion-of-china-charged-soviet-units-are-said-to-have.html | RUSSIAN INVASION OF CHINA CHARGED; Soviet Units Are Said to Have Entered Sinkiang -- Aid to Chinese Reds Alleged | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/british-cotton-prices-up-board-of-trade-changes-american-and.html | BRITISH COTTON PRICES UP; Board of Trade Changes American and Egyptian Staples | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/olivers-131-best-on-chicago-links-but-he-misses-18foot-putt-on-last.html | OLIVER'S 131 BEST ON CHICAGO LINKS; But He Misses 18-Foot Putt on Last Hole for $3,000 and Course Record | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/cards-blank-cubs-then-lose-by-54-munger-3hitter-wins-opener-for.html | CARDS BLANK CUBS, THEN LOSE BY 5-4; Munger 3-Hitter Wins Opener for Champions, 7-0 -- Teams Remain Tied for Fourth | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/canoist-drowns-in-hudson.html | Canoist Drowns in Hudson | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/mystery-arises-as-ship-is-believed-sunk-off-california-but-no.html | Mystery Arises as Ship Is Believed Sunk Off California, but No Traces Are Found | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/beach-throngs-at-rockaway-and-coney-spin-estimators-of-two-rival.html | Beach Throngs at Rockaway and Coney Spin Estimators of Two Rival Chambers | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/mrs-timothy-healy.html | MRS. TIMOTHY HEALY | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/town-has-firefighting-plane.html | Town Has Fire-Fighting Plane | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/first-aid-for-okinawa-is-sent-by-church-relief-group-here-food-and.html | First Aid for Okinawa Is Sent By Church Relief Group Here; Food and Supplies Are Shipped to the Island by Church World Service -- Pastor Here Accepts Post in College Guest Preacher in Trinity Starts Series Tomorrow | True | By Rachel K. McDowell | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/quakes-linked-to-storms-ronne-in-antarctic-sees-new.html | QUAKES LINKED TO STORMS; Ronne, in Antarctic, Sees New Weather-Forecasting System | True | By Comdr. Finn Konne, Usnrnorth American Newspaper Alliance. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/bushwicks-win-3-games.html | Bushwicks Win 3 Games | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/economic-accord-important.html | Economic Accord Important | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/centenary-is-opened-by-jersey-township.html | CENTENARY IS OPENED BY JERSEY TOWNSHIP | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/reamer-stuehler.html | Reamer -- Stuehler | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/robin-line-to-add-to-its-fleet-soon-third-of-6-reconverted-ships.html | ROBIN LINE TO ADD TO ITS FLEET SOON; Third of 6 Reconverted Ships for Its Service to Africa Expected in Fortnight | True | | | C1B 84900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/boss-kennas-will-to-aid-child.html | Boss Kenna's Will to Aid Child | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/advertising-news.html | Advertising News | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/speech-release-broken-procommunist-ce-soir-of-paris-uses-truman.html | SPEECH RELEASE BROKEN; Pro-Communist Ce Soir of Paris Uses Truman Talk in Advance | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/stolen-soviet-gems-recovered.html | Stolen Soviet Gems Recovered | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/gael-sullivan-democratic-chief-jailed-on-drunken-driving-charge.html | Gael Sullivan, Democratic Chief, Jailed on Drunken Driving Charge; TIPSY DRIVING LAID TO GAEL SULLIVAN | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/havana-has-childrens-picnic.html | Havana Has Children's Picnic | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/livestock-prices-rose-50-over-46-us-reporting-on-first-half-of-1947.html | LIVESTOCK PRICES ROSE 50% OVER '46; U.S. Reporting on First Half of 1947 Notes Ceiling Level in Same Period Last Year | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/wage-rise-settles-strike-at-whelans.html | WAGE RISE SETTLES STRIKE AT WHELAN'S | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/edward-kureck.html | EDWARD KURECK | True | Special to the. new york times. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/the-insistent-mr-knutson.html | THE INSISTENT MR. KNUTSON | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/afl-ship-masters-win-5-increase-sea-overtime-for-9-holidays-also.html | AFL SHIP MASTERS WIN 5% INCREASE; Sea Overtime for 9 Holidays Also Granted Deck Officers by Atlantic, Gulf Lines | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/city-gets-storehouse-bids.html | City Gets Storehouse Bids | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/to-convert-bronx-house-buyer-to-alter-brook-avenue-tenement-to.html | TO CONVERT BRONX HOUSE; Buyer to Alter Brook Avenue Tenement to Business Use | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/cutter-seeks-lost-fliers-weather-hampers-air-hunt-for-army.html | CUTTER SEEKS LOST FLIERS; Weather Hampers Air Hunt for Army Transport Off Florida | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/gleeful-boy-has-a-ride-on-trumans-shoulders.html | Gleeful Boy Has a Ride On Truman's Shoulders | True | By the United Press. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/the-urban-league.html | THE URBAN LEAGUE | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/hornbeam-wins-rumson-handicap-by-7-lengths-at-monmouth-park-chenery.html | Hornbeam Wins Rumson Handicap By 7 Lengths at Monmouth Park; Chenery Sprinter Equals 6-Furlong Track Mark of 1:10 Before 31,437 Fans -- Misleader Second in Feature | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/miss-estell-staub-married.html | Miss Estell Staub Married | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/ramadier-wins-confidence-vote-backs-marshall-plan-in-entirety.html | Ramadier Wins Confidence Vote; Backs Marshall Plan in Entirety; RAMADIER OBTAINS CONFIDENCE VOTE | True | By Lansing Warrenspecial To the New York Times. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/mrs-nathan-kramer.html | MRS. NATHAN KRAMER | True | Special to the new york times. | | C1B 84900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/laska-takes-walking-title.html | Laska Takes Walking Title | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/grain-conference-to-give-paris-data-gathering-of-52-countries-will.html | GRAIN CONFERENCE TO GIVE PARIS DATA; Gathering of 52 Countries Will Provide Material for July 12 Parley | True | By Lansing Warrenspecial To the New York Times. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/miss-janet-welldon-wed-to-john-graham.html | MISS JANET WELLDON WED TO JOHN GRAHAM | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/texas-poloists-take-westbury-cup-final.html | TEXAS POLOISTS TAKE WESTBURY CUP FINAL | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/father-and-2-children-killed-in-plane-crash.html | Father and 2 Children Killed in Plane Crash | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/lawler-lowers-a-sprint-record-as-aau-title-contests-start-san.html | Lawler Lowers a Sprint Record As A.A.U. Title Contests Start; San Antonio Junior Star Runs 100 Meters in 10.3 at Lincoln - O'Toole of N.Y.A.C. Wins Senior 10,000 -- Stone, Weber Victors | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/empire-urged-to-win-battle-for-britain.html | EMPIRE URGED TO WIN 'BATTLE FOR BRITAIN' | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/experts-to-survey-japans-potential.html | EXPERTS TO SURVEY JAPAN'S POTENTIAL | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/los-angeles-star-victor-61-63-62-kramers-amazing-precision-routs.html | LOS ANGELES STAR VICTOR, 6-1, 6-3, 6-2; Kramer's Amazing Precision Routs Brown for Title as Royal Family Looks On AMERICAN GIRLS ADVANCE Misses Osborne-Brough and Miss Hart-Mrs. Todd Reach Final Round of Doubles | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/bonds-and-shares-on-london-market-government-stocks-show-gains.html | BONDS AND SHARES ON LONDON MARKET; Government Stocks Show Gains After Early Decline -- Official Intervention Is Reported INDUSTRIAL ISSUES RISE South American Rails Mixed -- Oil Section Eases -- Trading Generally Light | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/sir-f-noriemiller.html | SIR F. NORIE-MILLER | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/sloop-mustang-defeats-sylvia-by-four-seconds-at-larchmont-32footers.html | Sloop Mustang Defeats Sylvia By Four Seconds at Larchmont; 32-Footers, Racing 14 Miles, Head Regatta Fleet of 172 Craft -- Bill Cox Triumphs Among Internationals With Feather | True | By James Robbinsspecial To the New York Times. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/hungary-barred-to-8-news-men.html | Hungary Barred to 8 News Men | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/joins-american-maize-division.html | Joins American Maize Division | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/leopold-issue-up-again-belgian-cabinet-decides-on-inquiry-by.html | LEOPOLD ISSUE UP AGAIN; Belgian Cabinet Decides on Inquiry by All-Party Board | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/race-to-honolulu-on.html | Race to Honolulu On | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/columbus-ohio-fire-destroys-grain-mill.html | COLUMBUS, OHIO, FIRE DESTROYS GRAIN MILL | True | | | C1B 84900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/loan-refinances-fifth-ave-coop-800000-at-3-12-obtained-in.html | LOAN REFINANCES FIFTH AVE. 'CO-OP'; $800,000 at 3 1/2% Obtained in Reorganization Plan for Apartment 71 OF 73 SUITES SOLD Lofts and Stores Figure in Other Realty Deals in Manhattan | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/mrs-edward-small-i.html | MRS. EDWARD SMALL I | True | i Special to the new york times. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/cup-tennis-team-named-british-select-six-to-play-for-wightman.html | CUP TENNIS TEAM NAMED; British Select Six to Play for Wightman Trophy in U.S. | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/betty-hamilton-fiancee-daughter-of-educator-engaged-to-henry-s.html | BETTY HAMILTON FIANCEE; Daughter of Educator Engaged to Henry S. Dabczynski | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/waa-discrepancy-in-books-explained.html | WAA DISCREPANCY IN BOOKS EXPLAINED | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/soviet-may-help-europe-with-food-prospective-bumper-harvest-would.html | SOVIET MAY HELP EUROPE WITH FOOD; Prospective Bumper Harvest Would Enable It to Counter Effect of Marshall Plan | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/us-officers-meet-swedish-king.html | U.S. Officers Meet Swedish King | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/asserts-germans-benefit-by-split-welfare-aide-reports-they-are.html | ASSERTS GERMANS BENEFIT BY SPLIT; Welfare Aide Reports They Are 'Making Hay' While East and West Quarrel | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/flood-perils-town-below-st-louis-while-residents-flee-homes-in.html | FLOOD PERILS TOWN BELOW ST. LOUIS; While Residents Flee Homes in Grand Tower, Ill., Crest at City Slowly Recedes | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/portugal-agrees-to-attend.html | Portugal Agrees to Attend | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/production-of-english-china-patterns-of-decoration-used-said-to.html | Production of English China; Patterns of Decoration Used Said to Leave Much to Be Desired | True | FREDERICK J. POHL. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/rumanian-ministers-absent.html | Rumanian Ministers Absent | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/flatbush-water.html | FLATBUSH WATER | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/anderson-promises-germans-food-to-meet-ration-of-1550-calories.html | Anderson Promises Germans Food To Meet Ration of 1,550 Calories; Assures Clay U.S. Will Export Enough to the Economically Merged Zones for Year -- Harriman Sees East-West Trade | True | By Jack Raymondspecial To the New York Times. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/garcia-wins-takes-havana-chess-lead.html | GARCIA WINS, TAKES HAVANA CHESS LEAD | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/scheduled-planes-regain-air-freight-3600-independents-losing-out-to.html | SCHEDULED PLANES REGAIN AIR FREIGHT; 3,600 'Independents' Losing Out to New and Larger Craft, CAA Report Declares | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/chilean-horse-triumphs-dul-annexes-holiday-classic-in-panama.html | CHILEAN HORSE TRIUMPHS; Dul Annexes Holiday Classic in Panama -- Microbio Is Second | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/norway-expected-to-attend.html | Norway Expected to Attend | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/joseph-j-c0-72-a-lawyer-51-years.html | JOSEPH J. C0^, 72, A LAWYER 51 YEARS | True | | | C1B 84900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/british-acclaim-speech-paper-says-he-is-bigger-man-than-many-had.html | BRITISH ACCLAIM SPEECH; Paper Says He Is Bigger Man Than Many Had Thought | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/writers-to-confer-on-licensing-plan-proposal-by-authority-will-get.html | WRITERS TO CONFER ON LICENSING PLAN; Proposal by 'Authority' Will Get Airing in Fall, League President Declares CENTRAL 'CONTROL' HIT Committee of Authors Does Not Accept the Procedure Urged by Screen Guild | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/anthropologist-gets-award.html | Anthropologist Gets Award | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/stand-of-realtors-protested.html | Stand of Realtors Protested | True | JOHN F. DUFFY JR., | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/more-patrolmen-on-the-streets.html | More Patrolmen on the Streets | True | MARY VAUGHN MARVIN. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/to-build-moriches-inlet-dunes.html | To Build Moriches Inlet Dunes | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/frederick-c-howard.html | FREDERICK C. HOWARD | True | Special to the new york times. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/peace-ii-takes-yacht-race.html | Peace II Takes Yacht Race | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/draco-star-class-winner-sweet-sioux-and-vixen-score-in-babylon.html | DRACO STAR CLASS WINNER; Sweet Sioux and Vixen Score in Babylon Yacht Races | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/centennial-marked-by-monterey-mass.html | CENTENNIAL MARKED BY MONTEREY, MASS. | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/maria-sieber-married-daughter-of-marlene-dietrich-is-wed-to-william.html | MARIA SIEBER MARRIED; Daughter of Marlene Dietrich Is Wed to William Riva, Artist | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/feller-not-to-pitch-in-allstar-contest.html | FELLER NOT TO PITCH IN ALL-STAR CONTEST | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/avianca-gets-new-planes.html | Avianca Gets New Planes | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/date-is-advanced-for-tool-exhibit-national-associations-show-first.html | DATE IS ADVANCED FOR TOOL EXHIBIT; National Association's Show, First in 12 Years, to Open in Chicago on Sept. 17 | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/danish-premier-hails-us.html | Danish Premier Hails U.S. | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/furniture-market-to-open-in-chicago-record-attendance-predicted-for.html | FURNITURE MARKET TO OPEN IN CHICAGO; Record Attendance Predicted for Summer's Two-Week Show Starting Monday PRICES A 'TOUCHY' SUBJECT New Styles and Finishes Are Expected to Make Sales and Stimulate Trade | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/storm-moving-northeast-atlantic-shipping-warned-of-gales-near.html | STORM MOVING NORTHEAST; Atlantic Shipping Warned of Gales Near Center of It | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/strachey-correction-curbs-food-optimism.html | STRACHEY CORRECTION CURBS FOOD OPTIMISM | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/historic-bowne-house-opened-to-public-building-a-shrine-to.html | Historic Bowne House Opened to Public; Building a Shrine to Religious Tolerance | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/navy-cruise-starts-today.html | Navy Cruise Starts Today | True | | | C1B 84900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/franco-begs-spain-to-back-succession-in-radio-appeal-he-declares-he.html | FRANCO BEGS SPAIN TO BACK SUCCESSION; In Radio Appeal He Declares He Can't Serve After Death -- Calls His Regime Just | | By Sim Pope Brewerspecial To the New York Times. | C1B 84900 | | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/moscow-charges-interference.html | Moscow Charges "Interference" | True | | C1B 84900 | | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/derailment-stays-six-crack-trains-tankcar-accident-on-2track.html | DERAILMENT STAYS SIX CRACK TRAINS; Tank-Car Accident on 2-Track Stretch at 255th St. Cuts N.Y. Central 2 Hours | True | | C1B 84900 | | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/radio-actor-is-set-for-role-off-finian-ian-martin-to-sign-runofplay.html | RADIO ACTOR IS SET FOR ROLE OFF FINIAN; Ian Martin to Sign Run-of-Play Contract -- Will Be His First Major Stage Part Here | True | | C1B 84900 | | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/national-guard-gains-2615-ground-and-air-units-receive-federal.html | NATIONAL GUARD GAINS; 2,615 Ground and Air Units Receive Federal Recognition | True | | C1B 84900 | | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/aid-to-britain-seen-in-jewish-home-james-g-mcdonald-says-us-also.html | AID TO BRITAIN SEEN IN JEWISH HOME; James G. McDonald Says U.S. Also Would Benefit -- Speaks at Zionist Convention | True | | C1B 84900 | | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/taxes-arousing-us-mrs-st-george-says.html | TAXES AROUSING U.S., MRS. ST. GEORGE SAYS | True | | C1B 84900 | | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/10000-at-scots-games-clans-of-new-york-and-jersey-assemble-at.html | 10,000 AT SCOTS GAMES; Clans of New York and Jersey Assemble at Mineola | True | Special to THE NEW YORK TIMES. | C1B 84900 | | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/sibelius-stravinsky-honored.html | Sibelius, Stravinsky Honored | True | | C1B 84900 | | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/garage-in-newark-sold.html | Garage in Newark Sold | True | | C1B 84900 | | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/british-mutuels-show-rise.html | British Mutuels Show Rise | True | | C1B 84900 | | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/hunter-wingover-stamford-winner-horse-show-rosettes-also-go-to.html | HUNTER WINGOVER STAMFORD WINNER; Horse Show Rosettes Also Go to Sandstorm, My Play Girl --Miss Bragg Triumphs | True | Special to THE NEW YORK TIMES. | C1B 84900 | | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/missing-air-transport-sought.html | Missing Air Transport Sought | True | | C1B 84900 | | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 84900 | | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/new-fight-opens-on-rent-gouging-decontrol-urged-tenants-groups-seek.html | NEW FIGHT OPENS ON RENT GOUGING; DECONTROL URGED; Tenants' Groups Seek Federal Release So That the State Law Can Be Effective NEW REGULATIONS ASKED ' Chaos' Seen Near in New York Area -- Hotels Say Increases Here Are Misrepresented NEW FIGHT OPENS ON RENT GOUGING | True | By Will Lissner | C1B 84900 | | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/mrs-otto-m-eidlitz-.html | MRS. OTTO M. EIDLITZ ! | True | | C1B 84900 | | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/edith-ames-stevens-fiancee.html | Edith Ames Stevens Fiancee | True | Special to THE NEW YORK TIMES. | C1B 84900 | | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/parker-beats-gonzales-wins-in-3-sets-and-advances-to-tennis.html | PARKER BEATS GONZALES; Wins in 3 Sets and Advances to Tennis Semi-Finals | True | | C1B 84900 | | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/mrs-mh-wiggins-wed-former-marion-hare-the-bride-of-david-e-mader-of.html | MRS. M.H. WIGGINS WED; Former Marion Hare the Bride of David E. Mader of Jersey | True | | C1B 84900 | | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/indians-tie-tigers-after-136-victory.html | INDIANS TIE TIGERS AFTER 13-6 VICTORY | True | | C1B 84900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/un-atomic-board-said-to-back-quotas.html | U.N. ATOMIC BOARD SAID TO BACK QUOTAS | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/annual-festival-of-dances-opens-ballet-repertory-new-troupe.html | ANNUAL FESTIVAL OF DANCES OPENS; Ballet Repertory, New Troupe, Launches the Jacobs Pillow Season -- Bettis Is Guest | True | By John Martinspecial To the New York Times. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/wholesale-food-prices-rise.html | Wholesale Food Prices Rise | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/zionists-demands-put-to-un-inquiry-bengurion-asks-jewish-state-in.html | ZIONIST'S DEMANDS PUT TO U.N. INQUIRY; Ben-Gurion Asks Jewish State in Palestine, Arab Accord, End of Immigration Curb HE OPPOSES TRUSTEESHIP Holds Country Is the Only One Where Racial Discrimination Is Fostered by Law | True | By Clifton Danielspecial To the New York Times. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/two-men-woman-drown-two-children-saved-from-sea-at-beach-in-new.html | TWO MEN, WOMAN DROWN; Two Children Saved From Sea at Beach in New Jersey | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/tornado-deaths-at-11-30-others-hurt-after-twister-sweeps-red-river.html | TORNADO DEATHS AT 11; 30 Others Hurt After Twister Sweeps Red River Area | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/amsterdam-stock-market.html | AMSTERDAM STOCK MARKET | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/reading-cars-derailed-seven-in-freight-train-leave-track-at-west.html | READING CARS DERAILED; Seven in Freight Train Leave Track at West Trenton | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/three-held-in-banditry-state-police-seize-trio-accused-of-orange.html | THREE HELD IN BANDITRY; State Police Seize Trio Accused of Orange County Hold-Ups | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/czechoslovakia-voices-gratitude.html | Czechoslovakia Voices Gratitude | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/jersey-gets-brunt-of-holiday-traffic-125000-cars-creep-over-shore.html | JERSEY GETS BRUNT OF HOLIDAY TRAFFIC; 125,000 Cars Creep Over Shore Roads -- Peak Congestion Is Expected Tomorrow | True | By Bert Piercespecial To the New York Times. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/irish-pro-triumphs-at-hoylake-on-293-daly-defeats-stranahan-and.html | IRISH PRO TRIUMPHS AT HOYLAKE ON 293; Daly Defeats Stranahan and Horne by One Stroke in a Stirring Links Finish BRITISH HAIL TOLEDO STAR Acclaim Him for Courage as His Bid for 'Deuce' Misses by 3 Inches on Last Hole | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/new-insect-poisons-stronger-than-ddt.html | NEW INSECT POISONS 'STRONGER' THAN DDT | True | North American Newspaper Alliance. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/dr-louis-r-haas.html | DR. LOUIS R. HAAS | True | Special to the new york times. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/30000-fund-honors-dr-magnes-70-today.html | $30,000 FUND HONORS DR. MAGNES, 70 TODAY | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/josephs-midget-auto-victor.html | Josephs Midget Auto Victor | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/us-ideals-lauded-by-greek-minister-chief-of-foreign-affairs-assails.html | U.S. IDEALS LAUDED BY GREEK MINISTER; Chief of Foreign Affairs Assails Critics of Marshall Plan to Help Europe | True | | | C1B 84900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/chute-saves-glider-pilot-army-flier-leaps-after-wing-of-sailplane.html | CHUTE SAVES GLIDER PILOT; Army Flier Leaps After Wing of Sailplane Collapses | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/brooks-turn-back-ottmen-by-167-43-ten-pitchers-see-action-in.html | BROOKS TURN BACK OTTMEN BY 16-7, 4-3; Ten Pitchers See Action in Morning Game -- Casey Wins as 6-Run 6th Decides TAYLOR AFTERNOON VICTOR Goes Route to Defeat Cooper -- Hermanski's Pinch Single Breaks Tie in Ninth | True | By John Drebinger | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/travel-hearing-to-go-on-senate-group-to-meet-july-16-brewster-would.html | TRAVEL HEARING TO GO ON; Senate Group to Meet July 16 -- Brewster Would Lift Curbs | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/troth-is-announced-of-virginia-monks.html | TROTH IS ANNOUNCED OF VIRGINIA MONKS | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/browns-white-sox-divide-double-bill.html | BROWNS, WHITE SOX DIVIDE DOUBLE BILL | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/british-list-ship-toll-merchant-loss-in-war-is-2426-with-tonnage-of.html | BRITISH LIST SHIP TOLL; Merchant Loss in War Is 2,426, With Tonnage of 11,331,933 | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/heros-grave-her-care-dutch-girl-on-visit-to-parents-of-soldier-she.html | HERO'S GRAVE HER CARE; Dutch Girl on Visit to Parents of Soldier She Never Saw | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/buick-production-rises.html | Buick Production Rises | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/prof-david-owen-48-radio-exproducer.html | PROF. DAVID OWEN, 48, RADIO EX-PRODUCER | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/yankees-top-washington-73-42-chandler-page-winning-on-mound-spud.html | Yankees Top Washington, 7-3, 4-2, Chandler, Page Winning on Mound; Spud Gains Ninth of Season Before 56,717, Then Southpaw Scores in Relief Role and Bombers Lead Soars to 7 1/2 Games | True | By James P. Dawson | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/antiperon-official-escapes-assassins.html | ANTI-PERON OFFICIAL ESCAPES ASSASSINS | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/blackwell-stars-as-reds-take-two-mound-ace-wins-no-14-by-80-hatton.html | BLACKWELL STARS AS REDS TAKE TWO; Mound Ace Wins No. 14 by 8-0 -- Hatton Homer Sets Back Pirates in Nightcap, 6-4 | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/mrs-frederick-b-opper.html | MRS. FREDERICK B. OPPER | True | Special to the new york times. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/robert-g-mcomas-j.html | ROBERT G. M'COMAS j | True | Special to the new york times, I | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/dorfman-reaches-college-net-final-beats-moses-in-four-sets-to.html | DORFMAN REACHES COLLEGE NET FINAL; Beats Moses in Four Sets to Advance With Buse, Who Triumphs Over Vogt | True | By Allison Danzigspecial To the New York Times. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/books-authors.html | Books -- Authors | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/pope-blesses-nantes-congress.html | Pope Blesses Nantes Congress | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 84900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/whitney-juvenile-beats-bellesoeur-ghost-run-holds-off-favorite-and.html | WHITNEY JUVENILE BEATS BELLESOEUR; Ghost Run Holds Off Favorite and Shimmer, Who Is Third, at End to Earn $36,100 7 IN EMPIRE CITY STAKES Phalanx Heads Field for Rich Race Today -- But Why Not Looms as Chief Rival | True | By James Roach | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/italians-accept-quickly.html | Italians Accept Quickly | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/big-increase-of-pupils-extra-5000000-eligible-in-next-decade-survey.html | BIG INCREASE OF PUPILS; Extra 5,000,000 Eligible in Next Decade, Survey Finds | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/john-paul-jones-exhibit.html | John Paul Jones Exhibit | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/danes-have-a-special-observance.html | Danes Have a Special Observance | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/citys-35-square-miles-of-parks-offer-ideal-grounds-for-outings.html | City's 35 Square Miles of Parks Offer Ideal Grounds for Outings; Picknicking, Fishing, Bathing, Other Sports Are Open to All -- Many Historic Sites Little Known to Average Citizen 35 MILES OF PARKS PROVIDE OUTINGS | True | By Meyer Bergers.i. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/moscow-reports-aid-program.html | Moscow Reports Aid Program | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/still-a-living-document.html | STILL A LIVING DOCUMENT | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/76-unit-names-churchill-he-is-first-englishman-elected-to-society.html | 76 UNIT NAMES CHURCHILL; He Is First Englishman Elected to Society of Cincinnati | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/free-action-on-bids-urged.html | Free Action on Bids Urged | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/admiral-stephenson-decorated.html | Admiral Stephenson Decorated | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/seek-body-in-pool-deep-within-a-cave.html | SEEK BODY IN POOL, DEEP WITHIN A CAVE | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/norway-supplies-aid-parcels-ended-food-and-textile-gifts-diverted.html | NORWAY SUPPLIES, AID PARCELS ENDED; Food and Textile Gifts Diverted to Other Lands by CARE After Year's Shipping | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/paris-again-recalls-lafayette.html | Paris Again Recalls Lafayette | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/commons-gets-bill-for-india-freedom-passage-in-6-weeks-assured.html | COMMONS GETS BILL FOR INDIA FREEDOM; Passage in 6 Weeks Assured -- Brief 20-Clause Measure Hailed in London as 'Unique' HINDUSTAN NAME DROPPED Continuance of Membership in U.N. Sought -- Autonomy of Each Legislature Provided | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/japan-announces-a-standard-wage-stabilization-board-sets-up.html | JAPAN ANNOUNCES A 'STANDARD WAGE'; Stabilization Board Sets Up Schedules in Bid to Solve Pay and Price Problems | True | By Burton Cranespecial To the New York Times. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/mrs-thomas-r-collins-has-son.html | Mrs. Thomas R. Collins Has Son | True | | | C1B 84900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/everybody-in-town-on-a-giant-holiday-metal-workers-of-naugatuck.html | EVERYBODY IN TOWN ON A GIANT HOLIDAY; Metal Workers of Naugatuck Valley and the Mayor, Too, Leave for a Vacation FACTORY CLANG IS STILLED Quiet Settles on Shops Staying Open as Most Plants Halt for Two Weeks' Fun | True | By Austin Stevensspecial To the New York Times. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/carloadings-to-increase-advance-of-47-per-cent-from-year-before-for.html | CARLOADINGS TO INCREASE; Advance of 4.7 Per Cent From Year Before for Third Quarter | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/scot-gets-a-patent-on-system-to-improve-periscope-sighting-allglass.html | Scot Gets a Patent on System To Improve Periscope Sighting; All-Glass Way Held to Eliminate Loss of Light in Submarine View-- Big Batch of Rights Goes to New York Firm | True | By Winifred Mallonspecial To the New York Times. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/400-us-students-reach-paris.html | 400 U.S. Students Reach Paris | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/warning-on-apathy-sounded-as-theme-of-july-4-in-city-a-nation.html | WARNING ON APATHY SOUNDED AS THEME OF JULY 4 IN CITY; A Nation Prepared to Meet Fully Perils in Future Held Vital to Freedom PRAYERS FOR PEACE RISE 40 Hurt as Jersey Boardwalk Collapses -- Traffic's Toll Is Heavy in Nation PERIL OF APATHY IS HOLIDAY THEME | True | By Alexander Feinberg | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/building-program-for-schools-urged-10-billion-in-construction-is-a.html | BUILDING PROGRAM FOR SCHOOLS URGED; $10 Billion in Construction Is a 'Must' to Avert a Dire Crisis, Educators Declare HALF IN U.S. AID ASKED Replacing of 50% to 75% of All Structures Is Necessary, Conferees in Ohio Assert | True | By Benjamin Finespecial To the New York Times. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/henry-morgan-goes-off-for-summer-next-week-tom-mix-to-aid-child.html | Henry Morgan Goes Off for Summer Next Week -- 'Tom Mix' to Aid Child Safety | True | By R.w. Stewart | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/president-of-navigators-society-for-graphic-arts.html | President of Navigators, Society for Graphic Arts | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/soviet-to-integrate-rail-lines-of-danubia-with-own-system-eastern.html | Soviet to Integrate Rail Lines Of Danubia With Own System; Eastern Bloc Also Standardizing Weapons, With Military Pacts Likely -- Delay in Signing Satellites' Treaties Looms RUSSIA TIGHTENS HOLD ON DANUBIA | True | By W.h. Lawrencespecial To the New York Times. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/second-b29-group-is-assigned-to-coast-reactivated-92d-to-be-based.html | Second B-29 Group Is Assigned to Coast; Reactivated 92d to Be Based at Spokane | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/labors-attitude-toward-legislation.html | Labor's Attitude Toward Legislation | True | HARRY BEST, | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/cubans-top-black-yanks-take-6th-league-game-in-row-7-to-2-behind.html | CUBANS TOP BLACK YANKS; Take 6th League Game in Row, 7 to 2, Behind Morris | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/republican-leave-canceled.html | Republican Leave Canceled | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/nassau-acres-lots-bought-for-39975.html | NASSAU ACRES LOTS BOUGHT FOR $39,975 | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/ruth-mclelland-minister-engaged-college-of-wooster-graduate.html | RUTH MCLELLAND, MINISTER ENGAGED; College of Wooster Graduate Betrothed to Rev. Stewart P. Robinson, Ex-Chaplain | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/parish-marks-100-years-st-marks-episcopal-church-in-islip-begins.html | PARISH MARKS 100 YEARS; St. Mark's Episcopal Church in Islip Begins Celebration | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/finland-refusal-predicted.html | Finland Refusal Predicted | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/mrs-charles-l-hyde.html | MRS. CHARLES L. HYDE | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/rye-eases-in-winnipeg-offerings-from-united-states-a-factor-in-late.html | RYE EASES IN WINNIPEG; Offerings From United States a Factor in Late Decline | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/ships-speed-iron-ore-as-coal-mines-close.html | SHIPS SPEED IRON ORE AS COAL MINES CLOSE | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/troth-of-miss-frankel-nyu-alumna-will-become-bride-of-leonard.html | TROTH OF MISS FRANKEL; N.Y.U. Alumna Will Become Bride of Leonard Axelrod | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/italians-may-seek-gold-cup.html | Italians May Seek Gold Cup | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/macarthur-reviews-troops.html | MacArthur Reviews Troops | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/trumans-demand-for-world-unity.html | Truman's Demand for World Unity | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/cold-soups-long-popular-in-europe-make-bid-for-housewives-favor.html | Cold Soups, Long Popular in Europe, Make Bid for Housewives' Favor Here | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/byrnes-joins-umt-group-exsecretary-among-5-enrolled-in-citizens.html | BYRNES JOINS UMT GROUP; Ex-Secretary Among 5 Enrolled in Citizens Committee | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/283736-at-ball-parks-yanks-crowd-of-56717-biggest-of-holiday-in.html | 283,736 AT BALL PARKS; Yanks' Crowd of 56,717 Biggest of Holiday in Majors | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/havana-building-bombed-produce-exchange-structure-is-damaged-eight.html | HAVANA BUILDING BOMBED; Produce Exchange Structure Is Damaged -- Eight Hurt | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/laurels-in-rowing-taken-by-mintyre-philadelphian-defeats-angyal-by.html | LAURELS IN ROWING TAKEN BY M'INTYRE; Philadelphian Defeats Angyal by 2 Lengths for Senior Honors on Schuylkill | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/armed-12-breaks-arlington-record-wins-rich-stars-and-stripes-in-149.html | ARMED, 1-2, BREAKS ARLINGTON RECORD; Wins Rich Stars and Stripes in 1:49 1/5 -- With Pleasure and Mighty Story Next | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/school-of-future-should-be-one-of-beauty-says-educator-with-stress.html | School of Future Should Be One of Beauty, Says Educator, With Stress Put on Colors | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/librarians-back-unesco-program-rice-new-association-head-pictures.html | LIBRARIANS BACK UNESCO PROGRAM; Rice, New Association Head, Pictures Their Problems in an Atomic Age | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/paraguay-rebels-use-gunboats.html | Paraguay Rebels Use Gunboats | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/sweden-to-send-delegate.html | Sweden to Send Delegate | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 84900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/volley-ball-players-drown.html | Volley Ball Players Drown | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/southern-operators-delay-decision-on-lewis-contract-acceptance.html | Southern Operators Delay Decision on Lewis Contract; Acceptance Expected After They Are Able to Study Northern Pact, Terms of Which UMW Chief Refuses to Tell in Advance SOUTH'S COAL MEN DELAY PACT ACTION | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/hits-at-western-union-advertising-group-acts-to-bar-special.html | HITS AT WESTERN UNION; Advertising Group Acts to Bar Special Promotional Service | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/any-extra-bears-around-your-place-keep-them-bear-mountain-has.html | Any Extra Bears Around Your Place? Keep Them; Bear Mountain Has Surplus | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/business-at-lowest-ebb-drop-during-week-in-pittsburgh-laid-to-coal.html | BUSINESS AT LOWEST EBB; Drop During Week in Pittsburgh Laid to Coal Mine Closing | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/boys-body-found-in-lake.html | Boy's Body Found in Lake | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/his-house-a-real-july-4th-sign.html | His House a Real July 4th Sign | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/shipyard-slump-laid-to-us-laxity-lack-of-program-not-lower-cost.html | SHIPYARD SLUMP LAID TO U.S. LAXITY; Lack of Program Not 'Lower Cost Labor Abroad' Is Cause, Says Head of Union | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/we-need-wacs-and-waves.html | WE NEED WACS AND WAVES | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/heirs-sell-henkel-home-estate-disposes-of-residence-at-lake.html | HEIRS SELL HENKEL HOME; Estate Disposes of Residence at Lake Ronkonkoma, L.I. | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/freedom-stressed-in-us-day-abroad-fourth-of-july-in-europe-sees-few.html | FREEDOM STRESSED IN U.S. DAY ABROAD; Fourth of July in Europe Sees Few American Troops, Even at Army Fete in Germany | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/violates-will-still-heir-american-wins-case-in-britain-war-duty.html | VIOLATES WILL, STILL HEIR; American Wins Case in Britain -- War Duty Risked $20,000 | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/tito-entertains-mexican-has-lombardo-toledano-labor-leader-as.html | TITO ENTERTAINS MEXICAN; Has Lombardo Toledano, Labor Leader, as Luncheon Guest | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/general-in-vicksburg-address-declares-we-must-guard-ourselves-well.html | General in Vicksburg Address Declares 'We Must Guard Ourselves Well', and Work With Others for Peace or Perish | True | By John N. Pophamspecial To the New York Times. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/planes-lock-wings-3-die-private-craft-tangle-and-fall-into-delaware.html | PLANES LOCK WINGS, 3 DIE; Private Craft Tangle and Fall Into Delaware Woods | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/stuart-torgerson-gain-driggs-also-advances-billows-loses-in-vermont.html | STUART, TORGERSON GAIN; Driggs Also Advances, Billows Loses in Vermont Golf | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/chicago-board-of-trade-asks-grain-export-reform.html | Chicago Board of Trade Asks Grain Export Reform | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/louise-du-bois-to-become-bride.html | Louise Du Bois to Become Bride | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/s-l-van-akin-jr.html | S. L. VAN AKIN JR. | True | | | C1B 84900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/naumburg-concert-heard-helen-greco-soloist-in-second-program-in.html | NAUMBURG CONCERT HEARD; Helen Greco Soloist in Second Program in Central Park | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/fatal-row-leads-to-arrests-of-five-youths-accused-of-exploding.html | FATAL ROW LEADS TO ARRESTS OF FIVE; Youths Accused of Exploding Firecrackers Under Group, Then Stabbing Pursuers | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/pasquel-not-after-players.html | Pasquel Not After Players | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/new-yorkers-at-lisbon-party.html | New Yorkers at Lisbon Party | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/turkish-survey-ready.html | Turkish Survey Ready | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/nygren-heads-lutherans-succeeds-archbishop-eidem-at-world.html | NYGREN HEADS LUTHERANS; Succeeds Archbishop Eidem at World Federation Meeting | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/salem-n-baskin.html | SALEM N. BASKIN | True | I Special to the new york times. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/indonesian-bids-us-aid-independence-premier-bases-plea-upon-our.html | INDONESIAN BIDS US AID INDEPENDENCE; Premier Bases Plea Upon Our 'Revolutionary Tradition' -- Reply to Dutch Studied | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/employment-peak-expected-in-fall-59300000-total-is-likely-with.html | EMPLOYMENT PEAK EXPECTED IN FALL; 59,300,000 Total is Likely With Influx of Seasonal Workers, Job Agency Says | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/tie-to-us-avowed-briton-declares-people-will-demand-others-halt.html | TIE TO U.S. AVOWED; Briton Declares People Will Demand Others Halt Provocations CITES TWO WORLD WARS Terms 'Dollar Diplomacy' Cry 'Sheer Nonsense' -- Accepts Good Faith of Marshall BEVIN VOWS LINES TO U.S. WILL STAND | True | By Emanuel R. Freedmanspecial To the New York Times. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/june-showed-gain-in-fha-operations.html | JUNE SHOWED GAIN IN FHA OPERATIONS | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/scientific-advice-in-marriage-urged-counseling-service-aide-says.html | SCIENTIFIC ADVICE IN MARRIAGE URGED; Counseling Service Aide Says Rabbis Can Help to Avert Threat to Family Life | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/jersey-home-runs-trip-bears-53-75-mackiewicz-drives-two-round.html | JERSEY HOME RUNS TRIP BEARS, 5-3, 7-5; Mackiewicz Drives Two Round Trippers in Opener, One in Nightcap, All Off Karpel | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/e-wilson-blake.html | E. WILSON BLAKE | True | Special to the new Yoiut Tana. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/pole-decries-schism.html | Pole Decries Schism | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/new-features-at-manor-royal-charter-and-colonial-barn-on-view-at.html | NEW FEATURES AT MANOR; Royal Charter and Colonial Barn on View at Philipse Estate | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/dewey-off-to-tour-west-for-a-month-he-insists-visit-to-mountain.html | DEWEY OFF TO TOUR WEST FOR A MONTH; He Insists Visit to Mountain States Is Non-Political -- Refuses Bids for 250 Talks DEWEY OFF TO TOUR WEST FOR A MONTH | True | By Leo Eganspecial To the New York Times. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/more-school-nurses-sought-by-chairmen.html | MORE SCHOOL NURSES SOUGHT BY CHAIRMEN | True | | | C1B 84900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/carrier-shangrila-to-be-deactivated.html | CARRIER SHANGRI-LA TO BE DEACTIVATED | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/help-for-asiatics-urged-by-romulo-un-philippine-representative-sees.html | HELP FOR ASIATICS URGED BY ROMULO; U.N. Philippine Representative Sees Duty to Lead Oppressed Nations to Liberty | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/son-born-to-paul-t-cullmans.html | Son Born to Paul T. Cullmans | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/austria-lays-11-kidnappings-to-russians-charges-they-ban-police.html | Austria Lays 11 Kidnappings to Russians; Charges They Ban Police Reports on Cases | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/mrs-william-heyliger.html | MRS. WILLIAM HEYLIGER | True | Special to the new york times. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/white-paper-heralds-crisis.html | White Paper Heralds Crisis | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/turner-gets-lock-contract.html | Turner Gets Lock Contract | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/kelly-gains-final-in-henley-regatta-outrows-bushnell-as-fronsdal-of.html | KELLY GAINS FINAL IN HENLEY REGATTA; Outrows Bushnell as Fronsdal of Norway Also Advances -- Kent and Tabor Win | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/dr-i-c-ruediger-lom-m-educator-provost-and-dean-at-george.html | DR. I. C. RUEDIGER, LOM M EDUCATOR; Provost and Dean at George Washington U. IVIany Years DiesuTaught Since 1893 | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/braves-rout-phils-twice-103-and-71-sain-lanfranconi-hurl-boston.html | BRAVES ROUT PHILS TWICE, 10-3 AND 7-1; Sain, Lanfranconi Hurl Boston Into 2d Place -- McCormick Excels in First Game | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/defense-warning-given-reserve-officers-magazine-asks-special.html | DEFENSE WARNING GIVEN; Reserve Officers' Magazine Asks Special Congress Session | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/british-warships-to-tour-will-visit-many-us-canadian-and-alaskan.html | BRITISH WARSHIPS TO TOUR; Will Visit Many U.S., Canadian and Alaskan Ports on Cruise | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/i-f-drysdale-65-inddstrialist-dies-director-general-of-munitions-for.html | I. F. DRYSDALE, 65, INDDSTRIALIST, DIES; Director General of Munitions for Canadian War Effort Was a Mechanical Engineer | True | -uuuuuuuuu Special to the new york times. ' | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/34-estate-owners-press-liu-fight-sign-ad-protesting-college-unit-in.html | 34 ESTATE OWNERS PRESS L.I.U. FIGHT; Sign 'Ad' Protesting College Unit in Oyster Bay Section -- Hearing to Draw Crowd | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/40-injured-by-collapse-of-beach-walk-around-convention-hall-at.html | 40 Injured by Collapse of Beach Walk Around Convention Hall at Jersey Resort | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/colony-in-mexico-celebrates.html | Colony in Mexico Celebrates | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/us-and-italy-sign-relief-agreement-full-supervision-and-publicity.html | U.S. AND ITALY SIGN RELIEF AGREEMENT; Full Supervision and Publicity Provided -- Dunn Sees Aid to Self-Reconstruction | True | By Arnaldo Cortesispecial To The New York Times. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/foundry-association-has-9683-members.html | FOUNDRY ASSOCIATION HAS 9,683 MEMBERS | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/traffic-slowed-by-fire-south-street-blaze-sends-smoke-over-downtown.html | TRAFFIC SLOWED BY FIRE; South Street Blaze Sends Smoke Over Downtown Area | True | | | C1B 84900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/squadron-a-polo-victor-whitehead-paces-137-triumph-over-bethpage.html | SQUADRON A POLO VICTOR; Whitehead Paces 13-7 Triumph Over Bethpage With 4 Goals | | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/new-advertising-director-for-majestic-radio-corp.html | New Advertising Director For Majestic Radio Corp. | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/cruiser-rams-a-rowboat-2-young-anglers-drowned-cabin-cruiser-hits.html | Cruiser Rams a Rowboat; 2 Young Anglers Drowned; CABIN CRUISER HITS ROWBOAT, 2 DROWN | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/cosmopolitan-cricketers-win.html | Cosmopolitan Cricketers Win | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/plane-crash-kills-army-officer.html | Plane Crash Kills Army Officer | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/earnings-for-year-doubled-by-a-p-company-reports-30179597-or-158.html | EARNINGS FOR YEAR DOUBLED BY A. & P.; Company Reports $30,179,597 or 1.58 Per Cent on Net Sales of $1,908,979,288 INCOME TAXES $19,930,000 Operating Results Reported by Other Corporations, With Comparisons | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/president-is-sharp-he-deplores-a-policy-of-organized-mistrusts-in.html | PRESIDENT IS SHARP; He Deplores a Policy of 'Organized Mistrusts' in Talk at Monticello WORLD PLAN HELD VITAL He Calls for the Basic Human Rights Everywhere, With a Free Exchange of Ideas TRUMAN URGES END OF WORLD BARRIERS | True | By Harold B. Hintonspecial To the New York Times. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/dr-ella-bourne.html | DR. ELLA BOURNE | True | Special to the new york times. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/dr-nnodu-okongwu-i.html | DR. NNODU OKONGWU I | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/henry-langel.html | HENRY LANGEL | True | Special to ths new york Tnjis. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/nazi-spy-leaves-argentina.html | Nazi Spy Leaves Argentina | True | | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/chinas-booty-useless-us-navy-men-urge-sinking-of-eight-former.html | CHINA'S BOOTY USELESS; U.S. Navy Men Urge Sinking of Eight Former Japanese Ships | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/price-to-be-tweed-in-central-park-ui-film-on-todd-musical-also-will.html | PRICE TO BE TWEED IN 'CENTRAL PARK'; U-I Film on Todd Musical Also Will Feature Durbin and Haymes in Cast | True | Special to THE NEW YORK TIMES. | | C1B 84900 | |
| 1947-07-05 | 1947-07-05 | https://www.nytimes.com/1947/07/05/archives/new-stock-to-be-issued-increases-authorized-by-pennsylvania-salt.html | NEW STOCK TO BE ISSUED; Increases Authorized by Pennsylvania Salt Manufacturing | True | | | C1B 84900 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/our-gold-policy-sterilization-of-metal-seen-impairing-world-economy.html | Our Gold Policy; Sterilization of Metal Seen Impairing World Economy | | RICHARD TUTE. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/cubs-tally-2-in-6th-to-beat-pirates-43.html | CUBS TALLY 2 IN 6TH TO BEAT PIRATES, 4-3 | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/mosquitofree-mountains.html | MOSQUITO-FREE MOUNTAINS | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/water-rates-to-rise-in-rahway.html | Water Rates to Rise in Rahway | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/state-of-war.html | STATE OF WAR | True | EDWARD J. SCHINDELER. | | C1B 85251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/murder-in-the-town-by-mary-richart-234-pp-new-york-farrar-straus-co.html | MURDER IN THE TOWN. By Mary Richart. 234 pp. New York: Farrar, Straus & Co. $2.50. | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | | By John Rendel | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/miss-esther-l-mayer-affianced.html | Miss Esther L. Mayer Affianced | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/airplanes-fly-over-the-atlantic-on-an-air-freighter.html | AIRPLANES FLY OVER THE ATLANTIC ON AN AIR FREIGHTER | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/charles-r-morin.html | CHARLES R. MORIN | True | Special to Tm tfiw Tonic TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/golf-swing-kills-girl.html | Golf Swing Kills Girl | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/news-notes-from-the-field-of-travel-survey-indicates-a-sharper-peak.html | NEWS NOTES FROM THE FIELD OF TRAVEL; Survey Indicates a Sharper Peak for Vacation Season in July and August | True | By Diana Rice | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/new-york-has-seacoast-advantages-resort-facilities-found-along.html | NEW YORK HAS SEACOAST ADVANTAGES; Resort Facilities Found Along Fourteen Miles Of Public Beaches | True | By Frank Elkins | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/fans-26-in-doubleheader.html | Fans 26 in Double-Header | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/keep-pr-group-plans-campaign-seabury-and-childs-head-drive-for.html | KEEP PR GROUP PLANS CAMPAIGN; Seabury and Childs Head Drive for Defeat of Move to Repeal Proportional Representation | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/an-idea-works-out.html | AN IDEA WORKS OUT | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/russian-cooperatives-increase.html | Russian Cooperatives Increase | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/antifranco-region-is-warned-to-vote-permanent-penalties-await-all.html | ANTI-FRANCO REGION IS WARNED TO VOTE; Permanent Penalties Await All Absentees Today, Bilbao Is Told -- 'Yes' Ballots Issued ANTI-FRANCO AREA IS WARNED TO VOTE | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/bludgeoned-wife-gains-victim-of-bigamous-husband-a-suicide-is-in.html | BLUDGEONED WIFE GAINS; Victim of Bigamous Husband, a Suicide, Is in Hospital | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/republicans.html | REPUBLICANS | True | HENRY STONER. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/barbara-esharlach-engaged.html | Barbara E-Sharlach Engaged | True | Special to TBI Nite YORK. Tans. I | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/reappraisal-of-an-earnest-virginian-james-monroe-by-wp-gresson-577.html | Reappraisal of an Earnest Virginian; JAMES MONROE By W.P. Gresson. 577 pp. Chapel Hill, N.C: The University of North Carolina Press. $5. | True | By Adrienne Koch | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/automobiles-springs-torsionbar-type-advocated-as-aid-to-comfort-and.html | AUTOMOBILES; SPRINGS; Torsion-Bar Type Advocated as Aid to Comfort and Simpler Design | True | By Bert Pierce | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/miss-barbara-sayre-wed-to-d-r-ellis-jr.html | MISS BARBARA SAYRE WED TO D. R. ELLIS JR. | True | Special to THE NEW YOEK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/bronx-scots-sada-in-final.html | Bronx Scots Sada in Final | True | | | C1B 85251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/wickendemucotton.html | WickendemuCotton | True | Special to THR NEW YORK TIMIS. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/new-england-union-gifts-to-state-parties-upheld-in-massachusetts.html | NEW ENGLAND; Union Gifts to Slate Parties Upheld in Massachusetts | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/barbed-wire-clubs-elect-ad-rinne-president-of-group-of-former.html | BARBED WIRE CLUBS ELECT; A.D. Rinne President of Group of Former Prisoners | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/assails-odwyer-on-fare-socialist-spokesman-says-issue-is-now.html | ASSAILS O'DWYER ON FARE; Socialist Spokesman Says Issue Is Now Political Football | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/newsprint-shortage-in-britain-criticized.html | NEWSPRINT SHORTAGE IN BRITAIN CRITICIZED | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/chicago-selection-breaks-precedent-olympic-tryouts-in-track-and.html | CHICAGO SELECTION BREAKS PRECEDENT; Olympic Tryouts in Track and Field Voted to an Inland City for First Time MILWAUKEE TURNED DOWN Marquette Facilities Found Inadequate -- Cincinnati, New York Get Walk Finals | True | From a Staff CorrespondentSpecial to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/flying-ebony-by-iris-vinton-illustrated-by-marc-simont-289-pp-new.html | FLYING EBONY. By Iris Vinton. Illustrated by Marc Simont. 289 pp. New York: Dodd, Mead & Co. $2.50. | True | FRANCES SMITH. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/cancer-tests-suspended.html | Cancer Tests Suspended | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/buffalo-conventions-set-disciples-of-christ-to-hold-2-meetings-july.html | BUFFALO CONVENTIONS SET; Disciples of Christ to Hold 2 Meetings July 29-Aug. 7 | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/model-planes-to-compete.html | Model Planes to Compete | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/miss-carol-cole-becomes-a-bride-wed-in-st-patricks-rectory-to.html | MISS CAROL COLE BECOMES A BRIDE; Wed in St. Patrick's Rectory to Roberta Herrera Jr.u Reception at Colony Club i _____ | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/richard-jackson-a-faithful-friend-to-america-letters-and-papers-of.html | Richard Jackson, a Faithful Friend to America; LETTERS AND PAPERS OF BENJAMIN FRANKLIN AND RICHARD JACKSON. 1753-1785. Edited and Annotated with an Introduction by Carl Van Doren. 222 pp. Philadelphia, Pa.: The American Philosophical Society. $3.50. | True | By William Peden | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/presenting-the-peregrinating-pip-john-mills-traveled-far-to-attain.html | PRESENTING THE PEREGRINATING PIP; John Mills Traveled Far To Attain His 'Great Expectations' | True | By Edmond J. Bartnett | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/mm-ftoenses-ohlpsrae-i-v-o-gfegfry-____-_-fifef-cu-air-france.html | mm ftOENSES oHlpsraE i v:--' *-'- o --g-fegfr-y? - "^_____ .. _; ^*fi"fef" cu Air France "Engaged to Nico"Ebrard, 5 Afd*jcif N1/2yy Ministry 's ---.-o _liuuuuu _____ | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/france-gives-pledge-on-us-zone-labor.html | FRANCE GIVES PLEDGE ON U.S. ZONE LABOR | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/kesselring-step-scored-roman-press-says-commuting-of-doom-is-insult.html | KESSELRING STEP SCORED; Roman Press Says Commuting of Doom Is Insult to Italy | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/boy-12-leads-police-in-wild-auto-dash-until-stolen-car-cracks-up-in.html | Boy, 12, Leads Police in Wild Auto Dash Until Stolen Car Cracks Up in the Bronx | True | | | C1B 85251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/the-labors-of-hercules-by-agatha-christie-265-pp-new-york-dodd-mead.html | THE LABORS OF HERCULES. By Agatha Christie. 265 pp. New York: Dodd, Mead & Co. $2.50. | True | By Isaac Anderson | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/interest-revives-in-income-realty-investment-property-and-lots-for.html | INTEREST REVIVES IN INCOME REALTY; Investment Property and Lots for Home Building Feature Demand, Says Day | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/two-drugs-aid-lepers-leonard-wood-group-may-further-carville-la.html | TWO DRUGS AID LEPERS; Leonard Wood Group May Further Carville, La., Work | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/prague-reply-due-soon.html | Prague Reply Due Soon | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/mrs-h-rashmajian.html | MRS. H. RASHMAJIAN | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/finns-rejection-political.html | Finns' Rejection "Political" | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/reorganization-gives-scant-aid-to-congress-failure-to-pass-11-of-12.html | REORGANIZATION GIVES SCANT AID TO CONGRESS; Failure to Pass 11 of 12 Fund Bills in Time Is Only One of Delays Ascribed To Much Heralded Legislation BUSY MEN ARE EVEN BUSIER | | By Arthur Krock | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/champion-beaten-by-her-teammate-miss-scofield-keeps-crown-for-miami.html | CHAMPION BEATEN BY HER TEAM-MATE; Miss Scofield Keeps Crown for Miami With 6-4, 6-4 Victory in Final Round MRS. JAMES LOSES LEAD They Pair to Win Doubles -- Dorfman Will Meet Buse for Men's Title Today | | By Allison Danzigspecial To The New York Times. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/garner-bars-memoirs-his-letters-and-data-burned-newspaper-story.html | GARNER BARS MEMOIRS; His Letters and Data Burned, Newspaper Story Says | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/the-strange-vacuum-that-is-germany-are-there-hidden-forces-which-in.html | The Strange Vacuum That Is Germany; Are there hidden forces which in time may emerge to reach out for political power? | True | By H.r. Thevor-Roper | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/church-plan-of-1789-will-guide-builders.html | CHURCH PLAN OF 1789 WILL GUIDE BUILDERS | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/party-battles-ahead-color-congress-mood-tempers-are-short-and.html | PARTY BATTLES AHEAD COLOR CONGRESS MOOD; Tempers Are Short and Nerves Frayed In the Rush to Close the Session | True | By C.p. Trussellspecial to the New York Times. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/john-paul-jones-exhibit-harvard-observes-bicentennial-of-naval.html | JOHN PAUL JONES EXHIBIT; Harvard Observes Bicentennial of Naval Hero's Birth | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/metta1ueblb1rg-wed-in-ffl0ntclair-becomes-brida-of-lieut-wilbur.html | METTA1UEBLB1RG WED IN ffl0NTCLAIR; Becomes Brida of Lieut. Wilbur Warner of the Army Medical Corps in Church Nuptials | True | . Special to TH NzwZtiBX Tmza. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/news-of-motor-boats-and-cruising.html | News of Motor Boats and Cruising | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/un-will-debate-rifts-on-economy-commissions-for-the-far-east-and.html | U.N. WILL DEBATE RIFTS ON ECONOMY; Commissions for the Far East and Europe Will Discuss Set-Up This Week | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/authors-workshop-big-aid-to-handicapped-veterans-inspiration-and.html | Authors' Workshop Big Aid To Handicapped Veterans; Inspiration and Hope Spring From the Encouragement of Writers Group | True | By Howard A. Rusk, M.d. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/mary-hammers-troth-new-jersey-girl-will-be-bride-of-t-j-minogue-oh.html | MARY HAMMER'S TROTH; New Jersey Girl Will Be Bride of T. J. Minogue on Aug. 9 | True | Special to THI Ntw YOKX TIMUS. I | | C1B 85251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/tax-bill-is-fought-as-favoring-rich-risking-stability-minority.html | TAX BILL IS FOUGHT AS FAVORING RICH, RISKING STABILITY; Minority Seeks Recommittal in House to Raise Personal Exemptions, Trim Excises BUDGET CUT CHALLENGED But Majority Is Firm, Holds Finances Justify Slash in Levy -- Clash Over Debt TAX BILL FOUGHT AS FAVORING RICH | True | By John D. Morrisspecial To the New York Times. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/operation-underground-by-josef-berger-illustrated-by-david-berger.html | OPERATION UNDERGROUND. By Josef Berger. Illustrated by David Berger. 300 pp. Boston, Mass.: Little, Brown & Co., an Atlantic Monthly Press book. $2.50. | True | HENRY B. LENT. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/japanese-surrenders-on-luzon.html | Japanese Surrenders on Luzon | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/a-main-stop-on-the-rural-line.html | A MAIN STOP ON THE RURAL LINE | True | By Lewis Nichols | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/discounts-effect-of-taxes-on-prices-former-cpa-head-declares.html | DISCOUNTS EFFECT OF TAXES ON PRICES; Former CPA Head Declares Influence of Corporate Levy Is Greatly Exaggerated | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/finleyustrippel-.html | FinleyuStrippel , | True | Special to THB Nsw YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/ramadier-spurns-role-of-a-french-kerensky-cabinet-taking-sides.html | RAMADIER SPURNS ROLE OF A FRENCH KERENSKY; Cabinet, Taking Sides Against Russia, Faces Fight With Communists | True | By Lapsing Warrenspecial To the New York Times. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/buffalo-gets-virginia-catcher.html | Buffalo Gets Virginia Catcher | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/dr-peale-to-preach-in-jersey.html | Dr. Peale to Preach in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/miss-muriel-mleay-new-rochelle-bride.html | MISS MURIEL M'LEAY NEW ROCHELLE BRIDE | True | Special to THE NEW Yoiuc TIMKS. I | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/joan-blondell-wed-to-todd-in-las-vegas.html | JOAN BLONDELL WED TO TODD IN LAS VEGAS | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/two-blades-of-grass-a-history-of-scientific-developments-in-the.html | TWO BLADES OF GRASS: A History of Scientific Developments in the United States Department of Agriculture. By T. Swann Harding. 352 pp. Norman, Okla.: University of Oklahoma Press. $3.50. | True | By Walter Magnes Teller | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/mrs-malcolm-g-chace.html | MRS. MALCOLM G. CHACE | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/victim-fells-robber-but-is-shot-in-finger.html | VICTIM FELLS ROBBER BUT IS SHOT IN FINGER | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/baksi-15-favorite-in-stockholm-bout-us-boxer-to-meet-tandberg-today.html | BAKSI 1-5 FAVORITE IN STOCKHOLM BOUT; U.S. Boxer to Meet Tandberg Today -- Winner to Get Match With Louis | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/eviction-stay-rule-holds-tenants-with-notices-reassured-by-court-in.html | EVICTION STAY RULE HOLDS, Tenants With Notices Reassured by Court in New Jersey | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/irma-a-ijselp-ofjaimejalfai-descendant-of-noted-family-in-panama.html | IRMA A. IJSElp OFJAIMEJALFAI); Descendant of Noted Family in Panama Married to Son Of Former Ambassador | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/afl-urges-members-set-up-cooperatives.html | AFL URGES MEMBERS SET UP COOPERATIVES | True | | | C1B 85251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/old-singer-dies-of-gas-nellie-roberts-67-despondent-over-death-of.html | OLD SINGER DIES OF GAS; Nellie Roberts, 67, Despondent Over Death of Husband | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/southerners-charge-brushoff.html | Southerners Charge "Brush-off" | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/louis-posner.html | LOUIS POSNER | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/parker-schroeder-reach-tennis-final-clay-courts-champion-halts.html | PARKER, SCHROEDER REACH TENNIS FINAL; Clay Courts Champion Halts Greenberg, Rival Wins From Moylan at Salt Lake | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/best-promotions-in-week-collapsible-infants-bath-called-leader-in.html | BEST PROMOTIONS IN WEEK; Collapsible Infants' Bath Called Leader in Meyer Both Survey | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/us-aid-for-dps-backed-national-parentteacher-board-drafts.html | U.S. AID FOR DP'S BACKED; National Parent-Teacher Board Drafts Legislative Program | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/world-split-the-grim-faces-symbolizing-the-split-between-russia-and.html | World Split; THE GRIM FACES SYMBOLIZING THE SPLIT BETWEEN RUSSIA AND THE WEST | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/american-heads-french-order.html | American Heads French Order | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/betty-j-dondero-married-in-maine-kennebunkport-church-scene-of-hsr.html | BETTY J. DONDERO MARRIED IN MAINE; Kennebunkport Church Scene of Her Wedding to Lawrence S. Garland Jr. of Saco | True | Special to THE NEW STORX Tiwrs. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/fflimmfflioB-bride-ffl-buffalo-trinity-church-is-the-setting-for.html | ffliMMfTliOB, BRIDE ffl BUFFALO; Trinity Church Is the Setting for Her Marriage to Mason Phelps Jr., Yale Student | True | I Special to THB Nrsr Tout Tans. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/ohio-state-heads-swim-selections-gains-19-places-on-the-1947.html | OHIO STATE HEADS SWIM SELECTIONS; Gains 19 Places on the 1947 All-America Team Chosen by College Coaches | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/obituary.html | OBITUARY | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/phyllis-shade-becomes-fiancee.html | Phyllis Shade Becomes Fiancee | True | Special to THE NEW YORK TIMES, | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/bombay-yacht-club-loses-lease.html | Bombay Yacht Club Loses Lease | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/us-relief-held-boon-to-ship-lines-unions.html | U.S. RELIEF HELD BOON TO SHIP LINES, UNIONS | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/henry-eckhardt.html | HENRY ECKHARDT | True | Special to TOT Niw YOKE TIHU. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/gilbert-and-sullivan-plays-and-poems-of-ws-gilbert-illustrations-by.html | Gilbert (and Sullivan); PLAYS AND POEMS OF W.S. GILBERT. Illustrations by the Author. Preface by Deems Taylor. 1218 pp. New York: Random House. $3.50. Concerning Gilbert (and Sullivan) | True | By Eric Bentley | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/100000-given-lafayette-fund.html | $100,000 Given Lafayette Fund | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/250000-state-housing-160000-approved-for-ogdensburg-90000-for-lido.html | $250,000 STATE HOUSING; $160,000 Approved for Ogdensburg, $90,000 for Lido Beach | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/what-not-to-do-examples-of-error-in-repeat-performance.html | WHAT NOT TO DO; Examples of Error in 'Repeat Performance' | True | By Bosley Crowther | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/child-to-arthur-h-chadwicks.html | Child to Arthur H. Chadwicks | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/athens-barracks-raided.html | Athens Barracks Raided | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/argentine-gives-views-on-arms.html | Argentine Gives Views on Arms | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/the-minimum-wage-adequate-adjustment-in-rate-is-urged-to-meet.html | The Minimum Wage; Adequate Adjustment in Rate Is Urged to Meet Living Costs | True | HYMAN H. BOOKBINDER. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/seymour-breaks-american-record-in-javelin-throw-he-does-248-feet-10.html | SEYMOUR BREAKS AMERICAN RECORD IN JAVELIN THROW; He Does 248 Feet 10 Inches at National A.A.U. Games -- 2 Meet Relay Marks Fall DILLARD KEEPS 2 CROWNS Pearman Takes 800, McKenley 400 in Sparkling Races -- N.Y.A.C. Again Victor PENN STATE TRACK STAR ADDING TO HIS LAURELS IN NEBRASKA MEET SEYMOUR BETTERS U.S. JAVELIN MARK | | By Joseph M. Sheehanspecial To the New York Times. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/lasker-is-toppled-in-havana-chess-falters-as-cuban-garcia-wins.html | LASKER IS TOPPLED IN HAVANA CHESS; Falters as Cuban Garcia Wins Tourney -- Byrne Takes 4th in Row to Finish Second | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/turkish-economy-found-chaotic-us-experts-making-a-survey-advise.html | TURKISH ECONOMY FOUND 'CHAOTIC'; U.S. Experts Making a Survey Advise Against Continuing Self-Sufficiency Plans | True | By Aslan Houmbaradjispecial To the New York Times. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/susanne-g-munsell-a-prospective-bride.html | SUSANNE G. MUNSELL A PROSPECTIVE BRIDE | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/shea-and-yankees-stop-athletics-51-pitching-star-wins-eleventh-of.html | SHEA AND YANKEES STOP ATHLETICS, 5-1; Pitching Star Wins Eleventh of Season With 3-Hitter -- Puts Team 8 Games Ahead Shea 3-Hitter Halts Athletics, Boosts Yankee Lead to 8 Games | | By Louis Effrat | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/edunda-wins-10000-race-112-chance-annexes-melbourne-grand-national.html | EDUNDA WINS $10,000 RACE; 11-2 Chance Annexes Melbourne Grand National Hurdles | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/deeprunning-downeast-current-the-ebbing-tide-by-elisabeth-ogilvie.html | Deep-Running Down-East Current; THE EBBING TIDE. By Elisabeth Ogilvie. 310 pp. New york: Thomas y. Crowell Company $2.75. | True | By John Gould | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/outlet-in-clay-modeling.html | Outlet in Clay Modeling | True | By Catherine MacKenzie | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/galaxy-of-gadgets-folding-cabanas-collapsible-rockers-and.html | GALAXY OF GADGETS; Folding Cabanas, Collapsible Rockers and Disposable Paper Bottles for Baby | True | By Charles Grutzner | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/j-donald-pryor-.html | J. DONALD PRYOR ' | True | Special to THJ NEW You* Tims. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/if-russia-stays-out.html | IF RUSSIA STAYS OUT | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/returning-autos-to-clog-highways-new-peak-of-400000-cars-is.html | RETURNING AUTOS TO CLOG HIGHWAYS; New Peak of 400,000 Cars Is Expected Today as Residents of City End Holiday | True | By Bert Pierce | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/afghan-note-resented.html | Afghan Note Resented | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/mrs-m-l-beardsleewed-member-of-faculty-at-spence-is-bride-of-arthur.html | MRS. M. L. BEARDSLEEWED; Member of Faculty at Spence Is Bride of Arthur Vigeland | True | Soccla! to Tsr New YOPK TIMES. | | C1B 85251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/dr-otis-w-caldwell-science-official-77.html | DR. OTIS W. CALDWELL, SCIENCE OFFICIAL, 77 | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/hollywood-wire-joan-of-lorraine-rushed-toward-the-cameras-crossfire.html | HOLLYWOOD WIRE; ' Joan of Lorraine' Rushed Toward the Cameras -- 'Crossfire' Poll -- Addenda | True | By J.d. Spiro | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/protecting-apricots-frost-and-pests-are-the-enemies-of-fruit.html | PROTECTING APRICOTS; Frost and Pests Are the Enemies of Fruit | True | By George H. Gillies | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/the-strange-case-of-george-mcquinn.html | The Strange Case of George McQuinn | True | By Arthur Daley | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/draco-victor-again-in-star-class-race.html | DRACO VICTOR AGAIN IN STAR CLASS RACE | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/broker-criticizes-rent-regulations-harry-taylor-of-new-jersey-says.html | BROKER CRITICIZES RENT REGULATIONS; Harry Taylor of New Jersey Says Law Is Unsatisfactory Both to Tenants and Owners BROKER CRITICIZES RENT REGULATIONS | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/5000-apply-for-suites-fred-trump-deluged-by-calls-for-brooklyn.html | 5,000 APPLY FOR SUITES; Fred Trump Deluged by Calls for Brooklyn Apartments | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/new-york.html | New York | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/leyte-gulf-from-the-japanese-point-of-view-the-japanese-at-leyte.html | Leyte Gulf, From the Japanese Point of View; THE JAPANESE AT LEYTE GULF. By James A. Field Jr. 162 pp. Princeton, N.J.: University Press. $2.50. | True | By Fletcher Pratt | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/celebes-massacre-charged.html | Celebes Massacre Charged | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/atom-board-seeks-medical-guidance-to-protect-public-it-will-set-up.html | ATOM BOARD SEEKS MEDICAL GUIDANCE TO PROTECT PUBLIC; It Will Set Up Special Research Division to Find Safeguards Against Radioactivity Perils CALL FOR YOUNG STUDENTS Doctors' Report Asks Benefits for Them as a Means of Saving U.S. Leadership ATOM BOARD SEEKS MEDICAL GUIDANCE | True | By Anthony Levierospecial To the New York Times. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/france-now-key-nation-in-europeans-lineup-future-of-marshall-plan.html | FRANCE NOW KEY NATION IN EUROPEANS' LINE-UP; Future of Marshall Plan Hinges on Full Cooperation of Paris, Which Seems Ready to Go Ahead ASSEMBLY VOTES APPROVAL | True | By Edwin L. James | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/an-expert-exploiter-of-paradox-paradox-in-chesterton-by-hugh-kenner.html | An Expert Exploiter of Paradox; PARADOX IN CHESTERTON. By Hugh Kenner. Introduction by Herbert Marshall McLuhan. 156 pp. New York: Sheed & Ward. $2. | True | By Charles A. Brady | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/scientist-suggests-atomic-tie.html | Scientist" Suggests Atomic Tie | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/finnish-stars-run-one-two.html | Finnish Stars Run One, Two | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/air-supremacy-race-on-nations-laboratories-seek-improvements-in-jet.html | Air Supremacy Race On; Nations' Laboratories Seek Improvements In Jet Power, Missile Guidance Systems | True | By Hanson W. Baldwin | | C1B 85251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Registration Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/miss-goldsmith-married-becomes-bride-in-douglaston-of-charles-d.html | MISS GOLDSMITH MARRIED; Becomes Bride in Douglaston of Charles D. Canavello Jr. | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/fmoteihitten-becomes-fiancee-washington-girl-is-betrothed-to.html | FMOTEIHITTEN : BECOMES FIANCEE; Washington Girl Is Betrothed to William L. MacCracken, a Veteralrv of the Navy o* o - - o ** | True | Special to T&x NEW YOBX TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/siam-rejects-plan-for-regional-union.html | SIAM REJECTS PLAN FOR REGIONAL UNION | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/delinquency-decline-in-cincinnati-told.html | DELINQUENCY DECLINE IN CINCINNATI TOLD | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/college-vacancies-listed-by-state-to-aid-veterans.html | College Vacancies Listed By State to Aid Veterans | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/unpegging-of-treasury-bill-rate-leaves-interest-on-the-certificates.html | Unpegging of Treasury Bill Rate Leaves Interest on the Certificates Unaffected | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/visitors-to-invade-camp-smith-today-12th-infantry-from-this-city.html | VISITORS TO INVADE CAMP SMITH TODAY; 12th Infantry, From This City, Will Receive Trophy for Marksmanship in 1946 | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/senators-to-inquire-into-gis-in-germany.html | SENATORS TO INQUIRE INTO GI'S IN GERMANY | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/church-to-mark-199th-year.html | Church to Mark 199th Year | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/sylvia-gau-becomes-fiancee.html | Sylvia Gau Becomes Fiancee | True | Special to THB Nrw YORK TTMM. ,.. a | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/dutch-expect-to-make-cut-in-all-the-armed-services.html | Dutch Expect to Make Cut In All the Armed Services | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/japanese-differ-on-white-paper-leftists-attack-government-for.html | JAPANESE DIFFER ON WHITE PAPER; Leftists Attack Government for Charging Slowdown by Industrial Workers | True | By Lindesay Parrottspecial To the New York Times. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/7-overcome-in-coast-ship-blaze.html | 7 Overcome in Coast Ship Blaze | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/miss-nancy-baker-engaged-to-marry-will-becqme-bride-of-lieut-col-a.html | MISS NANCY BAKER ENGAGED TO MARRY; Will BecQ.me Bride of Lieut. Col. A, A, Vandegrift.Jr., Son of Marine Corps General | | I uuuuuuuuuuuuu Special to TKC NEW Toxic TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/vitamin-c-formulas-ascorbic-acid-works-fast-for-paper-and-negative.html | VITAMIN C FORMULAS; Ascorbic Acid Works Fast For Paper and Negative | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/viennese-night-held-at-stadium-13500-turn-out-for-concert-conducted.html | VIENNESE NIGHT' HELD AT STADIUM; 13,500 Turn Out for Concert Conducted by Robert Stolz -- Margit Bokor Sings | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/whale-on-beach-stirs-rockaways-coast-guardsmen-kill-18foot-mammal.html | WHALE ON BEACH STIRS ROCKAWAYS; Coast Guardsmen Kill 18-Foot Mammal Struggling on Sand, Then Tow It to Sea | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/umt-plan-endorsed-by-businesswomen.html | UMT PLAN ENDORSED BY BUSINESS WOMEN | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/betty-am-childs-wed-in-princetonl-daughter-of-professor-bride-in.html | BETTY AM CHILDS WED IN PRINCETOfl; Daughter of Professor Bride in Chapel at the University of Arthur E. Rowse 3d I | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/us-lutherans-elected-four-named-to-executive-group-of-world.html | U.S. LUTHERANS ELECTED; Four Named to Executive Group of World Federation | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/reds-check-cards-with-13-blows-75-raffensberger-goes-route-for.html | REDS CHECK CARDS WITH 13 BLOWS, 7-5; Raffensberger Goes Route for Victors, Who Climb to 5th Place -- Hatton Stars | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/pogos-lamb-by-jo-and-ernest-norling-44-pp-new-york-henry-holt-co.html | POGO'S LAMB. By Jo and Ernest Norling. 44 pp. New York: Henry Holt & Co. $1.25. | True | LOIS PALMER. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/failure-noted-writer-says-tributary-theatre-lacks-daring.html | FAILURE NOTED; Writer Says Tributary Theatre Lacks Daring | True | By Walter Kerr | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/trade-to-level-off-during-rest-of-1947-plateau-about-even-with-year.html | TRADE TO LEVEL OFF DURING REST OF 1947; Plateau About Even With Year Ago or Possible Gain of 5% Over 1946 Period Seen | True | By Thomas F. Conroy | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/high-bids-keep-8000-mules-from-mexico-bill-to-bar-export-adds-to.html | High Bids Keep 8,000 Mules From Mexico; Bill to Bar Export Adds to Dealers' Woe | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/mrs-lawrence-dunham.html | MRS. LAWRENCE DUNHAM | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/church-magazines-will-merge-soon-southern-churchman-to-absorb.html | CHURCH MAGAZINES WILL MERGE SOON; Southern Churchman to Absorb Chronicle -- Both Are Organs of Evangelical Episcopalians | True | By Rachel K. McDowell | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/news-and-gossip-gathered-on-the-rialto-experimental-theatre.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Experimental Theatre Preparing Plans For Its Second Season -- Other Items | True | By Lewis Funke | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/camera-notes-color-film-improvements-new-argus-model.html | CAMERA NOTES; Color Film Improvements -- New Argus Model | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/flying-saucers-mystify-experts-may-be-prank-of-nature-they-say.html | 'Flying Saucers' Mystify Experts; May Be Prank of Nature, They Say; FLYING SAUCERS MYSTIFY EXPERTS | True | By T. R. Kennedy Jr. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/umpires-scorers-named-chandler-announces-officials-for-the-allstar.html | UMPIRES, SCORERS NAMED; Chandler Announces Officials for the All-Star Game | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/red-sox-triumph-over-senators-76-williams-triple-and-single-by.html | RED SOX TRIUMPH OVER SENATORS, 7-6; Williams' Triple and Single by Jones in the Sixth Decide -- Dobson Wins on Mound | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/samuel-meaglia.html | SAMUEL MEAGLIA | True | special to TUB Niw YORK Tuns. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/catharine-scholl-is-engaged.html | Catharine Scholl Is Engaged | True | Special to THI Niw Vowc Tmis. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/helen-b-hackett-wed-to-g-i-kelly-smith-alumna-becomes-bride-in-home.html | HELEN B. HACKETT WED TO G. I. KELLY; Smith Alumna Becomes Bride in Home at Bound Brook of Former Navy Officer | True | Special to Tax NEW TOES TIMES. | | C1B 85251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/franklin-simon-co-gets-atlanta-store.html | FRANKLIN SIMON CO. GETS ATLANTA STORE | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/prices-are-increased.html | Prices Are Increased | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/rumania-first-to-refuse.html | Rumania First to Refuse | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/tracing-the-progress-of-the-first-discoverers-of-america-indians.html | Tracing the Progress of the First Discoverers of America; INDIANS BEFORE COLUMBUS: Twenty Thousand Years of North American History Revealed by Archaeology. By Paul S. Martin, George I. Quimby and Donald Collier. Illustrated. 582 pp. Chicago, Ill.: Univenrly of Chicago Press. $6. | True | By Coleman Rosenberger | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/4-plan-trip-to-russian-wives.html | 4 Plan Trip to Russian Wives | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/clash-is-feared.html | Clash Is Feared | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/ge-opens-in-syracuse-manufacturing-work-is-started-in-new.html | GE OPENS IN SYRACUSE; Manufacturing Work Is Started in New Electronics Park | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/athens-welcomes-us-aid-authority-powers-of-griswold-mission-to.html | ATHENS WELCOMES U.S. AID AUTHORITY; Powers of Griswold Mission to Enforce Controls Viewed as Vital Factor for Greece | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/mrs-george-b-foley.html | MRS. GEORGE B. FOLEY | True | Snecal to THI Niw Yoix TIWM. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/debt-cut-14252396-by-61-upstate-cities.html | DEBT CUT $14,252,396 BY 61 UP-STATE CITIES | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/senora-peron-in-mishap-her-car-slightly-injures-woman-seeking-favor.html | SENORA PERON IN MISHAP; Her Car Slightly Injures Woman Seeking Favor in Rome | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/airport-meeting-set-newark-commission-to-confer-with-port-authority.html | AIRPORT MEETING SET; Newark Commission to Confer With Port Authority | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/italy-forwards-acceptance.html | Italy Forwards Acceptance | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/naming-of-dewey-seen-on-1st-tally-missouri-leader-counts-420-votes.html | NAMING OF DEWEY SEEN ON 1ST TALLY; Missouri Leader Counts 420 Votes Now -- Tells Governor He'll Carry Truman State GOVERNOR LEAVES FOR TOUR OF THE WEST NAMING OF DEWEY SEEN ON 1ST TALLY | True | By Leo Eganspecial To the New York Times. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/acerb-portrait-of-a-bestselling-novelist-flaw-dexter-by-te-doremus.html | Acerb Portrait of a Best-Selling Novelist; FLAW DEXTER. By T.E. Doremus. 298 pp. Boston: Atlantic-Little, Brown & Co. $2.50. | | By Mary McGrory | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/detroit-prelate-weds-very-rev-rev-kb-oferrall-takes-mrs-iw-morrill-as.html | DETROIT PRELATE WEDS; Very Rev. K.B. O'Ferrall Takes Mrs. I.W. Morrill as Bride | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/miss-anne-m-rvdell-fiancee-of-expilot-uuuuu-i.html | MISS ANNE M. RVDELL FIANCEE OF EX-PILOT uuuuu i | True | I Special to TH* NEW YORK TTMBK. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/light-glare-in-summer-filters-and-lens-shades-aid-in-outdoor-work.html | LIGHT GLARE IN SUMMER; Filters and Lens Shades Aid in Outdoor Work | True | By Jacob Deschin | | C1B 85251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/sprays-for-pests-regular-twoweek-schedule-essential-for-both.html | SPRAYS FOR PESTS; Regular Two-Week Schedule Essential For Both Vegetables and Flowers | True | By James S. Jack | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/wild-animals-of-the-five-rivers-country-by-george-cory-franklin.html | WILD ANIMALS OF THE FIVE RIVERS COUNTRY. By George Cory Franklin. Illustrated by Mary Ogden Abbott. 270 pp. Boston, Mass.: Houghton Mifflin Company. $2.50. | True | ELIZABETH HODGES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/mr-low-watches-molotovs-final-performance.html | MR. LOW WATCHES MOLOTOV'S 'FINAL PERFORMANCE' | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/behr-takes-navy-net-title.html | Behr Takes Navy Net Title | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/judith-griswold-is-brideelect.html | Judith Griswold Is Bride-Elect | True | Special to THH NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/satisfied-teacher-rare-survey-finds-university-of-chicago-reports.html | SATISFIED TEACHER RARE, SURVEY FINDS; University of Chicago Reports Salary Not Only Important Factor in Schools' Morale | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/mrs-charles-f-lovell.html | MRS. CHARLES F. LOVELL | True | Special to THE NJEW YORK TXMIS. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/birmingham-buys-schemer.html | Birmingham Buys Schemer | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/mary-steiner-bride-of-glenn-v-ramsey.html | MARY STEINER BRIDE OF GLENN V. RAMSEY | True | Special to THE NEW YORK TIMIS. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/parleys-on-korea-again-deadlocked-russians-refuse-to-admit-wide.html | PARLEYS ON KOREA AGAIN DEADLOCKED; Russians Refuse to Admit Wide Basis of Consultation and Are Remaining in Heijo | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/garbo-accepts-bequest-michigan-hermit-considered-actress-his-dream.html | GARBO ACCEPTS BEQUEST; Michigan Hermit Considered Actress His 'Dream Girl' | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/chautauqua-events-seventhfourth-season-appeals-to-those-who-want.html | CHAUTAUQUA EVENTS; Seventh-fourth Season Appeals to Those Who Want Recreation and Culture | True | By Bill Cartwright | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/steel-production-climbs.html | Steel Production Climbs | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/catmint-a-good-blue-flower.html | CATMINT A GOOD BLUE FLOWER | True | R.M.P. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/match-union-bars-strike-diamond-company-workers-at-ogdensburg.html | MATCH UNION BARS STRIKE; Diamond Company Workers at Ogdensburg Accept 10c Pay Rise | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/troth-of-nancy-j-steffens.html | Troth of Nancy J. Steffens | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/for-the-federal-courts.html | FOR THE FEDERAL COURTS | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/wallace-declines-to-debate-thomas-his-reply-on-russia-called-by-the.html | WALLACE DECLINES TO DEBATE THOMAS; His Reply on Russia Called by the Socialist Leader an Evasion of Issues | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/more-trips-in-cuba-airplanes-opening-up-interior-havana-room-prices.html | MORE TRIPS IN CUBA; Airplanes Opening Up Interior - Havana Room Prices Reduced, Food Costly | True | By R. Hart Phillips | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 85251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/hawkweed.html | HAWKWEED | | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | BARBARA B. WALKER. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/war-of-nerves-plagues-east-indies-dispute-with-dutch-is-inherited.html | WAR OF NERVES PLAGUES EAST INDIES; Dispute With Dutch Is Inherited by New Premier INDONESIAN PREMIER | True | By Foster Hailey | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/young-peter-first-in-25000-stakes-gerrys-3yearold-wins-from.html | YOUNG PETER FIRST IN $25,000 STAKES; Mrs. Gerry's 3-Year-Old Wins From Royal Lover Easily at Narragansett Park | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/eden-pledges-bevin-full-support-in-implementing-marshall-project.html | Eden Pledges Bevin Full Support In Implementing Marshall Project | True | By Mallory Brownespecial To the New York Times. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/the-deep-south-wide-crop-diversification-is-becoming-the-rule.html | THE DEEP SOUTH; Wide Crop Diversification Is Becoming the Rule | True | By George W. Healy Jr.special To the New York Times. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/people-who-read-and-write.html | People Who Read and Write | | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/moseley-wins-nyyc-cup.html | Moseley Wins N.Y.Y.C. Cup | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/t-huntetffli-hiss-annmcll-uuuu-war-veteran-takes-hollis-uid-as1.html | T; HUNTETIffli- ... HISS ANNMCll; _ uuuu: .. 'War Veteran Takes Hollis uid asl Bride Here in Catholic o Church of the Incarnation _ i - : *; __o ___ ' ' - 1 | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/stratton-bill-backed-liberal-party-supports-plan-to-admit-400000.html | STRATTON BILL BACKED; Liberal Party Supports Plan to Admit 400,000 DP's | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/news-of-the-world-of-stamps-a-new-issue-expected-to-commemorate-the.html | NEWS OF THE WORLD OF STAMPS; A New Issue Expected To Commemorate the Ship Constitution | True | By Kent B. Stiles | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/giant-panda-sulks-as-kinfolk-cavort-3-lesser-pandas-arrive-at-zoo.html | GIANT PANDA SULKS AS KINFOLK CAVORT; 3 Lesser Pandas Arrive at Zoo in Bronx and Get Bamboo Shoots and Praise | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/i-carolyn-fries-prospective-bride.html | i Carolyn Fries Prospective Bride | True | Special to Tar Nrw YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/given-eexecutive-post-in-sterling-drug-inc.html | Given Eexecutive Post In Sterling Drug, Inc. | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/hungary-defers-decision.html | Hungary Defers Decision | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/artificial-moon-may-circle-earth.html | Artificial Moon May Circle Earth | True | W.K. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/austria-awaits-reds-action.html | Austria Awaits Reds' Action | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/premiums-prepaid-on-life-insurance-chase-bank-finds-profit-in.html | PREMIUMS PREPAID ON LIFE INSURANCE; Chase Bank Finds Profit in Providing Installment Plan for Its Customers | True | By George A. Mooney | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/dr-brill-replies-to-msgr-sheen-leading-psychoanalyst-calls.html | DR. BRILL REPLIES TO MSGR. SHEEN; Leading Psychoanalyst Calls Statements 'False Views' and 'Foolishly Untrue' | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/president-goes-on-long-walk.html | President Goes on Long Walk | True | | | C1B 85251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/8-dual-meets-arranged-boxing-schedule-is-announced-for-marylands.html | 8 DUAL MEETS ARRANGED; Boxing Schedule Is Announced for Maryland's Team | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/notes-on-science-frozen-vegetables-vitamin-loss-reduced-heavy-water.html | NOTES ON SCIENCE; Frozen Vegetables' Vitamin Loss Reduced -- Heavy Water Sold | True | W.K. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/ruses-to-bar-negro-from-polls-derided.html | RUSES TO BAR NEGRO FROM POLLS DERIDED | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/va-aids-162500-in-farming-tennessee-has-11-per-cent-of-us-total.html | VA AIDS 162,500 IN FARMING; Tennessee Has 11 Per Cent of U.S. Total Under 'GI Bill' | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/the-world-of-music-the-metropolitan-opera-sets-nov-10-as-opening.html | THE WORLD OF MUSIC; The Metropolitan Opera Sets Nov. 10 As Opening Date of New Season | True | By Ross Parmenter | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/federation-gets-backing-coudenhovekalergi-cites-steps-toward.html | FEDERATION GETS BACKING; Coudenhove-Kalergi Cites Steps Toward European Organization | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/marion-n-glickman-encaged-to-veteran.html | MARION N. GLICKMAN ENCAGED TO VETERAN | True | 1 Special to Tux NEW YORK TIMKS. I | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/first-auto-victim-in-newark.html | First Auto Victim in Newark | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/lieut-col-ch-tanner.html | LIEUT. COL. C.H. TANNER | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/one-in-7-us-workers-has-to-do-with-autos.html | ONE IN 7 U.S. WORKERS HAS TO DO WITH AUTOS | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/zelda-gordon-to-become-bride.html | Zelda Gordon to Become Bride | True | Specie.! to THE Krw YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/milbank-to-select-westminster-best-judging-slate-of-fiftytwo.html | MILBANK TO SELECT WESTMINSTER BEST; Judging Slate of Fifty-Two Announced for Annual Dog Show at the Garden | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/washington-relaxes.html | Washington Relaxes | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/pierce-mulcahy-in-final-vermont-champion-and-boston-star-excel-in.html | PIERCE, MULCAHY IN FINAL; Vermont Champion and Boston Star Excel in Ekwanok Golf | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/conferees-put-off-coal-pact-signing-umw-now-set-to-meet-today-lag.html | CONFEREES PUT OFF COAL PACT SIGNING; UMW Now Set to Meet Today, Lag Till Tomorrow Possible -- South Irked by Lewis | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/ransom-case-youth-is-discovered-dead.html | RANSOM CASE YOUTH IS DISCOVERED DEAD | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/livening-things-up-along-the-historic-thames-river.html | LIVENING THINGS UP ALONG THE HISTORIC THAMES RIVER | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/paul-w-dreisbach.html | PAUL W. DREISBACH | True | I Special to THS Nxw Yosx Traxs. o , | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/opportunity-turmoil-growth-the-genesis-of-american-democracy-and.html | OPPORTUNITY, TURMOIL GROWTH; The Genesis of American Democracy, And the Revolutions That Shaped It THE SHAPING OF THE AMERICAN TRADITION. Text by Louis M. Hacker. Documents edited by Louis M. Hacker and Helene S. Zahler. Two volumes. 1247 pp. New York: Columbia University Press. $7.50. Revolutions That Shaped Our Democracy | True | By William B. Hamilton | | C1B 85251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/carolyn-brown-is-a-brideelect.html | Carolyn Brown Is a Bride-Elect | | SptclaJ to THI Niw YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/djelal-wont-run-here-french-horse-out-of-gold-cup-race-because-of.html | DJELAL WON'T RUN HERE; French Horse Out of Gold Cup Race Because of Cough | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/unions-certify-factories-new-zealand-workers-approve-goodstandard.html | UNIONS CERTIFY FACTORIES; New Zealand Workers Approve Good-Standard Plants | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/mission-to-germany.html | MISSION TO GERMANY | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/dies-in-mojave-desert-exnavy-man-had-wandered-in-120degree-heat.html | DIES IN MOJAVE DESERT; Ex-Navy Man Had Wandered in 120-Degree Heat | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/duty-of-the-artist-his-obligation-and-value-in-relation-to-society.html | DUTY OF THE ARTIST; His Obligation and Value in Relation to Society and His Period | | By Olin Downes | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/barbara-oilmans-troth-i-manhattanville-alumna-engaged-to-edward.html | BARBARA OILMAN'S TROTH i; Manhattanville Alumna Engaged to Edward Thomas Pagan Jr. | True | Special to TUB Nzw YORK Twrs. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/mize-hits-2-homers-as-hartung-shuts-out-phils-for-giants-40-hartung.html | Mize Hits 2 Homers as Hartung Shuts Out Phils for Giants, 4-0; HARTUNG, GIANTS, BLANKS PHILS, 4-0 | | By John Drebingerspecial To the New York Times. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/questions-raised-on-mission-in-india-grady-likely-to-stay-in-delhi.html | QUESTIONS RAISED ON MISSION IN INDIA; Grady Likely to Stay in Delhi, Pakistan to Get New Envoy -- Princes' Status Uncertain | True | By Robert Trumbullspecial To the New York Times. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/arthur-g-delany.html | ARTHUR G. DELANY | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/the-weeks-events-meeting-of-long-island-horticultural-society.html | THE WEEK'S EVENTS; Meeting of Long Island Horticultural Society | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/t-r-killilea-dies-circus-publicist-served-on-ringling-bros-staff.html | T. R. KILLILEA DIES; CIRCUS PUBLICIST; Served on Ringling Bros. Staff for 10 YearsuEx-Raporter for Newspaper Here | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/complaint.html | COMPLAINT | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/south-africa-scores-278-compiles-total-for-six-wickets-against.html | SOUTH AFRICA SCORES 278; Compiles Total for Six Wickets Against England's Cricketers | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/the-spirit-of-india-there-and-then-by-christine-weston-illustrated.html | The Spirit of India; THERE AND THEN. By Christine Weston. Illustrated by George De Goutiere. 176 pp. New York: Charles Scribner's Sons. $2.50. Mrs. Weston Recaptures the Spirit of India | | By Nona Balakian | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/william-m-sherrill.html | WILLIAM M. SHERRILL | True | Sp1/2cUl to TKI NEW YORK TIMKS. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/english-cricket-results.html | English Cricket Results | True | | | C1B 85251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/the-package-that-means-life-and-hope-it-is-the-food-bundle-sent-to.html | The Package That Means Life and Hope; It is the food bundle sent to Europe by CARE and by individuals -- an ambassador of mercy. The Package That Means Life | True | By Gertrude Samuels | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/rare-type-of-lily-gloriosas-exotic-blooms-are-easy-to-raise.html | RARE TYPE OF LILY; Gloriosa's Exotic Blooms Are Easy to Raise | True | By Fred C. Hubbard | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/new-york-87546648.html | NEW YORK | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/sea-saga-described-south-pacific-trader-tells-of-46-days-in.html | SEA SAGA DESCRIBED; South Pacific Trader Tells of 46 Days in Lifeboat | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/mrs-irving-w-hoen.html | MRS. IRVING W. HOEN | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/rochon-wins-ontario-tennis.html | Rochon Wins Ontario Tennis | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/16-princes-form-union.html | 16 Princes Form Union | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/british-pick-us-net-entries.html | British Pick U.S. Net Entries | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/from-russia-come-further-reports-of-success-with-kr-treatment.html | From Russia Come Further Reports of Success With KR Treatment 'Dissolving' Cancer | True | By Waldemar Kaempffert | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/ireland-names-delegates.html | Ireland Names Delegates | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/veterans-to-edit-yearbook.html | Veterans to Edit Yearbook | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/crop-estamates-issued-statistician-for-bennett-co-sees-less-corn.html | CROP ESTAMATES ISSUED; Statistician for Bennett & Co. Sees Less Corn Than in '46 | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/body-of-drowned-boy-found.html | Body of Drowned Boy Found | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/britain-arranges-her-war-debts-protection-of-pound-is-purpose-of.html | BRITAIN ARRANGES HER WAR DEBTS; Protection of Pound Is Purpose of Changed Conditions Due at Middle of Month | True | By William D. Fenton | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/writers-workbench-the-short-story-by-kenneth-payson-kempton-267-pp.html | Writer's Workbench; THE SHORT STORY. By Kenneth Payson Kempton. 267 pp. Cambridge. Mass.: Harvard University Press. $3. workbench | True | By C.v. Terry | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/meat-dishes-for-hot-days.html | Meat Dishes for Hot Days | True | By Jane Nickerson | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/world-mark-set-by-hedges-craft-atlantic-city-pilot-clocked-at-51429.html | WORLD MARK SET BY HEDGES CRAFT; Atlantic City Pilot Clocked at 51.429 Miles an Hour in Class B Runabout | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/truman-aid-asked-in-shipyard-strike-union-leader-asks-president-to.html | TRUMAN AID ASKED IN SHIPYARD STRIKE; Union Leader Asks President to Invoke His Authority Under New Law | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/school-plans-pushed.html | School Plans Pushed | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/mrs-rt-wilson-dead-in-newport-widow-of-banker-and-exhead-of.html | MRS. R.T. WILSON DEAD IN NEWPORT; Widow of Banker and Ex-Head of Saratoga Racing Group Was a Social Leader | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/honor-paid-jones-today-medal-on-200th-birthday-to-be-awarded-in.html | HONOR PAID JONES TODAY; Medal on 200th Birthday to Be Awarded in President's Name | True | | | C1B 85251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/union-city-chorus-is-winner.html | Union City Chorus Is Winner | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/forums-on-un-planned-fiveweek-series-at-columbia-to-open-on.html | FORUMS ON U.N. PLANNED; Five-Week Series at Columbia to Open on Wednesday | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/our-useless-gold.html | OUR "USELESS" GOLD | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/braves-gain-lead-toppling-dodgers-with-voiselle-41-boston-in-first.html | BRAVES GAIN LEAD, TOPPLING DODGERS WITH VOISELLE, 4-1; Boston in First Place by 2 Points as Ex-Giant Hurler Holds Brooks to 6 Hits LITWHILER BATTING STAR Belts Homer in First Inning and Scoring Single in Third -- Vic Lombardi the Loser VOISELLE, BRAVES, BEATS DODGERS, 4-1 | | By Boscoe McGowen | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/asserts-asia-leans-to-russian-ideology.html | ASSERTS ASIA LEANS TO RUSSIAN IDEOLOGY | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/paul-c-richter-i.html | PAUL C. RICHTER I | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/shipman-in-chess-finals-3-other-new-yorkers-qualify-in-junior.html | SHIPMAN IN CHESS FINALS; 3 Other New Yorkers Qualify in Junior Championship | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/3-air-stowaways-land-here-from-sweden-2-are-sought-3-air-stowaways.html | 3 Air Stowaways Land Here From Sweden, 2 Are Sought; 3 AIR STOWAWAYS LAND FROM SWEDEN | True | By Harold Faber | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/dartmouth-to-set-up-great-issues-course-as-a-requirement-for-all.html | Dartmouth to Set Up 'Great Issues' Course As a Requirement for All Seniors | True | By Benjamin Fine | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/tphaloliid-offlissmziite-former-aide-of-oss-fs-engaged-to-richard-.html | TpHAlOliiD: ofFllissmziite; Former Aide of OSS fs Engaged .to Richard Woolsey Cutler, Ex-Officer With AlWG..-;. | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/central-states-boom-for-macarthur-in-48-revived-in-wisconsin.html | CENTRAL STATES; Boom for MacArthur in '48 Revived in Wisconsin | True | By Louther S. Hornespecial To the New York Times. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/inflation-taxing-insurance-surplus-fire-and-casualty-companies.html | INFLATION TAXING INSURANCE SURPLUS; Fire and Casualty Companies Turning to Wall Street to Find NewCapital PREMIUM VOLUME RISING Loss Experience of Recent Years Severe -- Stocks at Discounts INFLATION TAXING INSURANCE SURPLUS | | By Paul Heffernan | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/mjptials-in-otica-por-miss-eckert-former-red-cross-assistant.html | MjPTIALS IN OTICA ":POR MISS ECKERT; former Red Cross Assistant Married to John Underhil! ouSistar Honor Matron | True | Special to THX NewToxx Trim | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/the-dance-chiefly-out-of-town-california-utah-and-new-england.html | THE DANCE: CHIEFLY OUT OF TOWN; California, Utah and New England Points Steal The Spotlight | True | By John Martin | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/texts-of-trumans-statement-and-of-cabinet-groups-report-on-food.html | Texts of Truman's Statement and of Cabinet Group's Report on Food | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/damage-in-floods-nearing-a-billion-midwest-land-and-crop-losses.html | DAMAGE IN FLOODS NEARING A BILLION; Midwest Land and Crop Losses Estimated at $850,000,000, Survey of Areas Shows ILLINOIS TOWNS MENACED Levees Are Strained as Crest Approaches -- St. Louis Area Is Not Yet Out of Danger | True | By William M. Blairspecial To the New York Times. | | C1B 85251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/producers-expect-gains-in-building-lifting-of-restrictions-will.html | PRODUCERS EXPECT GAINS IN BUILDING; Lifting of Restrictions Will Speed Output of Materials, Says Tyler Rogers | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/new-heirs-pop-up-to-present-claims-to-valuable-land-held-by-trinity.html | New 'Heirs' Pop Up to Present Claims To Valuable Land Held by Trinity Church | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/james-g-blake-dies-veteran-hotel-man.html | JAMES G. BLAKE DIES; VETERAN HOTEL MAN | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/new-policy-in-poland-power-to-make-laws-granted-to-the-state.html | NEW POLICY IN POLAND; Power to Make Laws Granted to the State Council | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/dramatist-versus-the-kallikaks-off-broadway-by-maxwell-anderson-91.html | Dramatist Versus the Kallikaks; OFF BROADWAY. By Maxwell Anderson. 91 pp. New York: William Sloane Associates. $2.50. | | By Russell Maloney | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/appeal-to-testify-sent-to-la-guardia-former-mayors-appearance-vital.html | APPEAL TO TESTIFY SENT TO LA GUARDIA; Former Mayor's Appearance Vital in Haslett Inquiry, Bernstein Tells Him | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/south-african-farms-raided.html | South African Farms Raided | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/surf-beats-aries-in-race-on-sound-scores-by-almost-2-minutes-in.html | SURF BEATS ARIES IN RACE ON SOUND; Scores by Almost 2 Minutes in American Y.C. Regatta -- 175 Craft Compete HUT'NER SLOOP IN FRONT Whitecap Shows Way Among Atlantics -- O'Gorman Wins With Star Yacht Wahini | True | By James Robbinsspecial To the New York Times. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/indonesians-reply-is-sent-to-batavia-new-premier-says-it-will-be.html | INDONESIANS REPLY IS SENT TO BATAVIA; New Premier Says It Will Be Acceptable to Dutch and Will End Fears of War | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/lincoln-strategy-used-lawyers-argue-on-moonlight-and-win-murder.html | LINCOLN STRATEGY USED; Lawyers Argue on Moonlight and Win Murder Case | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/new-group-events-exhibitions-for-summer-include-diverse-work.html | NEW GROUP EVENTS; Exhibitions for Summer Include Diverse Work | True | By Howard Devree | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/treasure-chest.html | Treasure Chest | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/power-dam-for-saranac-gorge.html | Power Dam for Saranac Gorge | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/un-inquiry-hears-arab-complaints-in-visit-to-palestine-college.html | U.N. INQUIRY HEARS ARAB COMPLAINTS; In Visit to Palestine College, Group Discusses Education and Its Political Effects | True | By Clifton Danielspecial To the New York Times. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/interfaith-church-honors-roosevelt.html | INTERFAITH CHURCH HONORS ROOSEVELT | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/meadow-brook-victor-75-two-goals-in-last-period-beat-piping-rock.html | MEADOW BROOK VICTOR, 7-5; Two Goals in Last Period Beat Piping Rock Poloists | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/doby-makes-debut-as-indians-lose-65-negro-star-strikes-out-as-a.html | DOBY MAKES DEBUT AS INDIANS LOSE, 6-5; Negro Star Strikes Out as a Pinch Hitter Against the White Sox -- Smith Wins | True | | | C1B 85251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/income-union-mix-in-miners-outlook-men-want-to-work-but-back.html | INCOME, UNION MIX IN MINERS OUTLOOK; Men Want to Work, but Back Contract Insistence -- Coal Car Shortage Cuts Pay | | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/germfree-cage-aids-cancer-study-notre-dame-scientists-keep-rats-in.html | GERM-FREE 'CAGE' AIDS CANCER STUDY; Notre Dame Scientists Keep Rats in Device Developed After 20 Years of Study | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/thomas-reynolds-sr.html | THOMAS REYNOLDS SR. | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/vast-lag-is-found-in-sanitary-water-us-health-service-reports-7.html | VAST LAG IS FOUND IN SANITARY WATER; U.S. Health Service Reports 7 Billion Needed to Improve Supply for 108,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/coast-guard-ready-its-equipment-has-been-modernized-and-the.html | COAST GUARD READY; Its Equipment Has Been Modernized and The Civilian Auxiliary Is on the Alert | True | By Wellington Wales | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/tie-to-un-is-signed-but-international-postal-union-will-not-be-an.html | TIE TO U.N. IS SIGNED; But International Postal Union Will Not Be an Affiliate | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/athens-fire-kills-3-reds-arson-alleged.html | ATHENS FIRE KILLS 3; REDS ARSON ALLEGED | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/william-degman.html | WILLIAM DEGMAN | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/reaction.html | REACTION | True | DWIGHT KIRSCH, | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/eisenhower-pledge-kept-general-sends-gifts-to-veteran-who-missed.html | EISENHOWER PLEDGE KEPT; General Sends Gifts to Veteran Who Missed Berlin Party | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/contracts.html | CONTRACTS | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/programs-in-review-sunny-side-of-the-atom-paul-whiteman.html | PROGRAMS IN REVIEW; ' Sunny Side of the Atom' -- Paul Whiteman | True | By R.w. Stewart | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/contracts-placed-in-reconversions-bethlehem-to-rebuild-export-ships.html | CONTRACTS PLACED IN RECONVERSIONS; Bethlehem to Rebuild 'Export' Ships for American Lines -- All Used in War Work | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/esther-braimrdi-married-in-chapel-graduate-of-wellesley-is-bride-of.html | ESTHER BRAIMRDi MARRIED IN CHAPEL; Graduate of Wellesley Is Bride of Philip Locka, a Former'" Army Captain, at Ya!1/2 | True | Soeclal to Tm Niw Tout Tom. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/linneyujudd.html | Linneyu Judd | True | - o Special to T::s Niw YORK Tims. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/record-tolls-at-border-bridge.html | Record Tolls at Border Bridge | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/quinine-returned-to-java.html | Quinine Returned to Java | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/chicago-greets-concert-season-petrillo-loser-in-action-over-lea-act.html | CHICAGO GREETS CONCERT SEASON; Petrillo, Loser in Action Over Lea Act, Started the Series in Grant Park in 1935 | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/woman-leaves-an-infant-with-student-vanishes.html | Woman Leaves an Infant With Student, Vanishes | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/about-.html | About -- | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/obtaining-effects-with-infrared-use-of-special-film-achieves.html | OBTAINING EFFECTS WITH INFRA-RED; Use of Special Film Achieves Fantastic Notes in Landscape Photography | True | | | C1B 85251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/the-etiquette-of-eating-west-vs-east-at-eastern-tables-says-this.html | The Etiquette of Eating: West vs. East; At eastern tables, says this social arbiter, manners are too nice for good, sound feeding. The Etiquette of Eating | True | By Richard L. Neuberger | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/leaflet-writer-accused-sweden-will-try-to-end-activity-of.html | LEAFLET WRITER ACCUSED; Sweden Will Try to End Activity of Anti-Semitic Pamphleteer | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/un-radio-bureau-expands-studios-cost-of-elaborate-plant-put-at.html | U.N. RADIO BUREAU EXPANDS STUDIOS; Cost of Elaborate Plant Put at $200,000 -- Facilities Are Usable in Permanent Home | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/smaller-yards-negotiating.html | Smaller Yards Negotiating | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/kresgenewark-co-to-get-warehouse.html | KRESGE-NEWARK CO. TO GET WAREHOUSE | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/labor-guarantee-urged-cio-in-jersey-gives-its-views-on-new.html | LABOR GUARANTEE URGED; CIO in Jersey Gives Its Views on New Constitution | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/phalanx-is-first-with-but-why-it-two-lengths-back-comes-up-from.html | PHALANX IS FIRST WITH BUT WHY IT TWO LENGTHS BACK; Comes Up From Last Place to Take Empire City Stakes at Jamaica IS FAVORITE AT 7 TO 10 Harmonica Third and Tailspin Next in $50,000 Added Race Before Crowd of 32,314 THE FIELD IS BUNCHED GOING INTO THE STRETCH AT JAMAICA PHALANX IS VICTOR IN JAMAICA RACE | | By James Roach | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/jewish-homeland-upheld-by-smuts-south-african-sends-message-here-to.html | JEWISH HOMELAND UPHELD BY SMUTS; South African Sends Message Here to 50th Convention of Zionist Organization | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/old-london-sheds-a-bit-of-austerity-scenes-familiar-to-thousands-of.html | OLD LONDON SHEDS A BIT OF AUSTERITY; Scenes Familiar to Thousands of Americans During the War Are Gradually Changing | True | By Charles Steedspecial To the New York Times. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/aviation-world-flight-two-experienced-pilots-are-taking-off-in.html | AVIATION: WORLD FLIGHT; Two Experienced Pilots Are Taking Off in Small Planes for a Great Adventure | True | By Frederick Graham | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/newhouser-looms-as-cronins-choic-cincinnatis-blackwell-set-for.html | NEWHOUSER LOOMS AS CRONINS CHOIC; Cincinnati's Blackwell Set for Hurling Duty Against the American Leaguers NATIONALS BANK ON POWER Eye Hitting of Mize, Walker Cooper -- Players to Share Through Pension Fund | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/rediscovering-an-eden-the-semiattached-couple-by-emily-eden-250-pp.html | Rediscovering an Eden; THE SEMI-ATTACHED COUPLE. By Emily Eden. 250 pp. Boston, Mass.: Houghton Mifflin Company. $2.75. Rediscovered | True | By Carlos Baker | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/us-to-pay-norse-for-shipping-loss-je-sangsted-sailing-aboard.html | U.S TO PAY NORSE FOR SHIPPING LOSS; J.E. Sangsted, Sailing Aboard Gripsholm, Says Scandinavia Will Get $40,000,000 | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/bombay-railway-strife-ended.html | Bombay Railway Strife Ended | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/navy-rescue-ear-ready-for-action-first-sofar-station-will-help.html | NAVY RESCUE 'EAR' READY FOR ACTION; First 'Sofar' Station Will Help Locate Survivors at Sea -- Three Others Planned | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/sculpture-in-the-mail.html | SCULPTURE IN THE MAIL | True | MARGARET CRESSON. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/frank-c-oakes.html | FRANK C. OAKES | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/chills-for-the-hammock-strange-story-by-hilda-lewis-324-pp-new-york.html | Chills for the Hammock; STRANGE STORY. By Hilda Lewis. 324 pp. New York: Random House. $2.50. DATE WITH DARKNESS. By Donald Hamilton. 248 pp. New York: Rinehart $ Co. $2.50. | True | By B.v. Winebaum | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/railways-foresee-more-relief-needed-present-petition-for-higher.html | RAILWAYS FORESEE MORE RELIEF NEEDED; Present Petition for Higher Freight Rates to Cover Only Current Needs RAILWAYS FORESEE MORE HELP NEEDED | True | By J.h. Carmical | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/school-pay-rise-signed-58000-pennsylvania-teachers-get-150-to-550.html | SCHOOL PAY RISE SIGNED; 58,000 Pennsylvania Teachers Get $150 to $550 More a Year | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/venezuelans-sign-new-constitution-charter-believed-one-of-most.html | VENEZUELANS SIGN NEW CONSTITUTION; Charter Believed One of Most Enlightened in Hemisphere -- U.S. Plan Used in Part | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/unity-among-schools-urged-by-archbishop.html | UNITY AMONG SCHOOLS URGED BY ARCHBISHOP | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/those-flying-saucers.html | THOSE FLYING SAUCERS | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/nine-horses-perish-in-fire.html | Nine Horses Perish in Fire | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/tenants-widening-drive-to-get-state-to-curb-rent-rises-some-groups.html | TENANTS WIDENING DRIVE TO GET STATE TO CURB RENT RISES; Some Groups Support Pleas for Special Session -- Hope for Decontrol Dims CITY TO ACT ON HOTELS Council Committee Will Meet Tomorrow-- 1,106 Complaints of Gouging Received Here TENANTS WIDENING DRIVE FOR NEW LAW | True | By Will Lissner | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/spur-to-price-rise-found-in-mine-pay-higher-cost-of-coal-expected.html | SPUR TO PRICE RISE FOUND IN MINE PAY; Higher Cost of Coal Expected to Cause an Industry-Wide Series of Adjustments FREIGHT MAY GO UP, TOO Steel Rates Likely to Gain as Much as 15 Per Cent on Some Products | True | By Thomas E. Mullaney | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/jail-houses-3-in-family-mother-ill-is-expected-to-enter-a-hospital.html | JAIL HOUSES 3 IN FAMILY; Mother, Ill, Is Expected to Enter a Hospital in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/lilienthal-scouts-idea.html | Lilienthal Scouts Idea | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/millions-cool-off-at-shore-holiday-deaths-reach-366-1100000-visit.html | Millions Cool Off at Shore; Holiday Deaths Reach 366; 1,100,000 Visit Coney Island for a 3-Day Total of 3,000,000 -- Homeward Rush Will Reach Its Crest Today MILLIONS COOL OFF AT BEACHES HERE | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/midwest-looking-to-flood-control-region-is-now-convinced-that.html | MIDWEST LOOKING TO FLOOD CONTROL; Region Is Now Convinced That Waters Must Be Impounded, Rivers Put to Work | True | By William M. Blairspecial To the New York Times. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/15500000-housing-loan-vfw-chief-says-rfc-aids-lustron-factorybuilt.html | $15,500,000 HOUSING LOAN; VFW Chief Says RFC Aids Lustron Factory-Built Program | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/barbara-dutch-to-wed-i-new-rochelle-girl-is-affianced-to-charles-h.html | BARBARA DUTCH TO WED; I New Rochelle Girl Is Affianced to Charles H. Patterson Jr. | True | Special to THI New Yowc TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/miss-iaryiatp-msm-dpsiate-scottish-girl-becomes-bride-of-hugh.html | MISS IARYIATP msm DP-SIATE; Scottish Girl Becomes Bride of Hugh Chatham Butler in Poughkeepsia Church \\o'| | True | Special to Traitor YOKE Tam. | | C1B 85251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/13-skippers-enter-block-island-test-new-york-ac-100mile-event-will.html | 13 SKIPPERS ENTER BLOCK ISLAND TEST; New York A.C. 100-Mile Event Will Start From Execution Light on Saturday NEW PREDICTED RACE SET Will Be Sponsored by Bayside Power Squadron -- New Jersey Thrash Listed Sunday | True | By Clarence E. Lovejoy | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/big-demand-marks-engineer-services-constructions-and-expansions.html | BIG DEMAND MARKS ENGINEER SERVICES; Constructions and Expansions Need Skill and Experience of Larger Companies NO PROJECTS CANCELED Trend Apparent in Diversified Fields of Manufacturing and Other Industries | True | By Hartley W. Barclay | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/nam-would-modify-travel-restraints.html | NAM WOULD MODIFY TRAVEL RESTRAINTS | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/schwartzustern.html | SchwartzuStern | True | Special to THI Nzw Yowc TOOB. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/truman-enjoys-complete-rest-in-virginia-plans-to-motor-back-to.html | Truman Enjoys Complete Rest in Virginia; Plans to Motor Back to Washington Today | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/market-crowded-by-utility-stocks-portfolios-of-institutional.html | MARKET CROWDED BY UTILITY STOCKS; Portfolios of Institutional Investors Unbalanced -- Early Relief Is Seen MARKET CROWDED BY UTILITY STOCKS | True | By John P. Callahan | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/elizabeth-gets-freedom-of-city.html | Elizabeth Gets Freedom of City | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/sets-gi-track-record-fleming-wins-110meter-hurdles-in-0148-in-meet.html | SETS GI TRACK RECORD; Fleming Wins 110-Meter Hurdles in 0:14.8 in Meet at Tokyo | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/the-hooded-vulture-murders-by-robert-portner-koehler-256-pp-new.html | THE HOODED VULTURE MURDERS. By Robert Portner Koehler. 256 pp. New York: Phoenix Press. $2. | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/instead-of-strikes-bargaining-the-new-labor-law-leaves.html | Instead of Strikes -- Bargaining; The new labor law leaves responsibility for peace just where it was -- upon the principals. Instead of Strikes -- Bargaining | True | By George W. Taylor | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/chautauqua-site-of-nyu-school-summer-session-will-open-tomorrow-in.html | CHAUTAUQUA SITE OF N.Y.U. SCHOOL; Summer Session Will Open Tomorrow in Cooperation With Institute Up-State | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/the-nation.html | THE NATION | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/ignorance-gaining-study-shows-that-onethird-of-nation-is-backward.html | Ignorance Gaining; Study Shows That One-third of Nation Is Backward | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/a-milestone-reached-atw-classes-celebrate-first-anniversary.html | A MILESTONE REACHED; ATW Classes Celebrate First Anniversary | True | By Earle McGill | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/george-c-kaehn.html | GEORGE C. KAEHN | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/heidelberg-forum-urges-democracy-nonpolitical-group-debates-issues.html | HEIDELBERG FORUM URGES DEMOCRACY; Non-Political Group Debates Issues of Germany Today to Enlighten Public | True | By Delbert Clarkspecial To the New York Times. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/millerualexander.html | Milleru-Alexander | True | Special to TBB Nrw You Tnm. | | C1B 85251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/russia-is-offering-us-trademarks-soviet-acquired-from-finland.html | RUSSIA IS OFFERING U.S. TRADE-MARKS; Soviet Acquired From Finland Property of Gillette-Owned Company in Germany RUSSIA IS OFFERING U.S. TRADE-MARKS | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/reflected-glory-an-account-of-the-standin-lives-of-dorothy-whalen.html | REFLECTED GLORY; An Account of the 'Stand-In' Lives of Dorothy Whalen and Cliff Rathjen | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/government-of-guam-extension-of-our-laws-held-to-be-inappropriate.html | Government of Guam; Extension of Our Laws Held to Be Inappropriate for Island | True | WILLIS W. BRADLEY. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/knutson-predicts-no-veto.html | Knutson Predicts No Veto | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/jesse-buel-agricultural-reformer-selections-from-his-writings.html | JESSE BUEL: Agricultural Reformer. Selections from his writings, edited and with introduction by Harry J. Carman. 609 pp. New York: Columbia University Press. $6.75. | True | ROBERT SIMPSON. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/harvest-festival-held-by-farmers-long-island-potato-vegetable.html | HARVEST FESTIVAL HELD BY FARMERS; Long Island Potato, Vegetable Growers Select a 'Queen,' Then Parade and Dance | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/anabiosis-research-tests-resumed-on-reviving-germs-frozen-for.html | Anabiosis Research; Tests Resumed on Reviving Germs Frozen for Centuries | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/france-initiates-moroccan-reform-signature-of-sultan-obtained-for.html | FRANCE INITIATES MOROCCAN REFORM; Signature of Sultan Obtained for Decrees Setting Up Wider Self-Government | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/carl-s-hoskins.html | CARL S. HOSKINS | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/three-sisters-die-in-accident.html | Three Sisters Die in Accident | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/cuban-slain-by-machine-gun.html | Cuban Slain by Machine Gun | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/un-secretary-general-vacation-bound.html | U.N. SECRETARY GENERAL VACATION BOUND | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/scandinavians-to-meet.html | Scandinavians to Meet | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/abroad.html | ABROAD | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/films-kept-as-us-lore-congress-library-will-preserve-1138-for.html | FILMS KEPT AS U.S. LORE; Congress Library Will Preserve 1,138 for Future Perusal | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/senate-unit-favors-information-action.html | SENATE UNIT FAVORS INFORMATION ACTION | True | | | C1B 85251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/horace-greeley-and-his-impact-upon-a-fateful-decade-horace-greeley.html | Horace Greeley, and His Impact Upon a Fateful Decade; HORACE GREELEY AND THE REPUBLICAN PARTY, 1853-61. A Study of The New York Tribune. By Jeter Alien Isely. 368 pp. Princeton, N.J.: Princeton University Press. $4.50. | True | By Nicholas Roosevelt | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/new-liner-going-into-service.html | New Liner Going Into Service | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/the-voice-of-the-house-by-margaret-erskine-192-pp-new-york-crime.html | THE VOICE OF THE HOUSE. By Margaret Erskine. 192 pp. New York: Crime Club-Doubleday & Co. $2. | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/delphiniums-easy-to-grow-they-are-flowers-that-reward-not-only-with.html | DELPHINIUMS EASY TO GROW; They Are Flowers That Reward Not Only With Their Beauty But Also With Their Ready Response to Kindness | True | By Deette B. Jacobs | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/isaac-l-kleiner.html | ISAAC L. KLEINER | True | Special to THE NEW YORK TIMES. I | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/cartridge-explodes-hurts-boy.html | Cartridge Explodes, Hurts Boy | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/hardcoalpits-to-reopen-full-production-expected-to-be-resumed.html | HARD-COAL PITS TO REOPEN; Full Production Expected to Be Resumed Tomorrow | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/germans-predict-increase-in-crops-anderson-says-that-leaders-in.html | GERMANS PREDICT INCREASE IN CROPS; Anderson Says That Leaders in Food and Agriculture Now Know Responsibilities | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/germans-get-news-agency.html | Germans Get News Agency | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/tennis-title-to-behrens-florida-star-annexes-national.html | TENNIS TITLE TO BEHRENS; Florida Star Annexes National Interscholastic Laurels | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/santasiere-wins-hj-chess-crown-ny-state-champion-first-at-ventnor.html | SANTASIERE WINS H.J. CHESS CROWN; N.Y. State Champion First at Ventnor -- Whitaker Takes Second Place | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/5551634-japanese-back-repatriation-figure-includes-1724000-from.html | 5,551,634 JAPANESE BACK; Repatriation Figure Includes 1,724,000 From Soviet Areas | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/dr-richard-b-kruna.html | DR. RICHARD B. KRUNA | True | SpeclaJ to THI NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/as-you-sow-by-walter-goldschmidt-288-pp-illustrated-new-york.html | AS YOU SOW. By Walter Goldschmidt. 288 pp. Illustrated. New York: Harcourt, Brace & Co. $ 4 | True | W.M.T. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/coops-sales-up-27-per-cent.html | Co-op's Sales Up 27 Per Cent | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/bears-sink-jerseys-102-18hit-attack-on-three-hurlers-gains-split-in.html | BEARS SINK JERSEYS, 10-2; 18-Hit Attack on Three Hurlers Gains Split in Series | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/mortgage-future-called-brighter-financing-outlook-is-good-says.html | MORTGAGE FUTURE CALLED BRIGHTER; Financing Outlook Is Good, Says Broker, Who Cites Demand for Space | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/to-return-to-new-yorkmediterranean-service.html | TO RETURN TO NEW YORK-MEDITERRANEAN SERVICE | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/lady-mountbatten-sees-gandhi.html | Lady Mountbatten Sees Gandhi | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/new-strategy-by-nanking-aims-at-victory-in-a-year-military-strategy.html | New Strategy by Nanking Aims at Victory in a Year; MILITARY STRATEGY REVISED BY CHINA | True | By Tillman Durdinspecial To the New York Times. | | C1B 85251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/war-on-high-taxes-started.html | War' on High Taxes Started | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/clayton-will-play-quiet-role-in-paris-leaves-geneva-this-week-for.html | CLAYTON WILL PLAY QUIET ROLE IN PARIS; Leaves Geneva This Week for Parley on European Aid -- Will Shun Publicity | True | By Charles E. Eganspecial To the New York Times. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/plug.html | PLUG | True | TALLULAH BANKHEAD. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/army-c54-feared-lost-navy-ship-picks-up-aircraft-wreckage-off.html | ARMY C-54 FEARED LOST; Navy Ship Picks Up Aircraft Wreckage Off Florida | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/wildwood-closes-hall-after-cavein.html | WILDWOOD CLOSES HALL AFTER CAVE-IN | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/peron-disavows-armaments-race-argentine-says-aim-is-to-make-army.html | PERON DISAVOWS ARMAMENTS RACE; Argentine Says Aim Is to Make Army Modern -- Will Give Major Address Today | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/two-systems-clash-openly-in-divided-europe-despite-split-in-paris.html | TWO SYSTEMS CLASH OPENLY IN DIVIDED EUROPE; Despite Split in Paris, Hope Remains For One World Instead of Two | True | By Raymond Daniellspecial To the New York Times. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/new-high-record-set-by-july-corn-delivery-reaches-213-on-board-of.html | NEW HIGH RECORD SET BY JULY CORN; Delivery Reaches $2.13 on Board of Trade -- Other Grains Follow | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/nancy-richardson-j-r-badger-engaged.html | Nancy Richardson, J. R. Badger Engaged; | True | Special to Tm NKW tfoftK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/presbyterian-pay-listed-ministers-average-salaries-in-us-are-3130-a.html | PRESBYTERIAN PAY LISTED; Ministers' Average Salaries in U.S. Are $3,130 a Year | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/nicaragua-promotes-darbelles.html | Nicaragua Promotes Darbelles | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/-afilneruhayward.html | ! AfilneruHayward | True | t special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/masked-thug-gets-7000-lashes-restaurant-manager-to-safe-then-flees.html | MASKED THUG GETS $7,000; Lashes Restaurant Manager to Safe, Then Flees in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/do-full-job-or-get-out-shinwell-warns-miners.html | Do Full Job or Get Out, Shinwell Warns Miners | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/well-see-you-in-november-1948.html | WE'LL SEE YOU IN NOVEMBER, 1948" | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/the-state-of-the-world.html | THE STATE OF THE WORLD" | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/stop-pressmurderi-by-peter-stirling-255-pp-new-york-phoenix-press-2.html | STOP PRESS-MURDERI By Peter Stirling. 255 pp. New York: Phoenix Press. $2. | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/by-way-of-report-treasury-snags-french-film-other-items.html | BY WAY OF REPORT; Treasury Snags French Film -- Other Items | True | By A.h. Weiler | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/barbara-1l1g-to-wed-betrothal-of-massachusetts-girl-to-jackson.html | BARBARA 1LL1G TO WED; Betrothal of Massachusetts Girl to Jackson Dube Announced I | True | Special to THE NEW YORK TIMIS. | | C1B 85251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/economic-example-seen-in-coal-pact-labormanagement-cooperation.html | ECONOMIC EXAMPLE SEEN IN COAL PACT; Labor-Management Cooperation Contrasts With Previous Industrial Conflicts PRODUCTIVITY NOW ISSUE Public Duty to Resist High Prices -- Effect on Foreign Countries Considered ECONOMIC EXAMPLE SEEN IN COAL PACT | True | By Russell Porter | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/miss-maude-lawrence.html | MISS MAUDE LAWRENCE | True | Special to Tnr Niw YO1/2K TIME*. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/bridge-drawing-trumps-maxim-that-this-should-be-done-at-once.html | BRIDGE: DRAWING TRUMPS; Maxim That This Should Be Done at Once Sometimes Does More Harm Than Good | True | By Albert H. Morehead | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/patricia-ann-porter-engaged.html | Patricia Ann Porter Engaged | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/belgrade-to-follow-moscow.html | Belgrade to Follow Moscow | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/death-of-banker-held-accidental-fellowexecutive-is-cleared-by.html | DEATH OF BANKER HELD ACCIDENTAL; Fellow-Executive Is Cleared by Medical Examiner After Inquiry Into Party Row | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/modern-marathonugreek-view.html | MODERN MARATHON"uGREEK VIEW | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/dr-carrera-dead-educator-in-cuba-former-dean-of-social-science.html | DR. CARRERA DEAD; EDUCATOR IN CUBA; Former Dean of Social Science School at Havana U. -- Once Minister at Washington | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/retail-business-holding-its-own-merchants-surprised-to-find-prices.html | RETAIL BUSINESS HOLDING ITS OWN; Merchants Surprised to Find Prices as High or Higher on Many Commodities | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/radio-row-one-thing-and-another-us-navy-to-try-video-for-recruiting.html | RADIO ROW: ONE THING AND ANOTHER; U.S. Navy to Try Video For Recruiting -- Other Items | True | By Sidney Lohman | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/13000000-hamlet-on-sale-at-359000-indiana-town-built-by-us-in-war.html | $13,000,000 HAMLET ON SALE AT $359,000; Indiana Town Built by U.S. in War and Never Fully, Used Offered to 250 Families | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/unexplored-hawaii-exotic-charms-of-outer-islands-are-now-easily.html | UNEXPLORED HAWAII; Exotic Charms of Outer Islands Are Now Easily Accessible by Airplane | True | By Richard F. MacMillan | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/by-dutch-painters-metropolitan-loan-show-stgaudens-memorial.html | BY DUTCH PAINTERS; Metropolitan Loan Show -- St.-Gaudens Memorial | True | By Edward Alden Jewell | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/woodland-racer-defeats-trapeze-lighthouse-leads-for-entire-mile-and.html | WOODLAND RACER DEFEATS TRAPEZE; Lighthouse Leads for Entire Mile and a Sixteenth in $10,000 Added Contest ATOMIC POWER IS THIRD Flying Meteor Ties Monmouth Mark in Dash, Paying $3.60 -- Mr. Tolson Home Next | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/markowitzuPloener.html | MarkowitzuPloener | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/quirino-honored-in-italy.html | Quirino Honored in Italy | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/haymanupaley.html | HaymanuPaley | True | Special to THI Niw YORKTIMIS. | | C1B 85251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/events-of-interest-in-shipping-world-hollandamerica-increases-its.html | EVENTS OF INTEREST IN SHIPPING WORLD; Holland-America Increases Its Fleet to 24 Craft, Only Two Less than Pre-War Total | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/final-tally-is-made-on-tokyos-sea-loss.html | FINAL TALLY IS MADE ON TOKYO'S SEA LOSS | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/atcheson-asks-japan-to-cooperate-fully.html | ATCHESON ASKS JAPAN TO COOPERATE FULLY | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/first-case-of-its-kind-new-york-trademark-attorneys-say-situation.html | FIRST CASE OF ITS KIND; New York Trade-Mark Attorneys Say Situation Is Unique | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/beverley-sinclair-stockbroker-dies.html | BEVERLEY SINCLAIR, STOCKBROKER, DIES | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/to-head-field-research-institute.html | To Head Field Research Institute | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/blind-brook-polo-today.html | Blind Brook Polo Today | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/major-sports-results.html | Major Sports Results | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/teachers-draft-bill-of-rights-call-for-40hour-week-class-maximum-of.html | TEACHERS DRAFT 'BILL OF RIGHTS'; Call for 40-Hour Week, Class Maximum of 25 Pupils and Wider Part in Planning | True | By Benjamin Finespecial To the New York Times. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/mrs-roosevelt-a-critic-molotovs-objection-to-marshall-plan-is.html | MRS. ROOSEVELT A CRITIC; Molotov's Objection to Marshall Plan Is Called Foolish | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/dh-wallace-gets-post-economist-to-head-princetons-school-of-public.html | D.H. WALLACE GETS POST; Economist to Head Princeton's School of Public Affairs | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/new-business-tax-holiday-started-in-puerto-rico.html | New Business Tax Holiday Started in Puerto Rico | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/first-group-of-boys-starts-for-fox-lair.html | FIRST GROUP OF BOYS STARTS FOR FOX LAIR | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/bermuda-cricketers-win.html | Bermuda Cricketers Win | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/old-pensions-tax-for-college-needs.html | Old Pensions Tax for College Needs | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/traces-of-datawares-sought.html | Traces of Datawares Sought | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/battle-of-the-bulge-dark-december-by-robert-merriam-236-pp-new-york.html | Battle of the Bulge; DARK DECEMBER. By Robert Merriam. 236 pp. New York: Ziff-Davis Publishing Co. $3. | True | By Theodore Draper | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/mental-aid-found-deficient-in-kings-psychiatric-services-are-held.html | MENTAL AID FOUND DEFICIENT IN KINGS; Psychiatric Services Are Held Undermanned, With Treatment Lacking for Children | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/to-sign-or-not-to-sign-the-lease-that-is-the-question-tenants-are.html | TO SIGN OR NOT TO SIGN THE LEASE; That Is the Question Tenants Are Asking as Law Changes | True | By Lee E. Cooper | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/touring-in-france-on-15-a-day-cities-and-outlying-provinces-can.html | TOURING IN FRANCE ON $15 A DAY; Cities and Outlying Provinces Can Again Be Visited Without Inconvenience and for a Fairly Modest Outlay | True | By John S. Radosta | | C1B 85251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/fifteen-exemplars-of-the-age-of-the-wig-in-venetian-art-venetian.html | Fifteen Exemplars of the Age of the Wig in Venetian Art; VENETIAN DRAWINGS OF THE 18TH CENTURY IN AMERICA. By Otto Benesch. 69 illustrations on 57 plates. 41 pp. New York: Buckram H. Bittner & Co. $15. | True | By Jerome Mellquist | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/britain-gives-800000-to-lure-tourists-there.html | Britain Gives $800,000 To Lure Tourists There | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/attic-problem-and-solution.html | Attic Problem -- and Solution | True | By Mary Roche | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/nikolines-choice-by-margaret-maw-illustrated-by-mabel-woodberry-239.html | NIKOLINE'S CHOICE. By Margaret Maw. Illustrated by Mabel Woodberry. 239 pp. New York: Oxford University Press. $2.50. | True | NINA BROWN BAKER. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/records-tchaikovsky-albums-two-rarely-heard-works-of-composer.html | RECORDS: TCHAIKOVSKY ALBUMS; Two Rarely Heard Works Of Composer Included In Collection | True | By Carter Harman | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/of-people-whose-backgrounds-are-foreign-americans-one-and-all.html | Of People Whose Backgrounds Are "Foreign"; AMERICANS ONE AND ALL. Edited by Harry Shaw and Ruth Davis. 330 pp. New York: Harper & Bros. $3.50. | True | By Nash K. Burger | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/dont-blame-it-on-human-nature-a-psychologist-offers-an-explanation-an.html | Don't Blame It On 'Human Nature'; A psychologist offers an explanation of our social conflicts -- and suggests a solution. Don't Blame It On 'Human Nature' | True | By Hadley Cantril | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/top-nazis-will-go-into-grim-prison-allies-solve-dispute-over-the.html | TOP NAZIS WILL GO INTO GRIM PRISON; Allies Solve Dispute Over the Rules for Wartime Leaders Sentenced in Nuremburg | True | By Jack Raymondspecial To the New York Times. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/bon-voyage-parties-reflect-the-times.html | BON VOYAGE PARTIES REFLECT THE TIMES | True | By Herbert Mitgang | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/food-crisis-wanes-rumanian-affirms-agriculture-minister-predicts.html | FOOD CRISIS WANES, RUMANIAN AFFIRMS; Agriculture Minister Predicts Abundant Harvest, Yielding a Surplus for Export | True | By W.h. Lawrencespecial To the New York Times. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/three-nylon-mills-leased-by-gotham.html | THREE NYLON MILLS LEASED BY GOTHAM | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/opium-smugglers-are-using-planes-mexican-runners-fly-record-crop-to.html | OPIUM SMUGGLERS ARE USING PLANES; Mexican Runners Fly Record Crop to Border, Then Move It Across in Small Lots | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/jane-baker-betrothed-baldwin-alumna-to-be-married-to-lyman-d.html | JANE BAKER BETROTHED; Baldwin Alumna to Be Married to Lyman D. Bothwell 3d | True | Soecial to THE New YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/ekard-wins-rich-handicap.html | Ekard Wins Rich Handicap | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/truman-discloses-peak-food-exports-urges-no-letup-18433000-long.html | TRUMAN DISCLOSES PEAK FOOD EXPORTS; URGES NO LET-UP; 18,433,000 Long Tons Shipped in Year -- President Pledges Further Aid Within Means CABINET ADVISERS REPORT Note Full Diet Here and Cite Continued Hunger Abroad -- Return to Self-Help Is Aim TRUMAN DISCLOSES PEAK FOOD EXPORTS | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/senator-wagner-improved.html | Senator Wagner Improved | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/rifle-honors-to-schweitzer.html | Rifle Honors to Schweitzer | True | | | C1B 85251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/russia-angers-chinese-hostility-shown-to-soviet-citizens-in-mukden.html | RUSSIA ANGERS CHINESE; Hostility Shown to Soviet Citizens in Mukden | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/stock-market-trading-restricted-as-industrial-peace-is-foreseen.html | Stock Market Trading Restricted as Industrial Peace Is Foreseen -- Coal Crisis Ended | | By John G. Forrest Financial Editor | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/reese-replaces-miller-as-allstar-shortstop.html | Reese Replaces Miller As All-Star Shortstop | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/_____-what-this-country-needsu-_____.html | _____ "WHAT THIS COUNTRY NEEDSu" , _____ | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/klm-gets-us-air-link-dutch-and-united-lines-agree-on-passenger.html | KLM GETS U.S. AIR LINK; Dutch and United Lines Agree on Passenger Arrangement | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/france-to-issue-full-report-on-aid-parley-breakdown-will-publish.html | France to Issue Full Report On Aid Parley Breakdown; Will Publish Documents on 3-Power Talks -- Rumania, Finland Reject Bids to July 12 Meeting -- 14 Acceptances Seen FRENCH WILL ISSUE REPORT ON PARLEY | | By Lansing Warrenspecial To the New York Times. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/big-mums-in-pots-blooms-can-be-kept-for-a-long-period.html | BIG 'MUMS IN POTS; Blooms Can Be Kept for A Long Period | | By Richard Leon Spain | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/makeup-and-live-grease-paint-and-pretty-girls-help-veterans-through.html | Make-Up and Live; Grease paint and pretty girls help veterans through the difficult stage of convalescence. Make-Up and Live | True | By Florence von Wien | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/helen-m-winsock-fiancee-of-philip-bibo-o-_-o-__-_-__.html | Helen M. Winsock Fiancee of Philip Bibo - o _ . *o _ . .. _. ___ | | Special to TUB Nrw Yoitx TIMSS | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/carver-hayes-tennis-victors.html | Carver, Hayes Tennis Victors | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/lila-pollets-to-marry-smith-graduate-is-brideelect-of-warren-green.html | LILA POLLETS TO MARRY; Smith Graduate Is Bride-Elect of Warren Green, Veteran | True | Special to THB NEW YORK Tmn. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/canadas-parliament-will-meet-in-private.html | CANADA'S PARLIAMENT WILL MEET IN PRIVATE | True | Special to THE NEW YORK TIMES. | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/to-meet-with-governors-senators-bricker-oconor-will-discuss-taxes.html | TO MEET WITH GOVERNORS; Senators Bricker, O'Conor Will Discuss Taxes at Utah Meeting | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/iowa-city.html | Iowa City | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/new-riots-in-calcutta.html | New Riots in Calcutta | True | | | C1B 85251 | |
| 1947-07-06 | 1947-07-06 | https://www.nytimes.com/1947/07/06/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 85251 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/marvin-jager-gets-post.html | Marvin Jager Gets Post | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/antired-unions-open-congress-in-havana.html | ANTI-RED UNIONS OPEN CONGRESS IN HAVANA | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/tugs-unable-to-move-ship.html | Tugs Unable to Move Ship | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/vice-president-for-sales-of-two-detroit-companies.html | Vice President for Sales of Two Detroit Companies | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/champion-surprised-also.html | Champion Surprised Also | True | | | C1B 85252 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/sullivan-scores-yachting-sweep-wins-babylon-interclub-race-3d.html | SULLIVAN SCORES YACHTING SWEEP; Wins Babylon Interclub Race 3d Straight Day -- Ketcham Takes Star Class Title | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/export-of-radios-booms-60000000-volume-this-year-says-commerce.html | EXPORT OF RADIOS BOOMS, $60,000,000 Volume This Year, Says Commerce Department | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/nyu-to-give-lectures-school-of-education-to-offer-5-talks-on-world.html | N.Y.U. TO GIVE LECTURES; School of Education to Offer 5 Talks on World Affairs | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/books-authors.html | Books -- Authors | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/britain-exploits-jews-u-n-is-told-palestinian-says-dollarimport.html | BRITAIN EXPLOITS JEWS, U. N. IS TOLD; Palestinian Says Dollar-Import Curbs Stifle Trade -- Trebled Population Held Feasible Britain Exploits Palestine Jews, Zionist Testifies at U. N. Hearing | | By Clifton Danielspecial To the New York Times. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/record-47-outlay-for-building-due-12-to-15-billion-to-be-spent-on.html | RECORD '47 OUTLAY FOR BUILDING DUE; 12 to 15 Billion to Be Spent on All Types, U.S. Expects -- Housing Slow in First Half | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/bell-lays-unbelief-to-lack-of-teaching.html | BELL LAYS UNBELIEF TO LACK OF TEACHING | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/swiss-cool-to-ibrd-loan-their-bankers-skeptical-about-interesting.html | SWISS COOL TO IBRD LOAN; Their Bankers Skeptical About Interesting Investors | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/world-in-bad-shape-says-veteran-editor.html | WORLD IN BAD SHAPE, SAYS VETERAN EDITOR | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/263-graduates-win-honors-at-princeton.html | 263 GRADUATES WIN HONORS AT PRINCETON | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/light-takes-auto-race.html | Light Takes Auto Race | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/flyweight-champion-delays-fight-again.html | FLYWEIGHT CHAMPION DELAYS FIGHT AGAIN | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/reds-called-puppets.html | Reds Called "Puppets" | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/russian-grain-for-rumania.html | Russian Grain for Rumania | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/waa-gifts-available-30000000-worth-to-be-offered-to-schools-and.html | WAA GIFTS AVAILABLE; $30,000,000 Worth to Be Offered to Schools and Institutions | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/protestant-study.html | PROTESTANT STUDY | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/it-must-be-fun.html | IT MUST BE FUN | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 85252 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/germanys-output-cut-30-per-cent-coal-and-railway-shortages-impair.html | GERMANY'S OUTPUT CUT 30 PER CENT; Coal and Railway Shortages Impair Recovery Program, Report by Clay Says | | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/oneyear-maturities-of-us-50589724452.html | ONE-YEAR MATURITIES OF U.S. $50,589,724,452 | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/navy-plane-dives-into-three-houses-destroys-parts-of-two-ignites.html | NAVY PLANE DIVES INTO THREE HOUSES; Destroys Parts of Two, Ignites One -- Pilot Is Killed and Tenant Injured | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/oklahoma-counted-as-backing-dewey-wentz-of-national-committee-says.html | OKLAHOMA COUNTED AS BACKING DEWEY; Wentz of National Committee Says Governor Leads Field and Is Stronger Than in '44 OKLAHOMA LEADER PLEDGED TO DEWEY | True | By Leo Eganspecial To the New York Times. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/factors-in-patent-rights-government-and-private-equities-in.html | Factors in Patent Rights; Government and Private Equities in Inventions Discussed | True | B. EDELMAN. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/britons-of-all-creeds-join-king-in-prayer-for-welfare-of-nation-and.html | Britons of All Creeds Join King in Prayer For Welfare of Nation and Commonwealth | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/britains-markets-reflect-dejection-announcement-of-coming-cuts-in.html | BRITAIN'S MARKETS REFLECT DEJECTION; Announcement of Coming Cuts in Imports to Meet Dollar Shortage Causes Gloom COAL OUTPUT DISAPPOINTS Failure of Big Three's Parley, Also Discouraging Factor -- National Savings Off | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/radio-makers-plan-larger-fm-output-action-is-swayed-by-promise-of.html | RADIO MAKERS PLAN LARGER FM OUTPUT; Action Is Swayed by Promise of More Than 700 Stations Before End of 1947 NEWCOMERS ENTER FIELD Will Keep Prices Up, but Manufacturers Say They See Reductions 'in the Cards' RADIO MAKERS PLAN LARGER FM OUTPUT | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/marine-first-division-returns.html | Marine First Division Returns | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/treasury-to-study-big-tax-loopholes-5000000000-in-income-is.html | TREASURY TO STUDY BIG TAX LOOPHOLES; $5,000,000,000 in Income Is Escaping Levies Yearly, Officials Report | True | By Robert S. Allencopyright, 1947. North. American. Newspaper Alliance, Inc. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/stern-group-messengers-to-un-inquiry-arrested.html | Stern Group Messengers To U.N. Inquiry Arrested | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/bushwicks-take-two-games.html | Bushwicks Take Two Games | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/bronx-citizens-chase-3-robbers-one-fugitive-shot-second-caught.html | Bronx Citizens Chase 3 Robbers, One Fugitive Shot, Second Caught; Bronx Citizens Chase 3 Robbers, One Fugitive Shot, Second Caught | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/resident-offices-report-on-trade-quiet-prevails-during-holiday-week.html | RESIDENT OFFICES REPORT ON TRADE; Quiet Prevails During Holiday Week, With Few Buyers in Wholesale Markets | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/nam-secretary-is-named-to-fill-executive-position.html | NAM Secretary Is Named to Fill Executive Position | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/bout-in-manila-planned-robinson-to-defend-his-title-against.html | BOUT IN MANILA PLANNED; Robinson to Defend His Title Against Hawaiian, Paper Says | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/philippine-claims-totaled.html | Philippine Claims Totaled | True | | | C1B 85252 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/aau-names-20-to-three-squads-for-preolympic-goodwill-tours-seven.html | A.A.U. Names 20 to Three Squads For Pre-Olympic Good-Will Tours; Seven Champions Among Those to Travel Through Europe and British Guiana -- Majority Leave by Plane July 17 | True | By Joseph M. Sheehanspecial To the New York Times | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/haves-scores-at-net.html | Haves Scores at Net | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/truman-is-back-at-capital-desk-he-takes-steering-wheel-for-117mile.html | TRUMAN IS BACK AT CAPITAL DESK; He Takes Steering Wheel for 117-Mile Run to Washington From Charlottesville | True | By Harold B. Hintonspecial To the New York Times. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/howard-e-robertson.html | HOWARD E. ROBERTSON | True | Special to the new york times. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/mathers-pala-dura-four-downs-andinos-in-handicap-polo-126-leader-at.html | Mather's Pala Dura Four Downs Andinos in Handicap Polo, 12-6; Leader, at No. 3, Counts Five Goals and Kent Four at Bostwick Field -- Westbury Routs Smith's Texas Quartet, 16-4 | True | By William J. Briordyspecial To the New York Times. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/widens-pediatrics-study-academy-now-has-data-from-26-states-in.html | WIDENS PEDIATRICS STUDY; Academy Now Has Data From 26 States in National Check | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/mrs-samuel-redlich.html | MRS. SAMUEL REDLICH | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/teheran-tries-to-bar-soviets-iran-flights.html | TEHERAN TRIES TO BAR SOVIET'S IRAN FLIGHTS | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/ramadier-winner-in-socialist-test-party-council-backs-cabinet-and.html | RAMADIER WINNER IN SOCIALIST TEST; Party Council Backs Cabinet and France's Active Part in Marshall Plan | True | By Lansing Warrenspecial To the New York Times. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/builder-planning-7000-home-group.html | BUILDER PLANNING $7,000 HOME GROUP | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/earl-m-tuttle.html | EARL M. TUTTLE | True | I Special to the new york times. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/child-to-samuel-w-earnshaws.html | Child to Samuel W. Earnshaws | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/two-new-french-saints.html | Two New French Saints | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/reeves-pistol-shoot-winner.html | Reeves Pistol Shoot Winner | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/rev-myles-hemenway.html | REV. MYLES HEMENWAY | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/lard-turns-active-on-chicago-board-active-months-up-042-to-060-cent.html | LARD TURNS ACTIVE ON CHICAGO BOARD; Active Months Up 0.42 to 0.60 Cent at End of Week After Speculative Buying | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/appointments-of-army-men-their-training-is-held-an-advantage-in.html | Appointments of Army Men; Their Training Is Held an Advantage In Dealing With Post-War Problems | True | FERDINAND MAYER. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/yacht-series-to-scylla-ulmer-takes-hoxsie-trophy-for-third-year-in.html | YACHT SERIES TO SCYLLA; Ulmer Takes Hoxsie Trophy for Third Year in Row | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/reports-for-half-year-general-american-investors-co-shows-771034.html | REPORTS FOR HALF YEAR; General American Investors Co. Shows $771,034 Profit | True | | | C1B 85252 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/alter-east-side-house-owners-provide-10-small-suites-on-ninetythird.html | ALTER EAST SIDE HOUSE; Owners Provide 10 Small Suites on Ninety-third St. | | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/teachers-demand-tenure-protection-nea-leaders-hold-it-vital-to.html | TEACHERS DEMAND TENURE PROTECTION; N.E.A. Leaders Hold It Vital to Academic Freedom -- Myers of N.Y.U. Sees 'Witch Hunt' | | By Benjamin Finespecial To the New York Times. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/briar-pipes-among-offerings-by-waa-engines-thread-paint-and-oil.html | BRIAR PIPES AMONG OFFERINGS BY WAA; Engines, Thread, Paint and Oil included in War Surpluses to Be Sold This Week | | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/feather-felicity-regatta-victors-32footer-sylvia-home-nearly-6.html | FEATHER, FELICITY REGATTA VICTORS; 32-Footer Sylvia Home Nearly 6 Minutes Before Mustang in Riverside Mix-Up | | By James Robbinsspecial To the New York Times. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/economy-studies-for-city-progress-citizens-budget-commission-to.html | ECONOMY STUDIES FOR CITY PROGRESS; Citizens Budget Commission to Have Recommendations Ready in December 5 DEPARTMENTS COVERED Quest for Ways to Cut Costs Includes Suggestion Contest Among Municipal Workers | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/foremen-return-to-work-at-ford.html | FOREMEN RETURN TO WORK AT FORD | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/1620-rise-is-seen-in-cotton-planting-possible-crop-of-11300000-to.html | 16-20% RISE IS SEEN IN COTTON PLANTING; Possible Crop of 11,300,000 to 11,700,000 Bales This Year Estimated | | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/wildcat-strike-cripples-london-transportation.html | Wildcat Strike Cripples London Transportation | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/us-is-now-expected-to-review-basic-policies-regarding-china-return.html | U.S. Is Now Expected to Review Basic Policies Regarding China; Return of Butterworth, Informed Minister, Is Thought to Be Signal for Possible Shift in Light of Red Threat | True | By Tillman Durdinspecial To the New York Times. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/cuba-for-joint-military-staff.html | Cuba for Joint Military Staff | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/italian-boxer-gains-title.html | Italian Boxer Gains Title | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/memory-of-jesus-held-to-be-basic-christian-love-depends-upon.html | MEMORY OF JESUS HELD TO BE BASIC; Christian Love Depends Upon Recollection of His Acts, Dr. Mackay Declares | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/bears-get-even-break-lose-to-orioles-54-in-13th-then-win-second-6.html | BEARS GET EVEN BREAK; Lose to Orioles, 5-4, in 13th Then Win Second, 6 to 2 | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/virginia-pays-tribute-admiral-king-gives-john-paul-jones-medal-to.html | VIRGINIA PAYS TRIBUTE; Admiral King Gives John Paul Jones Medal to Academy | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/double-shutout-scored-by-cards-st-louis-beats-reds-30-20-with-hearn.html | DOUBLE SHUT-OUT SCORED BY CARDS; St. Louis Beats Reds, 3-0, 2-0, With Hearn and Dickson -- Rises to Fourth Place | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/lotos-reizmfeffi-glass-authority-head-of-concern-in-pittsburgh.html | LOTOS REIZMFEFfI, GLASS AUTHORITY; Head of Concern in Pittsburgh Nearly Half Century Dieu* Noted Stemware Designer | True | Special to tbx New yoek Train. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/soviet-zone-shortages-implied.html | Soviet Zone Shortages Implied | True | | | C1B 85252 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/red-sox-vanquish-senators-74-101-take-advantage-of-6-miscues-in.html | RED SOX VANQUISH SENATORS, 7-4, 10-1; Take Advantage of 6 Miscues in Opener, Start 2d Game With a 7-Run Outburst | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/argentines-honor-washington.html | Argentines Honor Washington | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/store-show-to-open-modernization-exhibit-on-today-at-grand-central.html | STORE SHOW TO OPEN; Modernization Exhibit on Today at Grand Central Palace | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/austrian-envoy-in-yugoslavia.html | Austrian Envoy in Yugoslavia | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/vote-of-members-front-this-area-in-congress-roll-calls-last-week.html | Vote of Members Front This Area In Congress Roll Calls Last Week | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/cornelldubilier-expands.html | Cornell-Dubilier Expands | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/denounces-stand-of-realty-boards-citizens-housing-group-assails.html | DENOUNCES STAND OF REALTY BOARDS; Citizens Housing Group Assails Move to Repeal Law Banning Tenant Discrimination | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/friedman-leads-chess-junior-champion-has-40-score-in-cleveland.html | FRIEDMAN LEADS CHESS; Junior Champion Has 4-0 Score in Cleveland Tournament | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/steel-production-expected-to-rise-operating-rate-of-95-seen.html | STEEL PRODUCTION EXPECTED TO RISE; Operating Rate of 95% Seen Following Labor Settlement in 'Captive' Coal Mines STEEL PRODUCTION EXPECTED TO RISE | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/albania-echoes-soviet-charge.html | Albania Echoes Soviet Charge | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/all-is-confusion-here-20th-century-club-speechless-niederreiter.html | ALL IS CONFUSION HERE; 20th Century Club Speechless -- Niederreiter Seeks Swede | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/mott-urges-missions-says-current-conditions-offer-opportunity-for.html | MOTT URGES MISSIONS; Says Current Conditions Offer Opportunity for Service | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/boy-with-50-bill-bares-300-theft-10yearold-with-5year-record-of.html | BOY WITH $50 BILL BARES $300 THEFT; 10-Year-Old With 5-Year Record of Arrests Held With Pal, 9, for Robbing Plant Safe | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/renaud-not-linked-to-plot.html | Renaud Not Linked to Plot | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/advertising-news-and-notes-named-general-manager-of-deutsch-shea.html | Advertising News and Notes; Named General Manager of Deutsch & Shea, Inc. | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/army-unit-fights-hot-deserts-dus-300-of-task-force-furnace-in-vast.html | ARMY UNIT FIGHTS HOT DESERT'S DUS; 300 of Task Force 'Furnace' in Vast Arizona Waste Test Weapons and Equipment | True | By Gladwin Hillspecial To the New York Times. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/4-thugs-get-500-in-hotel-holdup-the-brevoort-on-fifth-avenue-is.html | 4 THUGS GET $500 IN HOTEL HOLD-UP; The Brevoort on Fifth Avenue Is Scene of Early Morning Raid by Young Hoodlums | True | | | C1B 85252 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/turks-predict-change-others-discount-rumors-that-fall-of-cabinet-is.html | TURKS PREDICT CHANGE; Others Discount Rumors That Fall of Cabinet Is Near | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/griffis-in-warsaw.html | Griffis in Warsaw | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/vote-for-franco-reported-as-80-many-defy-threats-and-stay-away-from.html | VOTE FOR FRANCO REPORTED AS 80%; Many Defy Threats and Stay Away From Polls as Law on Succession Is Put to People VOTE FOR FRANCO REPORTED AS 80% | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/diane-kalmenson-bride-daughter-of-film-executive-wed-to-burton-s.html | DIANE KALMENSON BRIDE; Daughter of Film Executive Wed to Burton S. Levine | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/greeks-honor-roosevelt-war-veterans-scatter-on-grave-soil-from-the.html | GREEKS HONOR ROOSEVELT; War Veterans Scatter on Grave Soil From the Parthenon | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/manchurian-gain-reported.html | Manchurian Gain Reported | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/mississippi-falling-from-flood-levels.html | MISSISSIPPI FALLING FROM FLOOD LEVELS | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/world-survival-assayed-bishop-pardue-sees-only-a-few-years-on.html | WORLD SURVIVAL ASSAYED; Bishop Pardue Sees Only a Few Years on Present Path | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/cubans-lose-and-win-bow-to-cincinnati-106-down-kansas-city-monarchs.html | CUBANS LOSE AND WIN; Bow to Cincinnati, 10-6, Down Kansas City Monarchs, 5-2 | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/selfinterest-decried-lifes-basis-is-not-economics-the-rev-fc.html | SELF-INTEREST DECRIED; Life's Basis Is Not Economics, the Rev. F.C. Williams Says | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/radio-awards-announced-dss-moines-business-women-lead-in-national.html | RADIO AWARDS ANNOUNCED; Dss Moines Business women Lead in National Club's Contest | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/shipwreck-tale-a-fake-man-held-in-canada-says-story-of-ordeal-was.html | SHIPWRECK TALE A FAKE; Man Held in Canada Says Story of Ordeal Was Invented | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/market-is-steady-in-cotton-textiles-rest-of-year-can-be-affected.html | MARKET IS STEADY IN COTTON TEXTILES; Rest of Year Can Be Affected Only by Export or Price Drop, Say Merchants. MARKET IS STEADY IN COTTON TEXTILES | True | By Herbert Koshetz | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/hurok-off-to-europe-in-search-of-talent.html | HUROK OFF TO EUROPE IN SEARCH OF TALENT | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/brennanuha milton-j.html | BrennanuHamilton j | True | Special to thz new york times. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/un-library-chain-over-world-is-aim-repositories-to-receive-all.html | U.N. LIBRARY CHAIN OVER WORLD IS AIM; ' Repositories' to Receive All Documents and Act as Research Centers Sought | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/bronx-scots-down-sada-roberts-goals-in-second-half-win-soccer-match.html | BRONX SCOTS DOWN SADA; Roberts' Goals in Second Half Win Soccer Match, 2-1 | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/polish-still-undecided.html | Polish Still Undecided | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/kontiki-men-feel-safe-6-weeks-out-life-on-raft-seems-secure-in.html | KON-TIKI MEN FEEL SAFE, 6 WEEKS OUT; Life on Raft Seems Secure in Thatched Hut -- Earlier Fears Have Been Shed FISH STILL FLY ABOARD Six on the Expedition Pursue Their Professions -- Radio Operators in Wide Contact KON-TIKI MEN FEEL SAFE, 6 WEEKS OUT | True | By Thor Heyerdahlnorth American Newspaper Alliance. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/the-promise-hidden-in-the-atom-bomb.html | The Promise Hidden in the Atom Bomb | True | By Anne O'Hare McCormick | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/british-begin-peru-flights.html | British Begin Peru Flights | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/freeman-landon.html | FREEMAN LANDON | True | Speciltu to thx new york times. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/jerseys-beaten-186-61-syracuse-paced-by-howell-sauer-gets-24-blows.html | JERSEYS BEATEN, 18-6, 6-1; Syracuse, Paced by Howell, Sauer, Gets 24 Blows in Opener | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/uncle-surrenders-2-air-stowaways-missing-swedish-youths-found-on.html | UNCLE SURRENDERS 2 AIR STOWAWAYS; Missing Swedish Youths Found on Estate at Mt. Kisco, N.Y., Confirm Pal's Story | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/europe-can-recover.html | EUROPE CAN RECOVER | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/horses-cross-high-rail-span.html | Horses Cross High Rail Span | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/dorothy-reis-a-fiancee-she-will-be-bride-of-charles-s-i-gresser-3d.html | DOROTHY REIS A FIANCEE; She Will Be Bride of Charles S I Gresser, 3d Army Surgeon | True | Special to the new york times. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/foreign-prelates-at-st-patrick-mass-hungarys-cardinal-mindszenty.html | FOREIGN PRELATES AT ST. PATRICK MASS; Hungary's Cardinal Mindszenty and Australian Archbishop Duhig Are Spellman Guests | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/mrs-william-cables-.html | MRS. WILLIAM CABLES ! | True | i Special to phe new york times. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/fairfield-polo-winner-scores-107-over-farmington-devereux-making-4.html | FAIRFIELD POLO WINNER; Scores, 10-7, Over Farmington, Devereux Making 4 Goals | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/our-new-balanced-budget.html | Our New Balanced Budget | True | By Edward H. Collins | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/norge-offers-new-ranges.html | Norge Offers New Ranges | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/at-the-little-carnegie.html | At the Little Carnegie | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/troth-is-announced-of-sara-cruickshank.html | TROTH IS ANNOUNCED OF SARA CRUICKSHANK | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/western-factories-get-ford-contracts.html | WESTERN FACTORIES GET FORD CONTRACTS | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/july-corn-and-oats-reach-record-highs-congestion-on-chicago-market.html | JULY CORN AND OATS REACH RECORD HIGHS; Congestion on Chicago Market Caused by Lack of Cash Grain for Delivery WEATHER NOW FAVORABLE Hedging in Wheat Increasing With Top Yield Indicated in Southwest Harvest JULY CORN, OATS AT RECORD HIGHS | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/house-acts-today-on-marine-bureau-bill-to-integrate-its-personnel.html | HOUSE ACTS TODAY ON MARINE BUREAU; Bill to Integrate Its Personnel With Coast Guard Comes Up on Consent Calendar | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/three-lost-in-plane-crash.html | Three Lost in Plane Crash | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/rifle-title-for-tomsen-wins-small-bore-tournament-with-tekulsky.html | RIFLE TITLE FOR TOMSEN; Wins Small - Bore Tournament, With Tekulsky Second | | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/dutch-planes-get-chefs-meals-are-now-prepared-aloft-on-klm-ocean.html | DUTCH PLANES GET CHEFS; Meals Are Now Prepared Aloft on KLM Ocean Flights | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/greek-army-faces-border-stalemate-bar-to-cleanup-of-guerrillas.html | GREEK ARMY FACES BORDER STALEMATE; Bar to Clean-Up of Guerrillas Turns Athens to Prospects of New Amnesty Move | | By Dana Adams Schmidtspecial To the New York Times. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/nassau-meet-to-start-harness-season-of-25-nights-at-roosevelt.html | NASSAU MEET TO START; Harness Season of 25 Nights at Roosevelt Raceway | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/millions-in-rush-back-to-city-as-holiday-weekend-closes-highways.html | Millions in Rush Back to City As Holiday Week-End Closes; Highways, Rail and Air Carriers Jammed -- Nation Counts 494 Dead in Accidents, but Beaches Here Set Safety Mark HOMEWARD BOUND AFTER THE LONG HOLIDAY WEEK-END HIGHWAYS JAMMED AS HOLIDAY ENDS | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/barbara-simonds-to-wed-exofficer-in-wac-is-affianced-to-john.html | BARBARA SIMONDS TO WED; Ex-Officer in Wac Is Affianced to John Alexander Gwynne | | Special to the newyork times. I | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/tigers-twice-beat-browns-102-84-5run-rally-in-ninth-annexes.html | TIGERS TWICE BEAT BROWNS, 10-2, 8-4; 5-Run Rally in Ninth Annexes Nightcap After 4 Homers Account, for Opener | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/washtubs-fall-and-vanish.html | Washtubs" Fall and Vanish | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/peron-pledges-aid-to-ravaged-lands-to-build-firm-peace-argentine.html | PERON PLEDGES AID TO RAVAGED LANDS TO BUILD FIRM PEACE; Argentine Calls for Economic Help Without Exploitation or Stigma of Charity ASSAILS 'RIGHT" AND 'LEFT' Urges End of 'Capitalistic and Totalitarian Extremism' to Create Social Justice ARGENTINE OFFERS AID TO BUILD PEACE | | By the United Press | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/british-try-to-end-german-registry-favor-bizonal-shipping-board-to.html | BRITISH TRY TO END GERMAN REGISTRY; Favor Bi-Zonal Shipping Board to Take Over Functions of Classification Society | | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/immigration-changes-to-aid-world-urged.html | IMMIGRATION CHANGES TO AID WORLD URGED | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/rwforbesdead-noted-yale-end-64-member-of-1906-allamerica-football.html | R.W. FORBES DEAD; NOTED YALE END, 64; Member of 1906 All-America Football Team Dies Spent Career in Lumber Business | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/rev-dr-c-b-strayer.html | REV. DR. C. B. STRAYER | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/3-drums-explode-on-pier-nitrocellulose-blast-jars-area-in.html | 3 DRUMS EXPLODE ON PIER; Nitrocellulose Blast Jars Area in Philadelphia, Starts Fire | True | | | C1B 85252 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/no-drip-in-new-refrigerator.html | No Drip in New Refrigerator | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/harriman-visits-ruhr.html | Harriman Visits Ruhr | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/taxation-revised-by-various-states.html | TAXATION REVISED BY VARIOUS STATES | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/louis-k-sunderlin.html | LOUIS K. SUNDERLIN | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/price-rise-policy-adopted-in-japan-government-attempts-to-fight.html | PRICE RISE POLICY ADOPTED IN JAPAN; Government Attempts to Fight Inflation by Giving More Return to Producers | True | By Burton Cranespecial To the New York Times. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/bitterspruill.html | ^ BitternSpruill | True | Special to the new york times. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/nassau-to-deport-official.html | Nassau to Deport Official | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/biras-auto-is-first.html | Bira's Auto Is First | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/coal-talks-snag-over-labor-law-lewis-call-for-clearance-of-its.html | COAL TALKS SNAG OVER LABOR LAW; Lewis Call for Clearance of Its Penalties May Delay Pact and Return to Work | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/wnyc-to-open-masters-concert-series-cbs-to-offer-historical-program.html | WNYC to Open 'Masters' Concert Series -- CBS to Offer Historical Program | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/greek-fire-toll-rises-three-more-die-from-burns-in-us-aid-quarters.html | GREEK FIRE TOLL RISES; Three More Die From Burns in U.S. Aid Quarters Blaze | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/danish-cabinet-meets-today.html | Danish Cabinet Meets Today | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/branca-3hitter-stops-boston-40-dodger-mound-ace-chalks-up-12th.html | BRANCA 3-HITTER STOPS BOSTON, 4-0; Dodger Mound Ace Chalks Up 12th Triumph of Campaign -- Strikes Out 6 Batsmen BARRETT CHASED IN 4TH Reese, Jorgensen Doubles and 2 Singles Complete Rout Before Crowd of 26,363 | True | By Boscoe McGowen | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/copper-stockpiles-urged-for-defense-35000000-a-year-subsidy.html | COPPER STOCKPILES URGED FOR DEFENSE; $35,000,000 a Year Subsidy Payments for Producers Awaits House Action STOCKS DANGEROUSLY LOW Brass Scrap Now on Market Should Be Conserved, Says Revere Company Official | True | By Hartley W. Barclay | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/workshops-on-education-discussions-will-begin-today-at-teachers.html | WORKSHOPS ON EDUCATION; Discussions Will Begin Today at Teachers College | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/col-ch-pedersen-assigned.html | Col. C.H. Pedersen Assigned | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/memorial-sundial-unveiled.html | Memorial Sundial Unveiled | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/killed-for-brothers-writings.html | Killed for Brother's Writings | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/william-w-mkay.html | WILLIAM W. M'KAY | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/paul-f-cox.html | PAUL F. COX | True | Special to the new yoek times. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/james-h-barger.html | JAMES H. BARGER | True | Special to the new york times. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/elected-to-produce-exchange.html | Elected to Produce Exchange | True | | | C1B 85252 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/teterboro-boasts-a-modern-airport-it-has-expanded-from-a-nest-of.html | TETERBORO BOASTS A MODERN AIRPORT; It Has Expanded From a Nest of Tents to Quonset Huts and Now Large Hangars | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/omahoney-scores-move.html | O'Mahoney Scores Move | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/yonkers-police-warned-on-free-meals-drinks-etc.html | Yonkers Police Warned On Free Meals, Drinks, Etc. | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/regiment-marks-its-centenary.html | Regiment Marks Its Centenary | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/indians-scrutinize-provisions-of-bill-hindus-question-disposition.html | INDIANS SCRUTINIZE PROVISIONS OF BILL; Hindus Question Disposition of Princely States; Moslems Oppose Dual Governorship | | By Robert Trumbullspecial To the New York Times. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/news-of-food-new-carton-for-cheese-now-on-market-4pound-wheels-of.html | News of Food; New Carton for Cheese Now on Market; 4-Pound Wheels of Blue Variety Ready | | By Jane Nickerson | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/contracts-found-safest-in-survey-most-experienced-agencies-declare.html | CONTRACTS FOUND SAFEST IN SURVEY; Most Experienced Agencies Declare Wisest Course Is to Put Terms in Writing | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/bombers-two-big-innings-conquer-athletics-82-92-before-5i-957-yanks.html | Bombers' Two Big Innings Conquer Athletics, 8-2, 9-2, Before 51 ,957; Yanks Tally 5 in First of Opener and 7 in Eighth of Nightcap to Run Streak to Eight -- DiMaggio, Berra Connect | | By Louis Effrat | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/sir-frederick-french.html | SIR FREDERICK FRENCH | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/dr-howard-s-allen.html | DR. HOWARD S. ALLEN | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/2-men-die-in-water-one-believed-drowned-other-a-victim-of-heart.html | 2 MEN DIE IN WATER; One Believed Drowned, Other a Victim of Heart Attack | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/senate-group-hits-panama-road-work-it-finds-army-war-project.html | SENATE GROUP HITS PANAMA ROAD WORK; It Finds Army War Project Inefficient, Costly -- Says It 'Hampered' U.S. Effort U.S. ROAD PROJECT DECRIED IN SENATE | True | By Clayton Knowlesspecial To the New York Times. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/assault-on-tananarive-madagascar-rebels-beaten-off-3000-surrender.html | ASSAULT ON TANANARIVE; Madagascar Rebels Beaten Off - 3,000 Surrender | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/military-training-is-held-outmoded-statement-by-educators-and.html | MILITARY TRAINING IS HELD OUTMODED; Statement by Educators and Churchmen Asserts It Would Force War With Russia | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/dr-george-j-kirn.html | DR. GEORGE J. KIRN | True | Special to thz new york times. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/van-vliet-cycle-victor.html | Van Vliet Cycle Victor | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/ron-a-mary-roberts-a-prospective-bride.html | RON A MARY ROBERTS A PROSPECTIVE BRIDE | True | Special to the new york times. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/propaganda-drive-seen.html | Propaganda Drive Seen | True | | | C1B 85252 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/warren-in-ring-tonight.html | Warren in Ring Tonight | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/use-of-gas-increases-88-rise-for-year-is-reported-for-companies-in.html | USE OF GAS INCREASES; 8.8% Rise for Year Is Reported for Companies in U.S. | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/patient-rescued-by-ill-policeman-victim-of-heart-attack-helps-a.html | PATIENT RESCUED BY ILL POLICEMAN; Victim of Heart Attack Helps a Nurse to Hold Delirious Man on Window Ledge THEN DEVISES A SUPPORT He Hurries to a Lower Floor of Hospital and Bars a Fall With Screen, Coat Rack | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/chinas-reds-held-imperialist-force-chiang-in-radio-talk-to-rally.html | CHINA'S REDS HELD IMPERIALIST FORCE; Chiang, in Radio Talk to Rally Nation, Says They Carry On Heritage of the Puppets ANNIVERSARY IS OBSERVED Manchurian Leader Charges Direct Soviet and Japanese Aid to the Communists | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/germans-ask-iro-aid-to-expelled-persons.html | GERMANS ASK IRO AID TO EXPELLED PERSONS | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/bad-1947-harvest-seen-for-britain-severity-of-winter-floods-and.html | BAD 1947 HARVEST SEEN FOR BRITAIN; Severity of Winter Floods and Drought Ruin Prospects for This Year's Food | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/46-held-carrying-load-for-itself-and-other-54.html | 46% Held Carrying Load For Itself and Other 54% | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/cosmopolitan-on-top-surprises-ny-cricket-league-with-197183-victory.html | COSMOPOLITAN ON TOP; Surprises N.Y. Cricket League With 197-183 Victory | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/clay-court-honors-retained-by-parker.html | CLAY COURT HONORS RETAINED BY PARKER | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/new-east-indies-consul-named.html | New East Indies Consul Named | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/boy-found-after-3-days-marines-locate-sergeants-son-3-in-california.html | BOY FOUND AFTER 3 DAYS; Marines Locate Sergeant's Son, 3, in California Canyon | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/38-in-aaf-won-top-us-medal.html | 38 in AAF Won Top U.S. Medal | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/todd-union-resume-negotiations-today.html | TODD, UNION RESUME NEGOTIATIONS TODAY | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/to-end-its-opera-season.html | To End Its Opera Season | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/russians-plan-end-of-liberty-for-minorities-in-their-zone-intend-to.html | Russians Plan End of Liberty For Minorities in Their Zone; Intend to Submit All Legislation for Decision by Group of Political Leaders Packed With 6-to-2 Majority of Puppet Groups RUSSIANS PLAN END OF MINORITY VOICE | True | By Delbert Clarkspecial To The New York Times. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/son-to-mrs-bergen-b-rapalyea.html | Son to Mrs. Bergen B. Rapalyea | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/eighth-ace-for-taylor.html | Eighth Ace for Taylor | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/160000-jobs-found-for-disabled-folk-security-agency-reports-on.html | 160,000 JOBS FOUND FOR DISABLED FOLK; Security Agency Reports on Expanded Civilian Program Begun 4 Years Ago | True | | | C1B 85252 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/baby-falls-30-ft-to-roof-15-more-to-earth-bruised.html | Baby Falls 30 Ft. to Roof, 15 More to Earth, Bruised | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/indians-on-top-51-after-32-setback-dobys-single-drives-in-run.html | INDIANS ON TOP, 5-1, AFTER 3-2 SETBACK; Doby's Single Drives in Run against White Sox -- Lopat Is Victor in Opener | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/hardenbergh-heads-committees.html | Hardenbergh Heads Committees | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/-washington-and-aide-arrive-on-horseback-as-westport-presents.html | ' Washington' and 'Aide' Arrive on Horseback As Westport Presents Historical Pageant | | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/isaac-blamfort-educator-was-101-organizer-principal-teacher-of-a.html | ISAAC BLAMFORT, EDUCATOR, WAS 101; Organizer, Principal, Teacher of a Hebrew School Here Dies in Home of Son | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/pirates-take-pair-from-cubs-62-100-bonham-is-victor-in-opener.html | PIRATES TAKE PAIR FROM CUBS, 6-2, 10-0; Bonham Is Victor in Opener -- Ostermueller Pitches His Third Shut-Out of Year | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/swiss-laws-approved-voters-ratify-pension-and-anti-depression.html | SWISS LAWS APPROVED; Voters Ratify Pension and Anti-Depression Measures | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/life-with-father-will-call-it-a-day-lindsaycrouse-record-holder-to.html | LIFE WITH FATHER' WILL CALL IT A DAY; Lindsay-Crouse Record Holder to Close Saturday Night -- Upturn May Extend Run | | By Sam Zolotow | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/kirkwood-in-canadian-golf.html | Kirkwood in Canadian Golf | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/air-transport-command.html | AIR TRANSPORT COMMAND | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/whitfield-and-kenny-are-winners-of-ny-state-outboard-crowns-former.html | Whitfield and Kenny Are Winners Of N.Y. State Outboard Crowns; Former Takes Class M Title, Hempstead Driver Class B -- Meckier Double Victor in Regatta on Hudson at Marlboro | True | By Clarence E. Lovejoyspecial To the New York Times. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/peggy-e-gough-is-engaged.html | Peggy E. Gough Is Engaged | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/banks-controller-elected-to-its-board-of-directors.html | Bank's Controller Elected To Its Board of Directors | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/british-tory-membership-up.html | British Tory Membership Up | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/brooklyn-center-reopening.html | Brooklyn Center Reopening | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/arthur-h-arneke.html | ARTHUR H. ARNEKE | True | Spe1/2 lal to the new york times. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/soviet-increases-mining-hours.html | Soviet Increases Mining Hours | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/oklahoma-train-here-to-advertise-state.html | OKLAHOMA TRAIN HERE TO ADVERTISE STATE | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/new-fish-loaf-marketed.html | New Fish Loaf Marketed | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/josef-gregor-sszk.html | JOSEF GREGOR SSZK | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/london-music-fete-ends-sir-thomas-beecham-conducts-orchestra-before.html | LONDON MUSIC FETE ENDS; Sir Thomas Beecham Conducts Orchestra Before 10,500 | True | | | C1B 85252 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/ruth-hofman-married-smith-alumna-wed-to-joseph-r-gordon-at-the.html | RUTH HOFMAN MARRIED; Smith Alumna Wed to Joseph R. Gordon at the Delmonico I ОШШШШШШШШШШ I | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/credit-plan-for-iron-fireman.html | Credit Plan for Iron Fireman | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/2-senators-say-us-lags-on-palestine-failure-to-take-action-alleged.html | 2 SENATORS SAY U.S. LAGS ON PALESTINE; Failure to Take Action Alleged by Brewster and Murray at Zionist Meeting Here | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/miss-1565-remembered-hartford-police-visit-grave-of-girl-6-victim.html | MISS 1565' REMEMBERED; Hartford Police Visit Grave of Girl, 6, Victim of Circus Fire | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/grinding-coolant-developed.html | Grinding Coolant Developed | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/march-on-spanish-embassy.html | March on Spanish Embassy | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/sermon-questions-tests-of-loyalty-descendant-of-loyalists-says.html | SERMON QUESTIONS TESTS OF LOYALTY; Descendant of Loyalists Says Patriotism 'Loses Its Luster When It Is Coerced' | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/six-on-lost-plane-named-maj-ward-bermuda-base-official-listed-among.html | SIX ON LOST PLANE NAMED; Maj. Ward, Bermuda Base Official, Listed Among Missing | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/magda-lupescu-ebbs-carols-aide-reports.html | MAGDA LUPESCU EBBS, CAROL'S AIDE REPORTS | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/imports-from-japan-assessed-in-dollars.html | IMPORTS FROM JAPAN ASSESSED IN DOLLARS | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/twin-ponds-belle-best-in-dog-show.html | TWIN PONDS BELLE BEST IN DOG SHOW | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/mrs-alfred-c-boswell.html | MRS. ALFRED C. BOSWELL | True | Special to the new york times. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/indonesian-response-held-vague-by-dutch.html | INDONESIAN RESPONSE HELD 'VAGUE' BY DUTCH | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/allout-war-in-china.html | ALL-OUT WAR IN CHINA | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/popcorn-blast-hurts-15-gasoline-used-as-fuel-sprays-omaha-baseball.html | POPCORN BLAST HURTS 15; Gasoline, Used as Fuel, Sprays Omaha Baseball Crowd | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/added-to-operating-staff-of-united-states-lines.html | Added to Operating Staff Of United States Lines | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/dr-parker-borden-va-psychiatrist-68.html | DR. PARKER BORDEN, VA PSYCHIATRIST, 68 | True | Special to the Nswtobk times. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/coin-machine-show-to-open.html | Coin Machine Show to Open | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/john-h-olsen-sr.html | JOHN H. OLSEN SR. | True | Special to the new york times. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/6-on-drifting-boat-saved-fishing-craft-is-towed-to-port-at-ocean.html | 6 ON DRIFTING BOAT SAVED; Fishing Craft Is Towed to Port at Ocean City, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/fewer-disputes-go-to-labor-board-report-for-may-with-new-act.html | FEWER DISPUTES GO TO LABOR BOARD; Report for May, With New Act Shaping, Shows 25% Drop in Cases Below Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/mrs-adolph-g-hoen.html | MRS. ADOLPH G. HOEN | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/camp-for-east-side-children.html | Camp for East Side Children | True | HENRY SLOANE COFFIN. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/buse-takes-final-in-college-tennis-wrests-eastern-honors-from.html | BUSE TAKES FINAL IN COLLEGE TENNIS; Wrests Eastern Honors From Dorfman, Who Comes Back for Doubles Triumph | True | By Allison Danzigspecial To the New York Times. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/three-moscow-workers-held.html | Three Moscow Workers Held | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/reds-founds-barred-from-china-region-3-provinces-in-the-northwest.html | REDS FOUNDS BARRED FROM CHINA REGION; 3 Provinces in the Northwest Dominated by Kuomintang, Travelers Report | True | By Benjamin Wellesspecial To the New York Times. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/city-seeks-speed-in-freezing-rents-of-hotel-tenants-meeting-of.html | CITY SEEKS SPEED IN FREEZING RENTS OF HOTEL TENANTS; Meeting of Council Tomorrow Expected to Amend Old Bill Instead of Starting Anew JUNE 30 WOULD BE BASIS Sharkey, Author of Measure, Discounts Predictions That It Would Be Held Illegal | True | By Robert W. Potter | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/mlintock-heads-group-commodore-is-the-new-president-of-institute-of.html | M'LINTOCK HEADS GROUP; Commodore Is the New President of Institute of Navigation | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/miss-fitzgerald-engaged-to-wed-member-of-philadelphia-family-will.html | MISS FITZGERALD ENGAGED TO WED; Member of Philadelphia Family Will Be Bride in Autumn of John Cotter Wynne | True | Special to the new Ton* times | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/italy-reds-show-split-on-aid-plan-togliatti-and-editor-of-party.html | ITALY REDS SHOW SPLIT ON AID PLAN; Togliatti and Editor of Party Paper Differ -- Leader Mild, Unita Sees Chaos | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/pravda-blames-the-west.html | Pravda Blames the West | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/berkshire-farm.html | BERKSHIRE FARM | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/decision-awarded-to-swedish-boxer-verdict-for-tandberg-over-baksi.html | DECISION AWARDED TO SWEDISH BOXER; Verdict for Tandberg Over Baksi Is Called 'Disgrace' by American's Manager SURPRISE TO THE VICTOR Didn't Think He Had Fought So Well -- Result Snarls Plans for Louis Title Bout | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/motorcyclists-put-town-in-an-uproar.html | MOTORCYCLISTS PUT TOWN IN AN UPROAR | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/3-golf-stars-return-stranahan-ghezzi-bulla-back-from-britain-by.html | 3 GOLF STARS RETURN; Stranahan, Ghezzi, Bulla Back From Britain by Plane | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/revival-of-films-issue-of-meeting-studios-and-actors-guild-may.html | REVIVAL OF FILMS ISSUE OF MEETING; Studios and Actors Guild May Compromise on Old Pictures-- Curtiz Buys New Musical | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/new-home-ventilating-fan.html | New Home Ventilating Fan | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/south-african-pro-records-71-for-276-looke-forces-a-playoff-for.html | SOUTH AFRICAN PRO RECORDS 71 FOR 276; Looke Forces a Play-Off for $7,000 First Prize When Oliver Slumps to 74 45,000 SEE LINKS STARS Furgol Finishes Third With 278 at Chicago, Beating Harbert by a Stroke | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/safe-places-to-work-needle-trades-shops-laundries-cafes-have-few.html | SAFE PLACES TO WORK; Needle Trades Shops, Laundries, Cafes Have Few Accidents | True | | | C1B 85252 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/lie-arrives-in-norway.html | Lie Arrives in Norway | | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/blind-brook-victor-87-beats-long-island-on-carrolls-late-goal-in.html | BLIND BROOK VICTOR, 8-7; Beats Long Island on Carroll's Late Goal in Polo Match | | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/macy-decorator-is-flying-to-liberia-to-install-furnishings-in-white.html | Macy Decorator Is Flying to Liberia To Install Furnishings in 'White House' | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/country-backs-army-on-mobilization-plan.html | COUNTRY BACKS ARMY ON MOBILIZATION PLAN | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/drunken-driving-arrests-rise.html | Drunken Driving Arrests Rise | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/cable-fire-in-subway-causes-4hour-delay.html | CABLE FIRE IN SUBWAY CAUSES 4-HOUR DELAY | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/explosives-in-london-packages-found-in-two-autos-parked-in-separate.html | EXPLOSIVES IN LONDON; Packages Found in Two Autos Parked in Separate Areas | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/treason-trial-starts-today.html | Treason Trial Starts Today | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/virginia-mayo-bride-on-coast.html | Virginia Mayo Bride on Coast | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/mrs-ladd-married-to-johfa-marple-former-beatrice-greenough-bride-of.html | MRS. LADD MARRIED TO JOHFA. MARPLE; Former Beatrice Greenough Bride of Air Force Veteran in Newport Ceremony | True | Special to the new york times. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/briton-denies-pravda-report.html | Briton Denies Pravda Report | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/bennett-field-due-to-open-by-aug-1-for-airlines-use-port-authority.html | BENNETT FIELD DUE TO OPEN BY AUG. 1 FOR AIRLINES USE; Port Authority Plans to Spend $1,500,000 to Fit Brooklyn Unit for Civilian Aviation OBSTACLES AT IDLEWILD Wind-Blown Sand and Lack of Telephone Lines Prevent Use of New Airport Now BENNETT FIELD DUE TO OPEN BY AUG. 1 | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/arabs-are-goaded-for-war-on-jews-injunction-to-kill-inflames.html | ARABS ARE GOADED FOR WAR ON JEWS; Injunction to Kill Inflames Meeting -- Excommunication for Land Sales Threatened | True | By Gene Currivanspecial To the New York Times. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/no-thoroughfare.html | NO THOROUGHFARE | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/earnings-in-industry-up-factory-employes-in-april-had-appreciable.html | EARNINGS IN INDUSTRY UP; Factory Employes in April Had 'Appreciable' Rise Over 1946 | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/squadron-a-advances-beats-ramapo-polo-team-114-in-bethpage-12goal.html | SQUADRON A ADVANCES; Beats Ramapo Polo Team, 11-4, in Bethpage 12-Goal Tourney | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/pierce-takes-links-final-he-sets-back-mulcahy-2-up-for-lincoln-cup.html | PIERCE TAKES LINKS FINAL; He Sets Back Mulcahy, 2 Up, for Lincoln Cup at Ekwanok | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/plant-expansions-to-cost-3900000000-indicated-by-industry-for.html | Plant Expansions to Cost $3,900,000,000 Indicated by Industry for Present Quarter | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/lightning-sears-50-at-colorado-races.html | LIGHTNING SEARS 50 AT COLORADO RACES | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/dutch-comment-favorable.html | Dutch Comment Favorable | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/tax-cut-repassage-set-for-this-week-republicans-to-push-measure.html | TAX CUT REPASSAGE SET FOR THIS WEEK; Republicans to Push Measure, Confident of Beating a Veto -- Ban on Revisions Sought | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/moscow-radio-assails-parley.html | Moscow Radio Assails Parley | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/leadership-of-mr-butler-praised.html | Leadership of Mr. Butler Praised | True | FRANK R. CROSSWAITH, | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/austrian-reds-appeal-to-stalin.html | Austrian Reds Appeal to Stalin | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/21-poles-killed-in-raid-terrorists-enter-village-near-lublin.html | 21 POLES KILLED IN RAID; Terrorists Enter Village Near Lublin -- Victims include Mayor | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/cool-forest-and-laughing-waters-only-45-miles-from-times-square-at.html | Cool Forest and Laughing Waters Only 45 Miles From Times Square; At Ward Poundridge Reservation You Can See Into 5 States From Hill -- Long Island Operates Twelve Beautiful Parks IT'S ONLY MILES TO COOL FORESTS | True | By Meyer Berger | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/new-unit-to-study-rheumatic-fever-cause-of-childhood-disease-to-be.html | NEW UNIT TO STUDY RHEUMATIC FEVER; Cause of Childhood Disease to Be Sought by Helen Hay Whitney Foundation | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/jills-yacht-wins-series.html | Jill's Yacht Wins Series | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/heirs-of-war-dead-may-get-millions-insurance-companies-likely-to.html | HEIRS OF WAR DEAD MAY GET MILLIONS; Insurance Companies Likely to Make Payments Though Absolved From Such Act | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/flier-taken-from-tree-firemen-use-65foot-ladder-to-rescue-him-and.html | FLIER TAKEN FROM TREE; Firemen Use 65-Foot Ladder to Rescue Him and Plane | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/army-to-train-flying-tutors.html | Army to Train Flying Tutors | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/gift-to-aid-diabetes-study.html | Gift to Aid Diabetes Study | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/chinese-flood-catastrophe-seen.html | Chinese Flood Catastrophe Seen | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/supports-ferguson-bill-displaced-persons-committee-also-backs.html | SUPPORTS FERGUSON BILL; Displaced Persons Committee Also Backs Stratton Plan | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/stranded-greek-ship-is-left-to-break-up.html | STRANDED GREEK SHIP IS LEFT TO BREAK UP | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/prague-asks-role-of-paris-observer-oslo-accepts-bid-belgium-also.html | PRAGUE ASKS ROLE OF PARIS OBSERVER; OSLO ACCEPTS BID; Belgium Also Informs France She Will Send Delegation to Conference Saturday POLES MAY DECIDE TODAY French Deny Pravda Charge Bevin and Bidault Desire Two-Power Domination Czechs Request Role of Observer, Norway Accepts Bid to Paris Talk | True | By Harold Callenderspecial To the New York Times. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/changes-in-amperex-electronic.html | Changes in Amperex Electronic | True | | | C1B 85252 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/ottmen-triumph-over-phils-43-collecting-8-singles-off-schanz-giants.html | Ottmen Triumph Over Phils, 4-3, Collecting 8 Singles Off Schanz; Giants' Home-Run Streak Ends at 37 in 16 Games -- Drive in Third Inning Produces All Tallies, Victory Going to Jansen | True | By John Drebingerspecial To the New York Times. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/output-rise-needs-pressed-on-britain-dalton-renews-plea-coal-board.html | OUTPUT RISE NEEDS PRESSED ON BRITAIN; Dalton Renews Plea -- Coal Board Warns of Prosecution in Mine Stoppages | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/cuba-checks-on-weapons-all-cars-entering-and-leaving-havana-are.html | CUBA CHECKS ON WEAPONS; All Cars Entering and Leaving Havana Are Searched | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/commodore-jones-honored-by-navy-200th-anniversary-of-birth-of.html | COMMODORE JONES HONORED BY NAVY; 200th Anniversary of Birth of Revolutionary Hero Marked by Ships and Visitors | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/bulgaria-bars-political-ties.html | Bulgaria Bars Political Ties | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/man-held-in-shooting-of-1-0f-3-boys-in-boat.html | MAN HELD IN SHOOTING OF 1 0F 3 BOYS IN BOAT | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/higher-income-urged-to-save-railroads-and-other-transport-from.html | Higher Income Urged to Save Railroads And Other Transport From Nationalization | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/pay-rises-are-won-by-radio-officers-union-announces-agreements.html | PAY RISES ARE WON BY RADIO OFFICERS; Union Announces Agreements Signed With a Majority of Its Steamship Lines | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/congressmen-see-stricken-mexico-joint-house-group-gathers-data-on.html | CONGRESSMEN SEE STRICKEN MEXICO; Joint House Group Gathers Data on Hoof and Mouth Disease for U.S. Study | True | By William P. Carneyspecial To the New York Times. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/us-curbs-anthem-in-germany.html | U.S. Curbs Anthem in Germany | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/changes-in-nrdga-officers.html | Changes in NRDGA Officers | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/grace-liners-drop-port-2-unable-to-reach-barranquilla-because-of.html | GRACE LINERS DROP PORT; 2 Unable to Reach Barranquilla Because of Silt in River | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/mary-martin-talmage-wed.html | Mary Martin Talmage Wed | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/brooklyn-crimes-up-so-are-prosecutions.html | BROOKLYN CRIMES UP, SO ARE PROSECUTIONS | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/mayor-still-silent-on-fare-increase-though-understood-to-favor-it.html | MAYOR STILL SILENT ON FARE INCREASE; Though Understood to Favor It, He Has Not Said So -- AFL Unit Also Is Uncommitted ISSUE TO COME UP TODAY Estimate Board May Not Take Action Until Later -- O'Dwyer Wants It to Be Unanimous | True | By Paul Crowell | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/17-play-schools-open-here-today-5000-children-5-to-13-years-old-to.html | 17 PLAY SCHOOLS OPEN HERE TODAY; 5,000 Children, 5 to 13 Years Old, to Get 7 Weeks of Training in Recreation Program | True | | | C1B 85252 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/fate-of-pipelines-near-final-debate-hearings-to-start-today-on.html | FATE OF PIPELINES NEAR FINAL DEBATE; Hearings to Start Today on Transmission of Texas Gas to Appalachian Area FATE OF PIPELINES NEAR FINAL DEBATE | True | | | C1B 85252 | |
| 1947-07-07 | 1947-07-07 | https://www.nytimes.com/1947/07/07/archives/two-ballots-begin.html | Two Ballots Begin | True | | | C1B 85252 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/elected-by-investors-mutual.html | Elected by Investors Mutual | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/naval-stores.html | NAVAL STORES | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/fur-market-improves-retailers-cautious-with-prices-still-below.html | FUR MARKET IMPROVES; Retailers Cautious, With Prices Still Below March Levels | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/britons-to-go-to-japan-government-working-on-details-of-business.html | BRITONS TO GO TO JAPAN; Government Working on Details of Business Men's Trip | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/acts-on-import-licenses-colombian-control-board-renewing-those-that.html | ACTS ON IMPORT LICENSES; Colombian Control Board Renewing Those That Had Expired | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/mrs-zaharias-to-play.html | Mrs. Zaharias to Play | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/maraaret-mcminn-affianced.html | Maraaret McMinn Affianced | True | Special to thb new york times. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/kuhn-to-be-tried-in-germany.html | Kuhn to Be Tried in Germany | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/scientists-will-explore-submarine-mountains.html | Scientists Will Explore Submarine Mountains | True | North American Newspaper Alliance. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/rogier-and-hart-to-wed-today.html | Rogier and Hart to Wed Today | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/bulgaria-to-admit-uns-balkans-unit.html | BULGARIA TO ADMIT U.N.'S BALKANS UNIT | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/frost-on-allstar-squad-dartmouth-back-and-walker-of-yale-to-oppose.html | FROST ON ALL-STAR SQUAD; Dartmouth Back and Walker of Yale to Oppose Giants | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/turkey-to-admit-dps-will-take-moslems-uprooted-from-europe-during.html | TURKEY TO ADMIT D.P.'s; Will Take Moslems Uprooted From Europe During War | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/cal-christie.html | CAL CHRISTIE | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/pilsner-beer-first-imported-since-1939-now-on-tap-in-some.html | Pilsner Beer, First Imported Since 1939, Now on Tap in Some Restaurants | True | By Jane Nickerson | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/2-say-jones-joined-the-black-legion-witnesses-tell-senators-that.html | 2 SAY JONES JOINED THE BLACK LEGION; Witnesses Tell Senators That They Helped Induct Him -- Ohioan Denies Charge | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/clay-addresses-rabbinical-parley.html | CLAY ADDRESSES RABBINICAL PARLEY | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/jerseys-beat-chiefs-21-jones-scores-8th-victory-with-help-of.html | JERSEYS BEAT CHIEFS, 2-1; Jones Scores 8th Victory With Help of Barnacle's Bat | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/peter-j-naples.html | PETER J. NAPLES | True | | | C1B 85283 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/nancy-neuwirth-fiancee-student-at-columbia-engaged-to-leonard-h.html | NANCY NEUWIRTH FIANCEE; Student at Columbia Engaged to Leonard H. Lorence | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/democrats-shape-own-taxcut-plan-same-savings-as-gop-offers-but.html | DEMOCRATS SHAPE OWN TAX-CUT PLAN; Same Savings as GOP Offers, but Favoring Low Incomes, Due to Be Proposed Today DEMOCRATS SHAPE OWN TAX-CUT PLAN | True | By C.p. TrussellSpecial To the New York Times. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/leo-j-voell-sr.html | LEO J. VOELL SR. | True | Special to the new york times. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/labors-attitude-toward-new-law.html | Labor's Attitude Toward New Law | True | E.L. KAMEN. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/mrs-alice-bliss.html | MRS. ALICE BLISS | True | Special to the new york Traxs. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/raf-bombers-to-visit-us-entire-squadron-to-fly-atlantic-for-first.html | RAF BOMBERS TO VISIT U.S; Entire Squadron to Fly Atlantic for First Time July 22 | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/mixed-reaction-in-north.html | Mixed Reaction in North | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/atom-bomb-barred-from-force-of-un-commission-accepts-a-soviet.html | ATOM BOMB BARRED FROM FORCE OF U.N.; Commission Accepts a Soviet Proposal to 'Destroy,' Not 'Dispose of,' Such Weapons AMERICAN VIEW NOT TAKEN Baruch Plan Presumably Would Have Allowed World Group to Retain Some Control | True | By Thomas J. HamiltonSpecial To the New York Times. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/mrs-joseph-dutton.html | MRS. JOSEPH DUTTON | True | I Special to Tmc Nzwyomc Tunis. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/us-writers-decorated-france-makes-three-chevaliers-of-the-legion-of.html | U.S. WRITERS DECORATED; France Makes Three Chevaliers of the Legion of Honor | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/reburial-of-herzl-urged-zionists-call-for-transfer-from-austria-to.html | REBURIAL OF HERZL URGED; Zionists Call for Transfer From Austria to Palestine | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/taylor-in-ring-tonight.html | Taylor in Ring Tonight | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/franco-carries-spain.html | FRANCO CARRIES SPAIN | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/englands-eleven-gets-311-for-four-edrich-and-compton-retrieve.html | ENGLAND'S ELEVEN GETS 311 FOR FOUR; Edrich and Compton Retrieve Position After S. Africa's All-Out Tally of 339 | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/cio-union-has-housing-plan.html | CIO Union Has Housing Plan | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/bride-of-2-days-dies-her-wedding-had-been-postponed-because-of.html | BRIDE OF 2 DAYS DIES; Her Wedding Had Been Postponed Because of Pneumonia | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/new-sink-and-dishwasher.html | New Sink and Dishwasher | True | | | C1B 85283 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/furniture-market-is-back-to-normal-chicago-summer-show-opens-with.html | FURNITURE MARKET IS BACK TO NORMAL; Chicago Summer Show Opens With Record Rush of Buyers Shopping for New Lines BRIGHT FUTURE FORESEEN Washers, Ironers and Ranges With Fall Delivery Promised Attract Interest at Exhibit Furniture Market Declared Back to Normal; Record Rusk of Buyers Shop for New Lines | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/treasury-bills-sold.html | Treasury Bills Sold | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/father-and-5-sons-open-clinic.html | Father and 5 Sons Open Clinic | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/building-improves-in-union-country-eastern-area-reports-increase-in.html | BUILDING IMPROVES IN UNION COUNTRY; Eastern Area Reports Increase in Permits and Real Estate Recordings | | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/shipyard-strikers-now-total-67000-4000-walk-out-in-alabama-federal.html | SHIPYARD STRIKERS NOW TOTAL 67,000; 4,000 Walk Out in Alabama -- Federal Conciliators Trying to Resume Negotiations | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/notes.html | Notes | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/zionist-gives-un-board-a-pithy-view-of-haganah.html | Zionist Gives U.N. Board A Pithy View of Haganah | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/weathership-plan-up-house-group-to-weigh-establishment-of-craft-in.html | WEATHER-SHIP PLAN UP; House Group to Weigh Establishment of Craft in Atlantic | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/coventry-report-issued-use-of-old-site-and-tower-for-new-cathedral.html | COVENTRY REPORT ISSUED; Use of Old Site and Tower for New Cathedral Recommended | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/tin-goes-to-23-nations-us-gets-6750-tons-more-than-half-of-11331-to.html | TIN GOES TO 23 NATIONS; U.S. Gets 6,750 Tons, More Than Half of 11,331 Tons Allocated | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/mrs-benjamin-d-fuller.html | MRS. BENJAMIN D. FULLER | | Special to thb new Yowc Tnaia. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/two-princeton-students-off-on-jeep-jaunt-to-tierra-del-fuego-gather.html | Two Princeton Students Off on Jeep Jaunt To Tierra del Fuego Gather Jeffersoniana | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/glen-island-purse-to-1230-chance-station-annexes-jamaica-race-by.html | GLEN ISLAND PURSE TO $12.30 CHANCE; Station Annexes Jamaica Race by Half Length, Defeating Hitem in Stretch Run INDIQUE FINISHES THIRD Combest, Aboard Victor, Boots Two Others Home -- Assault Top Weight in Butler | True | By Joseph C. Nichols | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/moroccos-seek-aid-of-us-for-liberty-agent-of-nationalists-in-french.html | MOROCCOS SEEK AID OF U.S. FOR LIBERTY; Agent of Nationalists in French and Spanish North Africa to Open Office Here | True | By Paul P. Kennedyspecial To the New York Times. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/new-york-hospital-sets-case-record-175yearold-institution-took-care.html | NEW YORK HOSPITAL SETS CASE RECORD; 175-Year-Old Institution Took Care of 72,271 Patients in 1946 -- Staff Increased | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/fownes-bros-entering-nylon-hosiery-field.html | Fownes Bros. Entering Nylon Hosiery Field | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/10800-attend-city-college.html | 10,800 Attend City College | True | | | C1B 85283 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/david-nickerson-69-publisher-in-boston.html | DAVID NICKERSON, 69, PUBLISHER IN BOSTON | True | Special to thx New Yonx times. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/robertson-penns-track-coach-retires-after-31-years-service-noted.html | Robertson, Penn's Track Coach, Retires After 31 Years Service; Noted Mentor Was in Charge of U.S. Olympic Squads 4 Times -- Had Developed Some of the Nation's Greatest Athletes | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/117yearold-mills-will-be-auctioned-veteran-employe-82-recalls.html | 117-YEAR-OLD MILLS WILL BE AUCTIONED; Veteran Employe, 82, Recalls Gaslit Era When He Earned Four Cents an Hour | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/mrs-john-j-keane.html | MRS. JOHN J. KEANE | True | Special to tot new york Tints. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/tucker-registry-accepted-by-sec-agency-accelerates-stock-data-for.html | TUCKER REGISTRY ACCEPTED BY SEC; Agency Accelerates Stock Data for the Company in Chicago Planning New Automobile | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/english-official-to-retire.html | English Official to Retire | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/agosta-outpoints-seidman.html | Agosta Outpoints Seidman | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/onestop-flights-to-coast.html | One-Stop Flights to Coast | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/41000-await-word-in-pennsylvania-umw-miners-may-return-late-today.html | 41,000 AWAIT WORD IN PENNSYLVANIA; UMW Miners May Return Late Today -- 30,000 Others Still Lack a Contract | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/house-backs-cash-for-1792000000-in-gi-leave-bonds-vote-is-unanimous.html | HOUSE BACKS CASH FOR $1,792,000,000 IN GI LEAVE BONDS; Vote Is Unanimous Despite a Treasury Protest That the Measure Is Inflationary FIGHT IN SENATE PLEDGED Gurney Fears Price Reaction but Concedes the Possibility Chamber May Pass Bill CASH FOR GI BONDS BACKED BY HOUSE | True | By William S. Whitespecial To the New York Times. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/zenith-radio-corporation.html | Zenith Radio Corporation | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/thomas-r-rawson-sr.html | THOMAS R. RAWSON SR. | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/haiti-pays-6000000-and-ends-foreign-debts.html | Haiti Pays $6,000,000 And Ends Foreign Debts | True | By the United Press. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/dutch-not-satisfied.html | Dutch Not Satisfied | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/steel-industry-expects-to-raise-operating-rate.html | Steel Industry Expects To Raise Operating Rate | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/fund-to-honor-drck-kurayk.html | Fund to Honor Dr.C.K. Kurayk | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/living-cost-dearth-of-foster-homes-cause-board-rates-for-child.html | Living Cost Rise, Dearth of Foster Homes, Cause Board Rates for Child Care to Go Up | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/india-curbs-fund-transfers.html | India Curbs Fund Transfers | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/can-regain-amateur-status.html | Can Regain Amateur Status | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/j-schneyer-clearfield.html | J. SCHNEYER CLEARFIELD | True | Special to the new tokk times. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 85283 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/brooklyn-boy-drowns-body-found-in-swimming-pool-of-camp-in.html | BROOKLYN BOY DROWNS; Body Found in Swimming Pool of Camp in Westchester | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/chaplin-opposed-to-sale-of-firm-says-he-intends-to-retain-his.html | CHAPLIN OPPOSED TO SALE OF FIRM; Says He Intends to Retain His Interest in UA -- Denies Talk of Yielding Own Studio | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/threat-of-revolt-in-french-cabinet-socialists-vote-of-approval-is.html | THREAT OF REVOLT IN FRENCH CABINET; Socialists' Vote of Approval Is Tempered by Implicit Warning on Policy | True | By Lansing Warrenspecial To the New York Times. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/french-army-cleared-war-minister-denies-connection-with-black.html | FRENCH ARMY CLEARED; War Minister Denies Connection With Black Maquis Plot | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/airliner-radar-urged-by-board-landis-group-also-proposes-planes.html | AIRLINER RADAR URGED BY BOARD; Landis Group Also Proposes Planes Clear Mountains by 2,000 Feet at Night | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/books-authors.html | Books -- Authors | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/aluminum-to-be-nationalized.html | Aluminum to Be Nationalized | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/james-t-hoben.html | JAMES T. HOBEN | True | Special to the new york times, | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/peace-at-11th-hour-men-to-resume-today-after-official-word-is.html | PEACE AT 11TH HOUR; Men to Resume Today After Official Word Is Received From Lewis ACTION OF SOUTH IN DOUBT Operators Will Discuss Pact but Tie-Up There Will Be in Effect Meanwhile SOFT-COAL STRIKE AVERTED BY PACT | True | By Louis Starkspecial To the New York Times. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/kramer-credits-luck-and-steaks-wimbledon-tennis-champion-says-upon.html | KRAMER CREDITS LUCK AND STEAKS; Wimbledon Tennis Champion Says Upon His Arrival Here Vitamins Also Helped | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/conciliator-sets-parley-warehouse-union-will-discuss-new-woolworth.html | CONCILIATOR SETS PARLEY; Warehouse Union Will Discuss New Woolworth Contract | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/westchester-ups-employes-bonus-2200-on-the-county-payroll-get.html | WESTCHESTER UPS EMPLOYES BONUS; 2,200 on the County Payroll Get Cost-of-Living Increase and Shorter Hours | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/boat-trips-on-citys-many-waters-provide-outings-to-dreamy-places.html | Boat Trips on City's Many Waters Provide Outings to Dreamy Places; Excursions Around Manhattan, Up Hudson, or Down Bay Unsurpassed Anywhere for Scenic Beauty and Restfulness Boat Trips on City's Many Waters Ideal Outings to Dreamy Places | True | By Meyer Berger | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/sec-grants-list-of-stockholders-orders-market-street-railway-to.html | SEC GRANTS LIST OF STOCKHOLDERS; Orders Market Street Railway to Give It to Committee -- Will Determine Rights | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/day-camps-opened-throughout-city-children-who-cannot-go-away-will.html | DAY CAMPS OPENED THROUGHOUT CITY; Children Who Cannot Go Away Will Find a Wide Variety of Summer Activities 6 PLACES FOR GIRL SCOUTS At Ethical Culture Play School White Rats Win Favor Over Turtles and Goldfish DAY CAMPS OPENED THROUGHOUT CITY THE ETHICAL CULTURE SUMMER SCHOOL OPENS | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/mrs-irving-m-1ves-wife-of-senator-51.html | MRS. IRVING M. 1VES, WIFE OF SENATOR, 51 | True | Special to the new york Tams. \ | | C1B 85283 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/cotton-prices-off-after-early-rise-closing-quotations-are-down-17.html | COTTON PRICES OFF AFTER EARLY RISE; Closing Quotations Are Down 17 to 35 Points -- Increase in Hedge Selling Noted | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/argentine-horses-arrive-by-plane-endeavour-ensueno-here-for-gold.html | ARGENTINE HORSES ARRIVE BY PLANE; Endeavour, Ensueno Here for Gold Cup Race on July 19 -- Star Jockey With Them | True | By James Roach | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/british-horses-costly-race-owners-find-upkeep-is-double-the-prize.html | BRITISH HORSES COSTLY; Race Owners Find Upkeep Is Double the Prize Money | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/a-guide-to-official-thinking-about-russia.html | A Guide to Official Thinking About Russia | True | By Arthur Krock | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/end-of-a-foremens-strike.html | END OF A FOREMEN'S STRIKE | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/national-league-has-edge-in-power-mize-cooper-top-brigade-of.html | NATIONAL LEAGUE HAS EDGE IN POWER; Mize, Cooper Top Brigade of Sluggers Expected to Turn Tide in All-Star Battle BUT RIVALS ARE FAVORED American Loop Rated at 5-6 With Boudreau, Gordon, Joe DiMaggio in Line-Up | True | By John Drebingerspecial To the New York Times. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/north-china-railway-again-freed-of-reds.html | NORTH CHINA RAILWAY AGAIN FREED OF REDS | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/sales-backward-at-drapery-show-buyers-shop-around-for-needs.html | SALES BACKWARD AT DRAPERY SHOW; Buyers 'Shop Around' for Needs Unwilling to Order Except on Price, Quality Basis | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/fairless-asks-long-peace-mine-strike-would-have-paralyzed-the.html | FAIRLESS ASKS LONG 'PEACE'; Mine Strike Would Have Paralyzed the Country, He Asserts | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/yugoslav-rejection-seen.html | Yugoslav Rejection Seen | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/seat-denied-clark-in-circuit-court-unanimous-decision-holds-the.html | SEAT DENIED CLARK IN CIRCUIT COURT; Unanimous Decision Holds the Ex-Jurist Is Not Entitled to Resume Post Left for Army | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/bars-to-oil-output-assailed-by-council.html | BARS TO OIL OUTPUT ASSAILED BY COUNCIL | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/groza-regime-at-odds-with-king-said-to-defer-clash-on-war-crimes.html | Groza Regime, at Odds With King, Said to Defer Clash on War Crimes; Rumanian Government Reported Backing Down in Stand That New Laws Are Needed to Expedite Trials | True | By W.h. Lawrencespecial To the New York Times. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/2-americans-elected-lutheran-world-federation-names-wentz-and-long.html | 2 AMERICANS ELECTED; Lutheran World Federation Names Wentz and Long | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/corn-crop-below-last-years.html | Corn Crop Below Last Year's | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/j-p-a-scherpenberg.html | J. P. A. SCHERPENBERG | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/british-pick-board-on-economic-plans-capital-labor-government-to.html | BRITISH PICK BOARD ON ECONOMIC PLANS; Capital, Labor, Government to Advise on Long-Range and Current Use of Resources | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/equitable-hearing-to-be-held-today-court-will-get-two-plans-for.html | EQUITABLE HEARING TO BE HELD TODAY; Court Will Get Two Plans for Reorganization of Office Building Corporation NEW STOCK IS PROPOSED Wertheim and Manufacturers Trust Differ on the Price for Offering of Securities | True | | | C1B 85283 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/blue-yonders-rush-in-stretch-beats-apropriado-at-suffolk-9to10.html | Blue Yonder's Rush in Stretch Beats Apropriado at Suffolk; 9-to-10 Favorite Wins in Opening of 30-Day Meeting With Willing Spirit Third -- Victor Runs 1 1/16 Miles in 1:45 | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/twinkle-twinkle-little-star.html | Twinkle, Twinkle, Little Star | | By Arthur Daley | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/un-sees-recovery-in-europe-gaining-analysis-notes-more-homes-were.html | U.N. SEES RECOVERY IN EUROPE GAINING; Analysis Notes More Homes Were Under Construction in Britain Than in U.S. | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/spaniards-in-exile-mock-franco-vote-republicans-call-it-flagrant.html | SPANIARDS IN EXILE MOCK FRANCO VOTE; Republicans Call It 'Flagrant Fraud' -- Madrid's Regime Sees Major Triumph | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/foreign-officials-study-six-enter-states-labor-office-for-fourweek.html | FOREIGN OFFICIALS STUDY; Six Enter State's Labor Office for Four-Week Course | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/peckuscofield.html | Peck&Scofield | True | Special to thz new Xbuc Tans. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/columbia-sets-up-help-for-disabled-medical-school-and-institute-for.html | COLUMBIA SETS UP HELP FOR DISABLED; Medical School and Institute for the Crippled Announce an 'Operating Affiliation' | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/gershwins-music-attracts-throng-18300-turn-out-for-annual-stadium.html | GERSHWIN'S MUSIC ATTRACTS THRONG; 18,300 Turn Out for Annual Stadium Concert -- Sanroma Is the Piano Soloist | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/lobel-testifies-for-girl-sally-haines-seeks-to-recover-5400.html | LOBEL TESTIFIES FOR GIRL; Sally Haines Seeks to Recover $5,400 Prosecutor Seized | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/wallander-promotes-9-sergeants-are-made-lieutenants-to-take-test.html | WALLANDER PROMOTES 9; Sergeants Are Made Lieutenants to Take Test for Captains | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/65-foremen-end-midland-strike.html | 65 Foremen End Midland Strike | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/corn-prices-soar-to-new-extreme-wheat-under-pressure-rallies-oats.html | CORN PRICES SOAR TO NEW EXTREME; Wheat, Under Pressure, Rallies, Oats Fluctuate as Barley Remains Unchanged | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/palestine-will-free-2-aides-of-stern-band.html | PALESTINE WILL FREE 2 AIDES OF STERN BAND | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/fusaros-accounts-frozen-by-court.html | FUSARO'S ACCOUNTS 'FROZEN BY COURT | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/referee-hears-winthrop-plan.html | Referee Hears Winthrop Plan | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/submarine-is-greeted-sea-robin-first-us-one-to-round-horn-gets-to.html | SUBMARINE IS GREETED; Sea Robin, First U.S. One to 'Round Horn, Gets to Groton | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/3-billion-forecast-for-modernization-dean-edwards-of-nyu-tells.html | 3 BILLION FORECAST FOR MODERNIZATION; Dean Edwards of N.Y.U. Tells Clinic Action by Stores Is Decade Overdue SEES OUTLAY IN 3 YEARS NewTypes of Fluorescent, Spot Lighting, Layout, Fixtures Mark Show Lasting Week | True | | | C1B 85283 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/mayor-withholds-stand-on-fare-rise-after-closed-session-of-board-of.html | MAYOR WITHHOLDS STAND ON FARE RISE; After Closed Session of Board of Estimate, He Says He Is Not Yet Ready to Reveal It DATA STILL 'UNDER STUDY' Other Members Are Equally Unwilling to Tell Whether They Favor Increase | True | By William R. Conklin | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/clearance-in-ohio.html | Clearance in Ohio | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/frick-reelected-by-national-loop-coast-circuit-requests-major.html | FRICK RE-ELECTED BY NATIONAL LOOP; Coast Circuit Requests Major Recognition but Decision Is Put Off to December | True | By James P. Dawsonspecial To the New York Times. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/interstate-oil-pact-ratified.html | Interstate Oil Pact Ratified | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/children-in-auto-burned-two-sisters-left-in-car-rescued-when.html | CHILDREN IN AUTO BURNED; Two Sisters, Left in Car, Rescued When Parents See It in Flames | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/lack-of-teachers-is-declared-acute-shortage-will-total-250000-by.html | LACK OF TEACHERS IS DECLARED ACUTE; Shortage Will Total 250,000 by This Fall, Dr. Givens Tells Conference of the NEA 10-YEAR DRIVE SEEN NEED Sub-Standard Instructors Now in Jobs, He Warns, Urging More Teacher Students | True | By Benjamin Finespecial To the New York Times. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/blandy-flagship-due-today.html | Blandy Flagship Due Today | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/police-lieutenant-shot-officer-basking-on-the-grass-in-park-not.html | POLICE LIEUTENANT SHOT; Officer Basking on the Grass in Park Not Seriously Hurt | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/stockholders-again-adjourn.html | Stockholders Again Adjourn | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/stratton-bill-favored-entry-of-dps-it-is-pointed-out-will-be-in.html | Stratton Bill Favored; Entry of DPs, It Is Pointed Out, Will Be in Conformity With Laws | True | CAROLYN BOURKE, | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/golf-medal-won-by-miss-lenczyk-her-78-is-6-strokes-ahead-in-college.html | GOLF MEDAL WON BY MISS LENCZYK; Her 78 Is 6 Strokes Ahead in College Tourney -- Team Honors to Ohio State | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/petrillo-to-halt-recordings-and-broadcasts-for-chains-union-feels.html | Petrillo to Halt Recordings And Broadcasts for Chains; Union Feels It Loses Vast Sums Through Transcriptions, May Go Into Business for Itself, He Tells House Group PETRILLO TO HALT RECORDING SET-UP SPEAKING OF HIS MUSICIANS UNION | True | By Samuel A. Towerspecial To the New York Times. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/earl-a-bennett.html | EARL A. BENNETT | True | * Special to the new york times. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/texas-gop-chiefs-assure-dewey-of-substantial-support-in-1948-texas.html | Texas GOP Chiefs Assure Dewey Of Substantial Support in 1948; Texas GOP Chiefs Assure Dewey Of Substantial Support in 1948 | True | By Leo Eganspecial To the New York Times. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/rev-branford-clarke.html | REV. BRANFORD CLARKE | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/jewish-war-veterans-move.html | Jewish War Veterans Move | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/arthur-d-williams.html | ARTHUR D. WILLIAMS | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/yacht-leaves-for-race.html | Yacht Leaves for Race | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/jersey-rent-law-held-up-us-control-supersedes-state-act-gov.html | JERSEY RENT LAW HELD UP; U.S. Control Supersedes State Act. Gov. Driscoll Asserts | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/scheduled-korea-conference-is-called-off-russian-delegation-chief.html | Scheduled Korea Conference Is Called Off; Russian Delegation Chief Is Indisposed | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/hearing-on-pipelines-opened-before-fpc.html | HEARING ON PIPELINES OPENED BEFORE FPC | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/tandberg-sought-for-garden-fight-return-bout-with-baksi-is-planned.html | TANDBERG SOUGHT FOR GARDEN FIGHT; Return Bout With Baksi Is planned for Aug. 22, but Swede May Not Accept | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/two-biggest-firms-dissolved-in-japan-mitsui-and-mitsubishi-fully.html | TWO BIGGEST FIRMS DISSOLVED IN JAPAN; Mitsui and Mitsubishi Fully Liquidated -- Precautions Taken Against Revival | True | By Burton Cranespecial To the New York Times. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/allen-w-holmes.html | ALLEN W. HOLMES | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/mrs-alfred-t-perry.html | MRS. ALFRED T. PERRY | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/army-tests-go-on-in-heat-of-desert-tshirt-tank-helmet-mask-jeep-all.html | ARMY TESTS GO ON IN HEAT OF DESERT; T-Shirt, Tank, Helmet, Mask, Jeep All Get a Workout in Arizona Wind and Sand | True | By Gladwin Hillspecial To the New York Times. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/civil-service-law-drafted-for-japan-cabinet-proposes-to-overcome-to.html | CIVIL SERVICE LAW DRAFTED FOR JAPAN; Cabinet Proposes to Overcome Top-Heavy Bureaucracy and Improve Administration | True | By Lindesay Parrottspecial To the New York Times. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/warren-defeats-la-russo.html | Warren Defeats La Russo | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/city-opens-wards-to-aid-handicapped-department-for-rehabilitation.html | CITY OPENS WARDS TO AID HANDICAPPED; Department for Rehabilitation of Civilians at Bellevue Is First in Country MAYOR PRAISES PROGRAM Several Patients Demonstrate Progress Made in Short Course of Training CITY OPENS WARDS FOR HANDICAPPED | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/poland-rumania-yugoslavia-shun-parley-moscow-says.html | Poland, Rumania, Yugoslavia Shun Parley, Moscow Says | True | By the United Press. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/babys-body-found-on-beach.html | Baby's Body Found on Beach | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/pope-receives-quirino-treaty-between-philippines-and-italy-to-be.html | POPE RECEIVES QUIRINO; Treaty Between Philippines and Italy to Be Signed Shortly | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/hotel-rent-curbs-expected-to-pass-in-council-today-mayor-calls.html | HOTEL RENT CURBS EXPECTED TO PASS IN COUNCIL TODAY; Mayor Calls Board of Estimate to Meet Tomorrow to Act on Emergency Measure COURT FIGHT THREATENED Panels of Lawyers to Advise Tenants in Eviction Cases -- Complaints Still Pour In HOTEL RENT CURBS READY FOR ACTION | True | By Robert W. Potter | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/troth-is-announced-of-miss-toba-gertz.html | TROTH IS ANNOUNCED OF MISS TOBA GERTZ | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/resignations-offered.html | Resignations Offered | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/bilbao-figures-disagree.html | Bilbao Figures Disagree | True | By Sm 1 Pope Brewerspecial To the New York Times. | | C1B 85283 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/yugoslavia-announces-plan-to-leave-ilo-says-it-is-incompatible-with.html | Yugoslavia Announces Plan to Leave ILO; Says It Is Incompatible With Her Regime | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/store-plans-warehouse-kresgenewark-leases-building-planned-for.html | STORE PLANS WAREHOUSE; Kresge-Newark Leases Building Planned for Hillside, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/three-score-centuries.html | Three Score Centuries | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/air-defense-needs-to-be-resur-veyed-coordinating-committee-plans.html | AIR DEFENSE NEEDS TO BE RESUR VEYED; Coordinating Committee Plans Report to Truman Based on Revised Strategy | True | By Harold B. Hintonspecial To the New York Times. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/mrs-helen-cruikshank.html | MRS. HELEN CRUIKSHANK | True | Special to the new york timzs. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/the-disabled-to-live-again.html | THE DISABLED; TO LIVE AGAIN | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/queen-elizabeth-makes-702-miles-in-23-hours.html | Queen Elizabeth Makes 702 Miles in 23 Hours | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/shells-sworn-into-city-post.html | Shells Sworn Into City Post | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/grady-holds-conference.html | Grady Holds Conference | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/vienna-regime-seeks-to-join-the-un-fold.html | VIENNA REGIME SEEKS TO JOIN THE U.N. FOLD | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/turkish-coal-aid-to-europe-urged-500000000-tons-exportable-in-vast.html | TURKISH COAL AID TO EUROPE URGED; 500,000,000 Tons Exportable in Vast Field, Expert Says -- Tools and Miners Lacking | True | By Aslan Houmbaradjispecial To the New York Times. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/william-p-lovett-a-leader-in-detroit.html | WILLIAM P. LOVETT, A LEADER IN DETROIT | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/indonesia-rejects-joint-police-force-reply-to-dutch-note-regarded.html | INDONESIA REJECTS JOINT POLICE FORCE; Reply to Dutch Note Regarded as Unsatisfactory -- Danger of Hostilities Renewed SITUATION CALLED 'GRAVE' Hurried Cabinet Session Held in Jogiakarta -- Public Told to Be United and Alert | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/falling-bolt-kills-man.html | Falling Bolt Kills Man | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/mrs-john-j-garrity.html | MRS. JOHN J. GARRITY | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/drconklindead-helped-the-needy-m-exdirector-of-childrens-aid.html | DR.CONKLINDEAD; ; HELPED THE NEEDY; *M ^Ex-Director of Children's Aid Society Medical Department Served Group 40 Years | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/business-failures-increased.html | Business Failures Increased | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/dr-warren-b-davis.html | DR. WARREN B. DAVIS | True | Special to thk new yokk times. I | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/samuel-cohn.html | SAMUEL COHN | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/a-synthetic-crisis.html | A SYNTHETIC CRISIS | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/outoftown-banks-banks-conditions-shown-by-reports.html | OUT-OF-TOWN BANKS; BANKS' CONDITIONS SHOWN BY REPORTS | True | | | C1B 85283 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Reg Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/in-old-new-york-history-given-of-lindley-murray-and-the-post.html | In Old New York; History Given of Lindley Murray and The Post Brothers | True | MURRAY HILL." | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/pope-asked-to-aid-peron-peace-plan-argentine-ministry-proposes-that.html | POPE ASKED TO AID PERON PEACE PLAN; Argentine Ministry Proposes That Americas and Vatican Cooperate in Program | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/superbomb-is-denied-american-commission-scouts-paris-report-of.html | SUPER-BOMB IS DENIED; American Commission Scouts Paris Report of Atomic Weapon | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/czech-approval-is-hedged.html | Czech Approval Is Hedged | True | By Harold Callenderspecial To the New York Times. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/austria-is-upset-by-new-coal-crisis-snag-on-deliveries-from-ruhr-or.html | AUSTRIA IS UPSET BY NEW COAL CRISIS; Snag on Deliveries From Ruhr or on Rail Cars Blamed -- Wide Shutdowns Feared | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/8hour-day-by-july-16-due-for-city-firemen.html | 8-HOUR DAY BY JULY 16 DUE FOR CITY FIREMEN | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/hanley-champions-umt-makes-plea-though-he-says-it-may-be-poor.html | HANLEY CHAMPIONS UMT; Makes Plea Though He Says It May Be Poor Politics to Do So | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/dr-theodore-kuttner.html | DR. THEODORE KUTTNER | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/us-participation-voted-senate-approves-membership-in-un-health.html | U.S. PARTICIPATION VOTED; Senate Approves Membership in U.N. Health Organization | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/zionist-urges-un-interim-rule-clash-with-indian-marks-inquiry.html | Zionist Urges U.N. Interim Rule; Clash With Indian Marks Inquiry; ZIONIST SUGGESTS INTERIM U.N. RULE | True | By Clifton Danielspecial To the New York Times. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/german-foils-blowing-up-of-allied-train-sabotage-move-called.html | German Foils Blowing Up of Allied Train; Sabotage Move Called Biggest Since War | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/file-bankruptcy-petition-3-creditors-in-atlas-shoe-case-act-in.html | FILE BANKRUPTCY PETITION; 3 Creditors in Atlas Shoe Case Act in Scranton Federal Court | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/william-horton.html | WILLIAM HORTON | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/army-to-force-shift-of-jews-in-austria.html | ARMY TO FORCE SHIFT OF JEWS IN AUSTRIA | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/203-a-share-net-for-murray-corp-profit-for-nine-months-shown.html | $2.03 A SHARE NET FOR MURRAY CORP.; Profit for Nine Months Shown Against Loss Year Before -- Other Reports | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/-disks-soar-over-new-york-now-seen-aloft-in-all-colors-disks-now.html | ' Disks' Soar Over New York, Now Seen Aloft in All Colors; DISKS' NOW SOAR ABOVE NEW YORK | True | By Murray Schumach | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/engineer-burned-on-ship-staten-island-resident-brought-to-mobile.html | ENGINEER BURNED ON SHIP; Staten Island Resident Brought to Mobile From Gulf | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/thomas-a-higgins.html | THOMAS A. HIGGINS | True | Special to tot new Toss times. | | C1B 85283 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/menotti-tragedy-likely-next-year-composerplaywright-working-on-the.html | MENOTTI TRAGEDY LIKELY NEXT YEAR; Composer-Playwright Working on 'The Consul' for Spring -- Play a Lyric Drama | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/dr-carl-r-madera.html | DR. CARL R. MADERA | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/austrian-cabinet-called.html | Austrian Cabinet Called | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/marine-midland-promotions.html | Marine Midland Promotions | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/3-admit-harboring-italian-pw.html | 3 Admit Harboring Italian PW | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/l-iffiLLerdry-83-swiss-portraitist-artist-a-resident-here-since-88.html | L IffiLLER-DRY, 83, SWISS PORTRAITIST; Artist, a Resident. Here Since '88, Dies-^-Painted Pictures of World Celebrities | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/bevin-now-expected-to-attend.html | Bevin Now Expected to Attend | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/robber-slain-by-policeman-in-pistol-duel-in-42d-st-bus-passengers.html | Robber Slain by Policeman In Pistol Duel in 42d St. Bus; Passengers Cower as Wounded Patrolman Returns Fire of Thug He Chased Through Noon-Hour Crowds After Hold-Up THUG SLAIN IN DUEL IN A CROWDED BUS AVENUE OF THE AMERICAS SCENE OF GUN DUEL BETWEEN POLICEMEN AND BANDIT Conviction for Bribery Sets Jury Speed Record | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/first-bouts-held-on-rubberoid-mat-culnans-device-to-protect-boxers.html | FIRST BOUTS HELD ON RUBBEROID MAT; Culnan's Device to Protect Boxers From Head Injury Is Tested in Newark | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/dr-jose-tafflayo-ecuador-exhead-president-of-nation-192024-dies-at.html | DR. JOSE T AfllAYO, ECUADOR EX-HEAD; President of Nation, 1920-24, Dies at 88uOnce. Refused Government Pension | True | I Special to thz Nzw york times. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/nicholas-frank.html | NICHOLAS FRANK | True | Special to THE new s'oek'timis. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/12gopal-polo-to-start-four-matches-open-tourney-at-westbury-today.html | 12-GOPAL POLO TO START; Four Matches Open Tourney at Westbury Today | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/july.html | JULY | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/benelux-studies-common-stand.html | Benelux Studies Common Stand | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/lockes-68-leads-oliver-in-playoff-south-african-golfer-three.html | LOCKE'S 68 LEADS OLIVER IN PLAY-OFF; South African Golfer Three Strokes Ahead -- Final 18 Holes Set for Today | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/bonds-and-shares-on-london-market-government-stocks-steady-new.html | BONDS AND SHARES ON LONDON MARKET; Government Stocks Steady -- New Industrials Active -- Motors, Rails Up | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/boston-man-first-at-lincoln-downs-wins-opening-day-feature-at-new.html | BOSTON MAN FIRST AT LINCOLN DOWNS; Wins Opening Day Feature at New $3,000,000 Plant -- Inaugural Draws 15,000 | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/john-a-lane.html | JOHN A. LANE | True | I Special to the new york times. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/troth-of-joan-buesching-ywca-aide-to-become-bride-of-paul-seabury.html | TROTH OF JOAN BUESCHING; Y.W.C.A. Aide to Become Bride of Paul Seabury of Hempstead | True | | | C1B 85283 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/48-mosquitobitten-babies-48-mothers-protest-lack-of-screens-on.html | 48 Mosquito-Bitten Babies, 48 Mothers Protest Lack of Screens on Queens Houses | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/new-mass-graves-found.html | New Mass Graves Found | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/doctor-blacked-out-holds-artery-until-he-gets-light.html | Doctor, Blacked Out, Holds Artery Until He Gets Light | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/moving-to-north-carolina.html | Moving to North Carolina | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/bettyjane-king-is-engaged.html | Betty-Jane King Is Engaged | True | Special to tot new york times. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/japanese-saw-stabbings-testifies-2-us-prisoners-were-killed-after.html | JAPANESE SAW STABBINGS; Testifies 2 U.S. Prisoners Were Killed After Truk Attack | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/japans-premier-told-to-rest.html | Japan's Premier Told to Rest | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/nicaraguah-terrorists-strike.html | Nicaraguah Terrorists Strike | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/dr-elmer-e-powell.html | DR. ELMER E. POWELL | True | Special to tht new york times. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/rigid-press-curbs-planned-in-france-measure-to-protect-papers-from.html | RIGID PRESS CURBS PLANNED IN FRANCE; Measure to 'Protect' Papers From 'Economic Influence' Exempts Party Organs | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/change-seat-goes-for-60000.html | Change Seat Goes for $60,000 | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/emergency-methods-fight-haifa-plague.html | EMERGENCY METHODS FIGHT HAIFA PLAGUE | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/john-paul-ryan.html | JOHN PAUL RYAN | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/text-of-truman-message-on-admission-of-dps-to-us.html | Text of Truman Message on Admission of D.P.'s to U.S. | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/senate-body-backs-trusteeship-pact-vandenberg-to-speed-action-by.html | SENATE BODY BACKS TRUSTEESHIP PACT; Vandenberg to Speed Action by Congress on U.S. Rule of Pacific Isles Under U.N. | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/lack-of-extremes-favored-for-hats-reichman-takes-middle-course-for.html | LACK OF EXTREMES FAVORED FOR HATS; Reichman Takes Middle Course for Creations She Shows in Preview for Buyers | True | By Virginia Pope | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/too-fast-mr-president.html | TOO FAST, MR. PRESIDENT | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/everett-k-meyer.html | EVERETT K. MEYER | True | Special to thi Niw Toxic Tmis. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/hungary-seeks-to-attend-3-soviet-satellites-to-shun-parley.html | Hungary Seeks to Attend; 3 Soviet Satellites to Shun Parley | True | By John MacCormacspecial To the New York Times. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/schwartz-due-back-next-week.html | Schwartz Due Back Next Week | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/russia-indicates-own-plan.html | Russia Indicates Own Plan | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/slight-gain-shown-by-magda-lupescu.html | SLIGHT GAIN SHOWN BY MAGDA LUPESCU | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/415689812-borrowed-ratio-of-uncollateralized-loans-to-listed-stocks.html | $415,689,812 BORROWED; Ratio of Uncollateralized Loans to Listed Stocks Is 0.32% | True | | | C1B 85283 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/freedom-study-set-by-hollywood-pca.html | FREEDOM STUDY SET BY HOLLYWOOD PCA | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/wedding-plan-canceled.html | Wedding Plan Canceled | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/reds-play-up-to-nazis-party-urges-members-to-quit-jobs-in.html | REDS PLAY UP TO NAZIS; Party Urges Members to Quit Jobs in Denazification Boards | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/text-of-the-city-rent-bill.html | Text of the City Rent Bill | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/insurgents-lose-in-tammany-tests-most-candidates-for-leaders-fare.html | INSURGENTS LOSE IN TAMMANY TESTS; Most Candidates for Leaders Fare Badly in Hearings by Board of Elections | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/auto-makers-again-face-lean-week-dodge-de-soto-chrysler-back-in.html | AUTO MAKERS AGAIN FACE LEAN WEEK; Dodge, De Soto, Chrysler Back in Production With Plymouth, Nash to Remain Closed | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/arguments-against-umt.html | ARGUMENTS AGAINST UMT | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/patrick-h-dillon.html | PATRICK H. DILLON | True | Special to the new york times. x | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/6000000-issue-taken-at-100195-kern-county-calif-union-high-school.html | $6,000,000 ISSUE TAKEN AT 100.195; Kern County, Calif., Union High School Bonds Awarded to City Bank Syndicate | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/syrian-regime-wins-majority.html | Syrian Regime Wins Majority | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/stocks-advance-after-early-lag-reinvestment-demand-short-covering.html | STOCKS ADVANCE AFTER EARLY LAG; Reinvestment Demand, Short Covering Seen as Causes -- Rails Among Leaders COAL ISSUES CONSIDERED Turnover Off to 1,050,000 Shares in Broad Market -- Bonds Irregular STOCKS ADVANCE AFTER EARLY LAG | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/un-skyscrapers-to-show-diversity-soviet-engineer-declares-all-55.html | U.N. SKYSCRAPERS TO SHOW DIVERSITY; Soviet Engineer Declares All 55 Members Will Be Typified in the Distinctive Decor | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/mrs-james-courtney.html | MRS. JAMES COURTNEY | True | Special to thb Niw york Tuns. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/erie-express-kills-engineer.html | Erie Express Kills Engineer | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/tax-data-sought-in-treasury-drive-joint-committee-finds-great.html | TAX DATA SOUGHT IN TREASURY DRIVE; Joint Committee Finds 'Great Difficulty' in Move to End Avoidance of Levies | True | By Robert S. Allencopyright, 1947, North American Newspaper Alliance, Inc. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/scored-baksi-as-winner.html | Scored Baksi as Winner | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/big-b29-hop-to-germany-21-bombers-at-field-near-frankfort-after.html | BIG B-29 HOP TO GERMANY; 21 Bombers at Field Near Frankfort After Flight From Kansas | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/princess-73-gets-relief-kin-by-marriage-of-egypts-king-is-in.html | PRINCESS, 73, GETS RELIEF; Kin by Marriage of Egypt's King Is in Hospital Here | True | | | C1B 85283 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/magnes-weizman-honored.html | Magnes, Weizman Honored | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/gertrude-erapp-becomes-fiancee-lasell-junior-college-alumna.html | GERTRUDE E.RAPP BECOMES FIANCEE; Lasell Junior College Alumna Betrothed to! L. Griffith Jr., a Student at Alfred U. | True | Special to thz hew Toss Tnaa. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/reserve-system-asks-wider-power-board-sees-uncontrolled-bank-credit.html | RESERVE SYSTEM ASKS WIDER POWER; Board Sees Uncontrolled Bank Credit Expansion as Threat to Federal Securities RENEWS PLEA FOR CURBS Annual Report Discusses the Policy and Results of Long and Short Term Rates RESERVE SYSTEM ASKS WIDER POWER | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/chevrolet-advances-two.html | Chevrolet Advances Two | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/building-swiss-textile-machines.html | Building Swiss Textile Machines | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/dodgers-exhibition-off.html | Dodgers Exhibition Off | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/albert-ehrhardt.html | ALBERT EHRHARDT | True | Special to thi new york timis. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/new-peak-at-columbia-record-enrollment-of-16532-begins-summer.html | NEW PEAK AT COLUMBIA; Record Enrollment of 16,532 Begins Summer Session | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/abraham-bricken-builder-63-dead-constructed-leading-offices-in-the.html | ABRAHAM BRICKEN, BUILDER, 63, DEAD; Constructed Leading Offices in the Garment District -- Was Penniless Immigrant | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/russians-to-go-home-most-in-shanghai-sign-to-return-upsetting.html | RUSSIANS TO GO HOME; Most in Shanghai Sign to Return, Upsetting Forecasts | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/greenberg-facing-operation-on-arm-baltimore-doctor-tells-hank.html | GREENBERG FACING OPERATION ON ARM; Baltimore Doctor Tells Hank Surgery for 'Bone Chips' Can Wait Till Winter | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/50-prizes-offered-in-sewing-contest.html | 50 PRIZES OFFERED IN SEWING CONTEST | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/scientists-meet-storm-kontiki-expeditions-raft-hits-waves-20-feet.html | SCIENTIST S MEET STORM; Kon-Tiki Expedition's Raft Hits Waves 20 Feet High | True | North American Newspaper Alliance. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/foes-of-training-ask-more-faith-in-un.html | FOES OF TRAINING ASK MORE FAITH IN U.N. | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/hanged-chum-gets-20-years.html | Hanged Chum, Gets 20 Years | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/fire-death-toll-rises-in-athens.html | Fire Death Toll Rises in Athens | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/soviet-at-geneva-sees-west-in-plot-britain-and-france-rebuff-charge.html | SOVIET AT GENEVA SEES WEST IN 'PLOT'; Britain and France Rebuff Charge on Marshall Plan in U. N. Economic Session Soviet at Geneva Sees a 'Plot'; Britain, France Rebuff Charge | True | By Charles E. Eganspecial To the New York Times. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/moslem-sweep-predicted.html | Moslem Sweep Predicted | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/wright-gets-americas-post.html | Wright Gets Americas' Post | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/studio-unions-sue-ten-movie-firms-ask-43000000-in-damages-for.html | STUDIO UNIONS SUE TEN MOVIE FIRMS; Ask $43,000,000 in Damages for 'Lockout' -- Willie Bioff Named as Defendant | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/us-scored-by-head-of-british-miners-lawther-hails-marshall-plan-but.html | U.S. SCORED BY HEAD OF BRITISH MINERS; Lawther Hails Marshall Plan, but Assails 'American Way of Life' -- Defends Communism | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/fuel-research-broad-attack-advocated-for-liquid-or-solid-fuel.html | Fuel Research; Broad Attack Advocated for Liquid or Solid Fuel Production | True | FRANK B. JEWETT. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/the-frisco-restored-to-private-control.html | THE FRISCO RESTORED TO PRIVATE CONTROL | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/carmelites-honor-mayor-certificate-of-appreciation-given-for-his.html | CARMELITES HONOR MAYOR; Certificate of Appreciation Given for His Services to the Order | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/us-to-be-firmer-in-berlin-council-general-says-he-has-given-in-to.html | U.S. TO BE FIRMER IN BERLIN COUNCIL; General Says He Has Given In to Russians for Last Time in Kommandatura POLITICAL BATTLE IS ON Moscow's Policy in City Linked to Over-All Strategy for All Eastern Europe | True | By Jack Raymondspecial To the New York Times. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/coal-settlement-to-advance-steel-2-a-ton-increase-forecast-by.html | COAL SETTLEMENT TO ADVANCE STEEL; $2 a Ton Increase Forecast by Warehouses Once Mine Contracts Are Signed | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/first-milk-bought-by-childrens-fund-distribution-to-11-european.html | FIRST MILK BOUGHT BY CHILDREN'S FUND; Distribution to 11 European Countries Awaits Conclusion of Foreign Agreements | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/newspaper-linage-seen-at-new-high-national-advertising-for-1947.html | NEWSPAPER LINAGE SEEN AT NEW HIGH; National Advertising for 1947 Past $300,000,000 Mark, Auer Tells Convention | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/usedcar-dealer-fined-100.html | Used-Car Dealer Fined $100 | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/sees-oil-pact-as-timely-senate-group-asks-ratification-of-usbritish.html | SEES OIL PACT AS 'TIMELY'; Senate Group Asks Ratification of U.S.-British Agreement | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/miss-katherine-byrd-r-g-breyer-engaged.html | MISS KATHERINE BYRD, R. G. BREYER ENGAGED | True | Special to thx New york times. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/albert-h-downey.html | ALBERT H. DOWNEY | True | Special to the new york Tmxs. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/traffic-accidents-rise-total-for-week-in-city-is-456-against-406-a.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 456, Against 406 a Year Ago | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/chilean-president-visits-peron.html | Chilean President Visits Peron | True | | | C1B 85283 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/editors-to-see-fashions-writers-from-100-newspapers-guests-of-dress.html | EDITORS TO SEE FASHIONS; Writers From 100 Newspapers Guests of Dress Institute | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/schooner-is-set-for-mission-route-the-sixth-morning-star-since-1856.html | SCHOONER IS SET FOR MISSION ROUTE; The Sixth 'Morning Star' Since 1856 Will Leave Boston Soon for Micronesia | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/speedier-loading-of-grain-sought-by-icc-in-revised-order-for.html | Speedier Loading of Grain Sought by ICC In Revised Order for Allocation of Cars | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/2000-dog-on-air-trip-poodle-bought-by-sherman-hoyt-sent-here-from.html | $2,000 DOG ON AIR TRIP; Poodle Bought by Sherman Hoyt Sent Here From London | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/fiveyear-market-for-washers-seen-launderall-sales-convention-hears.html | FIVE-YEAR MARKET FOR WASHERS SEEN; Launderall Sales Convention Hears 2,500,000 Potential Will Take Entire Output | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/truman-asks-law-for-europes-dps-to-enter-the-us-special-message-to.html | TRUMAN ASKS LAW FOR EUROPE'S DP'S TO ENTER THE U.S.; Special Message to Congress Says Such Emergency Legislation Is Duty NO FIGURE IS MENTIONED President Would Limit Bill to War Victims -- Sees Easy Assimilation for Them TRUMAN ASKS LAW FOR ENTRY OF DP'S | True | By Felix Belair Jr.special To the New York Times. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/bill-for-us-inquiry-into-agencies-signed.html | BILL FOR U.S. INQUIRY INTO AGENCIES SIGNED | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/miss-kimo-is-winner-takes-25000-race-for-fillies-at-arlington-park.html | MISS KIMO IS WINNER; Takes $25,000 Race for Fillies at Arlington Park | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/louis-epstein.html | LOUIS EPSTEIN | True | Special to the Nrwyoek Tnos. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/liner-mauretania-arrives-with-1146-princess-brinda-of-india-here-on.html | LINER MAURETANIA ARRIVES WITH 1,146; Princess Brinda of India, Here on Visit, Says Most Natives Oppose Partitioning | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/business-world.html | BUSINESS WORLD | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/antisocial-tensions-in-village-studied.html | ANTI-SOCIAL TENSIONS IN 'VILLAGE' STUDIED | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/charles-w-mills.html | CHARLES W. MILLS | True | oacdal to the new york Tons. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/army-circulates-book-on-spies.html | Army Circulates Book on Spies | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/big-bakeries-reach-accord-with-union.html | BIG BAKERIES REACH ACCORD WITH UNION | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/banks-conditions-shown-by-reports-lawyers-trust-and-colonial-trust.html | BANKS CONDITIONS SHOWN BY REPORTS; Lawyers Trust and Colonial Trust Announce Deposits Down -- Other Statements | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/franco-aide-hails-triumph.html | Franco Aide Hails "Triumph" | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/trade-agreement-seen-briton-hopeful-on-progress-of-moscow.html | TRADE AGREEMENT SEEN; Briton Hopeful on Progress of Moscow Negotiations | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 85283 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/army-bars-match-covers-sale-of-covers-giving-data-on-venereal.html | ARMY BARS MATCH COVERS; Sale of Covers Giving Data on Venereal Disease Is Halted | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/air-reserve-camps-open-first-training-since-war-is-begun-at-stewart.html | AIR RESERVE CAMPS OPEN; First Training Since War Is Begun at Stewart, Dow Fields | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/city-students-get-907761-from-jobs-new-high-record-made-in-46-by.html | CITY STUDENTS GET $907,761 FROM JOBS; New High Record Made in '46 by 2,386 Pupils Enrolled in Cooperative Program | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/apple-milk-yield-down-state-farmers-also-get-less-for-wool-potatoes.html | APPLE, MILK YIELD DOWN; State Farmers Also Get Less for Wool, Potatoes and Hay | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/fordham-university-opens-fm-broadcast.html | FORDHAM UNIVERSITY OPENS FM BROADCAST | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/friedman-maintains-lead-has-60-score-in-junior-chess-tourney-at.html | FRIEDMAN MAINTAINS LEAD; Has 6-0 Score in Junior Chess Tourney at Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/coast-music-school-holds-first-session.html | COAST MUSIC SCHOOL HOLDS FIRST SESSION | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/chiang-now-leads-national-crusade-his-call-to-people-in-war-on.html | CHIANG NOW LEADS 'NATIONAL CRUSADE'; His Call to People in War on Communists Shows Profound Decision for Country STRESS PUT ON MANCHURIA The Generalissimo's Speech Is Backed by Hu Shih, Who Holds Reds Must Go | True | By Tillman Durdinspecial To the New York Times. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/miss-marea-burke-prospective-bride-georgetown-visitation-alumna.html | MISS MAREA BURKE PROSPECTIVE BRIDE; Georgetown Visitation Alumna Will Be Married on Aug. 23 to William A. Gardner I | True | Special to the newyoek times. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/new-british-rules-for-golf-amateur-r-and-a-regulations-follow.html | NEW BRITISH RULES FOR GOLF AMATEUR; R. and A. Regulations Follow Wording of U.S.C.A. Defining Non-Profit Competitor | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/train-tour-to-draw-trade-to-oklahoma.html | TRAIN TOUR TO DRAW TRADE TO OKLAHOMA | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/advertising-news.html | Advertising News | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/quick-senate-vote-on-arms-bill-seen-wherry-hopes-for-final-action.html | QUICK SENATE VOTE ON ARMS BILL SEEN; Wherry Hopes for Final Action Thursday -- Measure Praised and Scored in Debate | True | By Anthony Levierospecial To the New York Times. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/may-fight-in-london.html | May Fight In London | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/coatesubothaar.html | CoatesuBothaar | True | Special to tbi newyoex times. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/23-killed-as-riots-flare-in-calcutta-injured-total-138-by-evening.html | 23 KILLED AS RIOTS FLARE IN CALCUTTA; Injured Total 138 by Evening -- Grady Holds Conference, Assuring U.S. Interest | True | Special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/henry-d-mariano.html | HENRY D. MARIANO | True | | | C1B 85283 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/mel-torme-to-head-nbc-show-in-august-summer-shifts-abc-commentators.html | Mel Torme to Head NBC Show in August -- Summer Shifts ABC Commentators | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/norwegian-delegates-chosen.html | Norwegian Delegates Chosen | True | special to THE NEW YORK TIMES. | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/disabled-gls-win-tax-ruling.html | Disabled GI's Win Tax Ruling | True | | | C1B 85283 | |
| 1947-07-08 | 1947-07-08 | https://www.nytimes.com/1947/07/08/archives/holiday-deaths-in-nation-are-553-last-of-weekend-travelers-return.html | HOLIDAY DEATHS IN NATION ARE 553; Last of Week-End Travelers Return to the City, Crowding Trains, Buses and Roads | True | | | C1B 85283 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/mcginnis-gets-correction-post.html | McGinnis Gets Correction Post | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/rumanian-action-in-abeyance.html | Rumanian Action in Abeyance | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/briton-confirms-terrorists-doom-5-appeals-follow-palestine-action.html | Briton Confirms Terrorists' Doom; 5 Appeals Follow Palestine Action; BRITON CONFIRMS TERRORIST'S DOOM | True | By Gene Currivanspecial To the New York Times. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/ghost-ship-signs-union-crew.html | Ghost' Ship Signs Union Crew | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/edwin-h-cassels.html | EDWIN H. CASSELS | True | Special to the new tokk times. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/briton-sees-easing-of-germanys-load-higher-industry-level-should.html | BRITON SEES EASING OF GERMANY'S LOAD; Higher Industry Level Should Lighten Reparations, Deputy Staff Chief Indicates | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/franco-in-malaga-to-rest-and-fish.html | FRANCO IN MALAGA TO REST AND FISH | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/pope-hits-birth-control-indirectly-attacks-proposal-for-10year-baby.html | POPE HITS BIRTH CONTROL; Indirectly Attacks Proposal for 10-Year Baby Moratorium | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/french-publish-bill-for-press-control.html | FRENCH PUBLISH BILL FOR PRESS CONTROL | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/son-born-to-george-j-kochs.html | Son Born to George J. Kochs | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/peron-terminates-alien-capital-ban-central-bank-cancels-entry-curbs.html | PERON TERMINATES ALIEN CAPITAL BAN; Central Bank Cancels Entry Curbs in Sudden Policy Shift Linked to 5-Year Plan | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/play-by-williams-unveiled-in-dallas-summer-and-smoke-offered-by.html | PLAY BY WILLIAMS UNVEILED IN DALLAS; 'Summer and Smoke' Offered by Civic Repertory Group -- Drama a Study of Life | True | By John Rosenfieldspecial To the New York Times. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/american-smelting-offers-free-marketing-of-gold.html | American Smelting Offers Free Marketing of Gold | True | By The Canadian Press | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/boston-censors-ask-deletions.html | Boston Censors Ask Deletions | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/dr-pugh-gets-medal-of-merit.html | Dr. Pugh Gets Medal of Merit | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/burma-mission-quits-london-in-friendship.html | BURMA MISSION QUITS LONDON IN FRIENDSHIP | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/baldwin-honored-at-dinner.html | Baldwin Honored at Dinner | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/rumania-dismissing-15700.html | Rumania Dismissing 15,700 | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/want-two-reinstated-union-officials-charge-city-college-with.html | WANT TWO REINSTATED; Union Officials Charge City College With Discrimination | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/parrot-vanishes-as-gale-whips-kontiki-raft.html | Parrot Vanishes as Gale Whips Kon-Tiki Raft | True | North American Newspaper Alliance. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/guard-to-operate-gunrepair-shops-peekskill-and-camp-smith-will-be.html | GUARD TO OPERATE GUN-REPAIR SHOPS; Peekskill and Camp Smith Will Be Served by New Ordnance Maintenance Company | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/exmembers-of-squadron-a-ask-congress-to-pass-military-training-bill.html | Ex-Members of Squadron A Ask Congress To Pass Military Training Bill Quickly | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/landslide-traps-11-miners.html | Landslide Traps 11 Miners | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/bernard-p-carey-53-a-utilities-official.html | BERNARD P. CAREY, 53, A UTILITIES OFFICIAL | True | Special to the new yobx TIMZ3. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/walter-poors-jr-have-a-son.html | Walter Poors Jr. Have a Son | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/calls-army-food-part-of-gl-pay.html | Calls Army Food Part of GI Pay | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/fritz-bahr.html | FRITZ BAHR | True | Sp-clal to thi new york times. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/work-stoppages-up-in-46-ilo-reports-rise-in-5-out-of-9-countries.html | WORK STOPPAGES UP IN '46; ILO Reports Rise in 5 Out of 9 Countries Surveyed | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/bank-veterans-feted.html | Bank Veterans Feted | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/france-frees-60-items-many-foods-on-list-of-goods-off-price.html | FRANCE FREES 60 ITEMS; Many Foods on List of Goods Off Price Controls | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/no-break-in-sight-on-korean-deadlock.html | NO BREAK IN SIGHT ON KOREAN DEADLOCK | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/oyster-bay-to-hear-plea-for-university.html | OYSTER BAY TO HEAR PLEA FOR UNIVERSITY | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/protest-stoppage-hits-new-delhi-sikhs-hindus-join-in-angry.html | PROTEST STOPPAGE HITS NEW DELHI; Sikhs, Hindus Join in Angry Demonstration on Splitting of Formers' Homeland | True | By Robert Trumbullspecial To The New York Times. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/methodists-spent-152-12-million.html | Methodists Spent 152 1/2 Million | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/-lyonunaegel.html | * LyonuNaegel | True | Special to the new york timxs. ! | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/action-on-rayfiel-delayed.html | Action on Rayfiel Delayed | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/11-german-generals-deny-mass-killings.html | 11 GERMAN GENERALS DENY MASS KILLINGS | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/racing-stake-off-until-today.html | Racing Stake Off Until Today | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/dr-samuel-burrows.html | DR. SAMUEL BURROWS | True | Special to the new york times. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/eastman-making-tenite-iii.html | Eastman Making Tenite III | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/reserve-reports-date-changed.html | Reserve Reports Date Changed | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/anne-gleysteen-wed-she-is-the-bride-in-jen-kin-town-of-dr-elmer-e.html | ANNE GLEYSTEEN WED; She Is the Bride in Jen kin town of Dr. Elmer E. Kramer | True | I Special to the new york times. I | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/state-golf-event-postponed-by-rain-field-of-200-ready-for-trials-at.html | STATE GOLF EVENT POSTPONED BY RAIN; Field of 200 Ready for Trials at Rye Today -- Tower New Association President | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/mrs-jay-f-egerton.html | MRS. JAY F. EGERTON | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/un-acts-to-restudy-rejected-applicants.html | U.N. ACTS TO RESTUDY REJECTED APPLICANTS | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/police-examinations-aug-6.html | Police Examinations Aug. 6 | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/setiadjit-back-in-capital.html | Setiadjit Back in Capital | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/malaita-declares-war-islanders-land-on-gaudalcanal-in-food-row-with.html | MALAITA 'DECLARES WAR; Islanders Land on Gaudalcanal in Food Row With British | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/congressman-mansfield-better.html | Congressman Mansfield Better | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/campanella-halted-by-evans-in-fifth.html | CAMPANELLA HALTED BY EVANS IN FIFTH | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/czechs-oust-reporter.html | Czechs Oust Reporter | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/33-plead-guilty-in-fire-hazards-rockaway-property-owners-get-two.html | 33 PLEAD GUILTY IN FIRE HAZARDS; Rockaway Property Owners Get Two Weeks to Start Correcting Violations | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/fund-slashes-by-congress-held-to-impair-goodwill-source-articles-on.html | Fund Slashes by Congress Held to Impair Good-Will Source -- Articles on America Widely Distributed in Nanking Areas | | By Tillman Durdinspecial To the New York Times. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/troth-announced-of-mrs-eh-gates-former-marjorie-handy-to-be-the.html | TROTH ANNOUNCED OF MRS. EH. GATES; Former Marjorie Handy to Be the Bride of C. M. Nichols, Former Captain in AAF | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/argentine-navy-unit-opens-quarters-here.html | ARGENTINE NAVY UNIT OPENS QUARTERS HERE | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/asks-world-group-of-christian-youth-dr-poling-urges-endeavor.html | ASKS WORLD GROUP OF CHRISTIAN YOUTH; Dr. Poling Urges 'Endeavor' Leaders to Step Up Aid to Japan, Germany, Hungary | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/promoted-to-presidency-of-western-electric-co.html | Promoted to Presidency Of Western Electric Co. | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/berle-ascribes-third-party-talk-to-communists-backs-truman-berle.html | Berle Ascribes Third Party Talk To Communists, Backs Truman; Berle Ascribes Third Party Talk To Communists, Backs Truman | True | By Clayton Knowlesspecial To the New York Times. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/starts-15000000-expansion.html | Starts $15,000,000 Expansion | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/peru-extends-bid-to-canada.html | Peru Extends Bid to Canada | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/mme-lupescu-unchanged.html | Mme. Lupescu Unchanged | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/lack-of-combines-hampers-harvest-the-gathering-of-heavy-wheat-crop.html | LACK OF COMBINES HAMPERS HARVEST; The Gathering of Heavy Wheat Crop Slowed by Weather in Parts of Southwest | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/poison-alcohol-kills-zone-gl.html | Poison Alcohol' Kills Zone Gl | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/negroes-on-grand-jury-two-are-chosen-for-service-in-nassau-county.html | NEGROES ON GRAND JURY; Two Are Chosen for Service in Nassau County | | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/fare-rise-session-is-set-for-today-board-of-estimate-will-meet-at.html | FARE RISE SESSION IS SET FOR TODAY; Board of Estimate Will Meet at 2:30 -- Meanwhile Mayor Remains Noncommittal CITY'S FINANCES IMPROVE General Fund Revenues Total $314,470,009 for Fiscal Year, Exceeding Expectations | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/gov-duff-signs-equalpay-bill.html | Gov. Duff Signs Equal-Pay Bill | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/british-miners-warned-coal-board-head-says-illegal-strikers-may-be.html | BRITISH MINERS WARNED; Coal Board Head Says Illegal Strikers May Be Prosecuted | | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/rabbi-takes-toronto-post.html | Rabbi Takes Toronto Post | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/tsingtao-refugees-press-nationalists.html | TSINGTAO REFUGEES PRESS NATIONALISTS | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/new-executive-director-of-council-for-judaism.html | New Executive Director Of Council for Judaism | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/autodriving-class-due-for-approval-board-is-likely-to-act-today-on.html | AUTO-DRIVING CLASS DUE FOR APPROVAL; Board Is Likely to Act Today on First Study of Its Kind in School System TEST SET TO OPEN IN FALL Brooklyn Institution Is Picked for Experiment on Trial Basis for 2 Years | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/bonds-and-shares-on-london-market-buying-develops-in-giltedge.html | BONDS AND SHARES ON LONDON MARKET; Buying Develops in Gilt-Edge Issues, Lifting Prices and Bettering Trading Tone | | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/paperboard-output-up-157-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 15.7% Rise Reported for Week Compared With Year Ago | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/holding-concerns-win-new-hearings-reargument-granted-to-two-on.html | HOLDING CONCERNS WIN NEW HEARINGS; Reargument Granted to Two on Phase of Their Plans for Dissolution | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/say-arkansas-gop-will-back-dewey-but-republican-chiefs-explain.html | SAY ARKANSAS GOP WILL BACK DEWEY; But Republican Chiefs Explain Pledges of 13 Delegates May 'Require Some Maneuvering' | True | By Leo Eganspecial To the New York Times. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/special-sale-for-gis-wac-handbags-and-used-typewriters-to-be.html | SPECIAL SALE FOR GI's; Wac Handbags and Used Typewriters to Be Available | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/named-sales-manager-of-the-bullard-company.html | Named Sales Manager Of the Bullard Company | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/sparkles-feature-florell-millinery-designer-of-hats-for-the-fall.html | SPARKLES FEATURE FLORELL MILLINERY; Designer of Hats for the Fall and Winter Employs Also Flowers and Feathers | True | By Virginia Pope | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/ila-convention-to-open-monday-tafthartley-law-major-item-on-agenda.html | ILA CONVENTION TO OPEN MONDAY; Taft-Hartley Law Major Item on Agenda of Longshore Labor Leaders Here | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/fewer-engineers-placed-city-college-reports-decrease-from-wartime.html | FEWER ENGINEERS PLACED; City College Reports Decrease From Wartime Demand | True | | | C1B 85449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/soviet-resolution-and-gromykos-remarks-in-un-security-council.html | Soviet Resolution and Gromyko's Remarks in U.N. Security Council | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/treaty-ratification-is-snagged-in-italy.html | TREATY RATIFICATION IS SNAGGED IN ITALY | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/rev-george-p-eastman.html | REV. GEORGE P. EASTMAN | True | special to the new york times. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/brig-gen-munson-amy-health-aide-12-o-exassistant-surgeon-general.html | BRIG. GEN. MUNSON, AMY HEALTH AIDE 1/2 o *; Ex-Assistant Surgeon General, Inventor of 'Shoe,' Dies at 78 uLed Mission to Japan~ | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/sec-aide-resigns-kanton-to-practice-law-here-with-fem-ballon.html | SEC AIDE RESIGNS; Kanton to Practice Law Here With F.E.M. Ballon | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/clark-plans-appeal-gls-fight-to-regain-judgeship-may-go-to-high.html | CLARK PLANS APPEAL; GI's Fight to Regain Judgeship May Go to High Court | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/w-bmmhafll-dies-baseball-leader-head-of-minor-leagues-many-years.html | W. BMMHAfll DIES; BASEBALL LEADER; Head of Minor Leagues Many Years Fought Gamblingu Had Been an Attorney | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/gi-bill-to-deplete-personnel-of-navy.html | GI BILL TO DEPLETE PERSONNEL OF NAVY | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/stowaway-loses-again-briton-who-tried-5-times-to-enter-the-us-to-be.html | STOWAWAY LOSES AGAIN; Briton Who Tried 5 Times to Enter the U.S. to Be Deported | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/tanks-out-in-calcutta-curfew.html | Tanks Out in Calcutta Curfew | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/state-law-asked-for-blood-tests-medical-group-hears-demand-that.html | STATE LAW ASKED FOR BLOOD TESTS; Medical Group Hears Demand That Married Persons Have Rh Examinations | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/pep-wins-easily-over-le-brun.html | Pep Wins Easily Over Le Brun | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/new-curb-placed-on-sleeping-pills-city-tightens-its-sales-control.html | NEW CURB PLACED ON SLEEPING PILLS; City Tightens Its Sales Control Despite Heated Protests of Organized Druggists | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/greece-gets-extra-aid-under-new-us-accord.html | Greece Gets Extra Aid Under New U.S. Accord | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/bank-in-philadelphia-elects.html | Bank in Philadelphia Elects | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/camden-officials-vote-pay-rise.html | Camden Officials Vote Pay Rise | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/dodgers-crush-olean-80-gionfriddo-collects-two-homers-double-single.html | DODGERS CRUSH OLEAN, 8-0; Gionfriddo Collects Two Homers, Double, Single in Exhibition | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/benes-thanks-unrra-for-helping-czechs.html | BENES THANKS UNRRA FOR HELPING CZECHS | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/two-get-soviet-explanations.html | Two Get Soviet Explanations | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/fascism-report-voted-house-orders-document-printed-as-was-one-on.html | FASCISM REPORT VOTED; House Orders Document Printed as Was One on Communism | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/rumania-to-allow-factory-layoffs-employers-may-discharge-and-stop.html | RUMANIA TO ALLOW FACTORY LAY-OFFS; Employers May Discharge and Stop Feeding Useless Help When Operations Lag | True | By W.h. Lawrencespecial To the New York Times. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/peter-j-lamb.html | PETER J. LAMB | True | Special to the new york times. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/stiff-lewis-terms-are-signed-by-75-of-soft-coal-men-umw-get-1305.html | STIFF LEWIS TERMS ARE SIGNED BY 75% OF SOFT COAL MEN; UMW Get $13.05 for 8-Hour Day and Clauses to Free Union of Major Labor Act Rules SOUTH'S PITS STAY IDLE Its Operators See Union Head, to Decide Today -- Mine Cost Rise Set at Half Billion STIFF LEWIS TERMS SIGNED BY COAL MEN SIGNING THE CONTRACT FOR COAL MINERS | True | By Louis Starkspecial To the New York Times. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/bears-split-twin-bill-defeat-baltimore-in-11-innings-32-then-lose.html | BEARS SPLIT TWIN BILL; Defeat Baltimore in 11 Innings, 3-2, Then Lose by 5-4 | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/margaret-webster-and-eva-le-gallienne-get-time-on-wor-for-drama.html | Margaret Webster and Eva Le Gallienne Get Time on WOR for Drama Series | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/lehman-corp-lists-92521102-assets-figure-on-june-30-equivalent-to.html | LEHMAN CORP. LISTS $92,521,102 ASSETS; Figure on June 30 Equivalent to $47.53 a Common Share, a Sharp Increase LEHMAN CORP. LISTS $92,521,102 ASSETS | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/victim-of-duel-better-patrolman-who-killed-gunman-gets-blood.html | VICTIM OF DUEL BETTER; Patrolman Who Killed Gunman Gets Blood Transfusions | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/notes.html | Notes | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/to-extend-air-express-airlines-to-take-in-tokyo-and-other-places-in.html | TO EXTEND AIR EXPRESS; Airlines to Take in Tokyo and Other Places in Far East | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/weizmann-urges-speedy-partition-asks-un-to-give-zionists-area-of.html | WEIZMANN URGES SPEEDY PARTITION; Asks U.N. to Give Zionists Area of Palestine Able to Take 1,500,000 More People | True | By Clifton Danielspecial To the New York Times. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/yugoslavia-still-silent.html | Yugoslavia Still Silent | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/britain-is-warned-of-crisis-this-fall-leaders-paint-black-picture.html | BRITAIN IS WARNED OF CRISIS THIS FALL; Leaders Paint Black Picture in Commons of Trade Gap and Production Lag HOPE IN MARSHALL OFFER Morrison Suggests Plan Like Lend-Lease Is Only Solution -- 150 Million More Drawn | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/rank-signs-2-stars-for-london-films-douglas-fairbanks-jr-joan.html | RANK SIGNS 2 STARS FOR LONDON FILMS; Douglas Fairbanks Jr., Joan Fontaine Agree to Pictures -- Others Are Considered | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/john-t-willing.html | JOHN T. WILLING | True | | | C1B 85449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/senior-loop-bows-at-chicago-by-21-doerr-scores-winning-run-for.html | SENIOR LOOP BOWS AT CHICAGO BY 2-1; Doerr Scores Winning Run for American Circuit on Pinch Single by Spence in 7th MIZE DRIVES FOUR-BAGGER Solves Shea to Give Nationals Lead -- Blackwell, Newhouser Excel -- 41,123 at Game | | By John Drebingerspecial To the New York Times. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/newbold-dance-is-postponed.html | Newbold Dance Is Postponed | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/youth-on-tour-is-killed-melton-milk-dies-in-auto-crash-in-montana.html | YOUTH ON TOUR IS KILLED; Melton Milk Dies in Auto Crash in Montana -- Two Others Hurt | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/british-coops-held-in-strong-position-lcs-officials-here-on-trip.html | BRITISH CO-OPS HELD IN STRONG POSITION; LCS Officials Here on Trip Say Millions Could Be Spent but for U.K. Restrictions TRADE PUT AT $100,000,000 Center Study on Packaging of Food -- Capital $72,000,000, With Half Idle in Banks | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/ray-stops-louthis-in-second.html | Ray Stops Louthis in Second | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/frank-j-mccabe.html | FRANK J. McCABE | True | Special to the new fork Times. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/july-corn-breaks-on-cut-in-exports-allocations-6000000-bushels.html | JULY CORN BREAKS ON CUT IN EXPORTS; Allocations 6,000,000 Bushels Lower -- Wheat Is Strong in Chicago Trading | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/hotel-maids-plead-for-40hour-week-waitresses-also-present-views-on.html | HOTEL MAIDS PLEAD FOR 40-HOUR WEEK; Waitresses Also Present Views on Wage Recommendations at Hearing Before Corsi | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/department-trial-on-for-city-housing-aide.html | DEPARTMENT TRIAL ON FOR CITY HOUSING AIDE | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/petrillo-to-settle-schools-conflict-promises-house-committee-he.html | PETRILLO TO SETTLE SCHOOLS CONFLICT; Promises House Committee He Will Iron Out Long-Standing Controversy on Students READY TO MEET TEACHERS Musicians' Head Declares He Wants Child Talent to Have Unhampered Opportunity | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/lucien-mawer.html | LUCIEN MAWER | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/503-are-fined-at-coney-court-commends-the-police-for-small-number.html | 503 ARE FINED AT CONEY; Court Commends the Police for Small Number of Violations | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/vivian-baylin-affianced-alumna-of-goucher-is-betrothed-to-david-s.html | VIVIAN BAYLIN AFFIANCED; Alumna of Goucher Is Betrothed to David S. Lichtenstein | True | Special to the newyork times. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/new-drying-machine-helps-the-housewife.html | NEW DRYING MACHINE HELPS THE HOUSEWIFE | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/vatican-chorus-to-tour-roman-singers-of-sacred-music-to-appear-here.html | VATICAN CHORUS TO TOUR; Roman Singers of Sacred Music to Appear Here and in Canada | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/bill-cleared-to-end-credit-curb.html | Bill Cleared to End Credit Curb | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/writers-form-association.html | Writers Form Association | True | | | C1B 85449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/control-of-hotel-rents-no-conflict-with-federal-occupancy-of-field.html | Control of Hotel Rents; No Conflict With Federal "Occupancy of Field" Seen in Local Measure | True | SHAD POLIER.ABRAHAM GLASSER.CHARLES REMBAR. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/canada-widens-dollar-trading.html | Canada Widens Dollar Trading | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/succession-voted-for-jersey-head-charter-convention-supports.html | SUCCESSION VOTED FOR JERSEY HEAD; Charter Convention Supports Driscoll -- High Court of 5 to 7 Justices Is Urged | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/belgium-charges-us-limits-german-trade.html | BELGIUM CHARGES U.S. LIMITS GERMAN TRADE | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/shortage-feared-in-cotton-supply-us-acreage-report-indicates.html | SHORTAGE FEARED IN COTTON SUPPLY; U.S. Acreage Report Indicates Production 2,000,000 Bales Under Requirements SMALLEST IN 25 YEARS Crop May Be 17.6% Over '46 But 10% Under Estimated Need for Coming Season | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/new-form-adopted-s7-to-be-used-for-registering-of-world-bank.html | NEW FORM ADOPTED; S-7 to Be Used for Registering of World Bank Securities | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/coal-pact-sparks-advance-in-stocks-heaviest-and-broadest-trading.html | COAL PACT SPARKS ADVANCE IN STOCKS; Heaviest and Broadest Trading Since May 19 Brings Good Early Gains, Shaded Later PRICE AVERAGE UP 0.25 Steels, Motors, Rails, Liquors Set Pace in Move Based on Inflationary Picture COAL PACT SPARKS ADVANCE IN STOCKS | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/10-to-15-price-dip-for-cartons-noted-decline-for-corrugated-types.html | 10 TO 15% PRICE DIP FOR CARTONS NOTED; Decline for Corrugated Types Traced to Buyers' Market by Industry Spokesmen ATTRIBUTED TO 5 FACTORS Delivery Situation Eased, New Accounts Sought, Inventories Rising, Orders Cut Down | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/florida-net-star-is-victor-64-62-mulloy-turns-back-podesta-in.html | FLORIDA NET STAR IS VICTOR, 6-4, 6-2; Mulloy Turns Back Podesta in First-Round Match of New Jersey Tourney TALBERT BEATS GILLESPIE His Full-Length Drives Help Gain 6-0, 7-5 Triumph -- Guernsey, Watson Win | True | By Allison Danzigspecial To the New York Times. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/2-boys-drown-in-jersey-bodies-found-under-raft-after-long-search-at.html | 2 BOYS DROWN IN JERSEY; Bodies Found Under Raft After Long Search at Night | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/public-care-urged-in-contagious-ills-hospital-council-says-such.html | PUBLIC CARE URGED IN CONTAGIOUS ILLS; Hospital Council Says Such Cases Should Get Treatment in General Institutions | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/abbey-player-set-for-role-in-play-denis-odea-of-dublin-group-may.html | ABBEY PLAYER SET FOR ROLE IN PLAY; Denis O'Dea of Dublin Group May Appear as Leading Man in 'Eastward in Eden' | True | By Sam Zolotow | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/mdonald-aides-sworn-in-6-take-oath-as-deputy-assistant-prosecutors.html | M'DONALD AIDES SWORN IN; 6 Take Oath as Deputy Assistant Prosecutors in Brooklyn | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/piece-goods-buying-stirs-dress-lines-association-sees-purchases-to.html | PIECE GOODS BUYING STIRS DRESS LINES; Association Sees Purchases to Spur Over-Counter Sales Threat to Industry | True | | | C1B 85449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/paris-arley-asks-rubber-price-rise-international-group-calls-on.html | PARIS ARLEY ASKS RUBBER PRICE RISE; International Group Calls On Participating Governments to All Natural Product | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/many-varieties-of-berries-reach-peak-in-quantity-on-the-market-this.html | Many Varieties of Berries Reach Peak in Quantity on the Market This Month | True | By Jane Nickerson | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/farms-industry-advance-in-russia-state-planning-commissions-report.html | FARMS, INDUSTRY ADVANCE IN RUSSIA; State Planning Commission's Report Shows 15% Rise in Factory Production | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/barbara-reynolds-married-in-jersey.html | BARBARA REYNOLDS MARRIED IN JERSEY | True | Special to the new york times. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/australian-rainmakers-will-employ-new-liquid.html | Australian Rain-Makers Will Employ New Liquid | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/river-yields-mans-body-victim-in-hudson-is-believed-to-be-retired.html | RIVER YIELDS MAN'S BODY; Victim in Hudson Is Believed to Be Retired Brooklyn Butcher | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/teachers-warned-on-lag-in-science-new-yorker-tells-convention-us.html | TEACHERS WARNED ON LAG IN SCIENCE; New Yorker Tells Convention U.S. Defense Is Weakened by Inadequate Classes | True | By Benjamin Finespecial To the New York Times. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/ray-ary.html | RAY ARY | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/anbree-maitland-engaged-to-marry-student-at-barnard-college-to-be.html | ANBREE MAITLAND ENGAGED TO MARRY; Student at Barnard College to Be the Bride In October of Howard B. Dean Jr. | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/heads-engineer-combat-unit.html | Heads Engineer Combat Unit | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/coal-and-steel-price-rise-seen.html | Coal and Steel Price Rise Seen | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/plock-racer-wins-from-710-choice-ellis-at-660-for-2-shows-way-to.html | PLOCK RACER WINS FROM 7-10 CHOICE; Ellis, at $6.60 for $2, Shows Way to Perfect Bahram by Two Lengths at Jamaica HELIOPTIC FINISHES THIRD Tzaritsa Also Triumphs Over Another Odds-On Favorite by Beating Parhelion | True | By Joseph C. Nichols | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/truman-aids-chest-drive-requests-government-employes-in-capital-to.html | TRUMAN AIDS CHEST DRIVE; Requests Government Employes in Capital to Give Funds | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/senate-group-delays-action.html | Senate Group Delays Action | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/miss-hart-wins-at-net-beats-miss-hermsen-64-62-at-noordwijk-mrs.html | MISS HART WINS AT NET; Beats Miss Hermsen, 6-4, 6-2, at Noordwijk -- Mrs. Todd Gains | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/5-bills-to-abolish-atom-body-sifted-joint-congress-group-gives-them.html | 5 BILLS TO ABOLISH ATOM BODY SIFTED; Joint Congress Group Gives Them to Subcommittee -- Chance of Approval Scant | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/names-special-sales-agents.html | Names Special Sales Agents | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/swede-heads-management-unit.html | Swede Heads Management Unit | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/harris-bolshaw.html | HARRIS BOLSHAW | True | Special to the new STonx times. | | C1B 85449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/crisis-in-turkey-found-more-acute-premier-interrupts-vacation-as.html | CRISIS IN TURKEY FOUND MORE ACUTE; Premier Interrupts Vacation as Rival Renews Charges of Terror by Regime | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/huston-steel-executive-91.html | Huston, Steel Executive, 91 | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/miss-leona-l-walker.html | MISS LEONA L. WALKER | True | I Special to the new york times. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/-calico-look-noted-in-new-fabrics-featuring-small-allover-patterns.html | ' Calico Look' Noted in New Fabrics Featuring Small, All-Over Patterns | True | By Mary Rochespecial To the New York Times. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/senates-army-bill-gives-more-for-air.html | SENATE'S ARMY BILL GIVES MORE FOR AIR | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/rate-tangle-is-cleared-icc-ruling-eases-mixup-caused-by-2-rail.html | RATE TANGLE IS CLEARED; ICC Ruling Eases Mix-Up Caused by 2 Rail Proceedings | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/red-party-leader-gets-year-in-jail-sentence-imposed-after-dennis.html | RED PARTY LEADER GETS YEAR IN JAIL; Sentence Imposed After Dennis Refuses to 'Purge Himself' Before House Committee | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/newark-leaning-to-airport-plan-mayor-and-2-of-commission-to-urge.html | NEWARK LEANING TO AIRPORT PLAN; Mayor and 2 of Commission to Urge Acceptance With Minor Modification | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/tax-loss-charged-on-college-income-complaint-filed-in-congress.html | TAX LOSS CHARGED ON COLLEGE INCOME; Complaint Filed in Congress Against 52 Institutions -- Foundations Queried | True | Copyright, 1947. North American Newspaper Alliance, Inc. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/first-national-bank-boston.html | First National Bank, Boston | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/frank-scallahan.html | FRANK S,CALLAHAN | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/martial-law-in-iran-premier-acts-to-combat-press-war-minister-quits.html | MARTIAL LAW IN IRAN; Premier Acts to Combat Press -- War Minister Quits | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/us-investments-in-germany-denied-ban-still-holds-military-regime.html | U.S. INVESTMENTS IN GERMANY DENIED; Ban Still Holds, Military Regime Replies to Charge of Drive for Economic Control | True | By Jack Raymondspecial To the New York Times. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/hungary-defers-appeal.html | Hungary Defers Appeal | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/r-cqlie-65-lawyer-in-jersey-many-years.html | R. CQLIE, 65, LAWYER IN JERSEY MANY YEARS | True | Special to the new Yowc times. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/argentine-scored-by-briton-in-ilo-american-delegate-also-voices.html | ARGENTINE SCORED BY BRITON IN ILO; American Delegate Also Voices Resentment at Charges of 'Bloc' and 'Cowardice' | True | By Charles E. Eganspecial To the New York Times. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/plane-din-insures-no-danger-of-relaxation-jerseyite-says-in.html | Plane Din Insures 'No Danger of Relaxation,' Jerseyite Says in Inviting CAB Head to Town | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/union-wins-arbitration-jersey-court-grants-petition-against-federal.html | UNION WINS ARBITRATION; Jersey Court Grants Petition Against Federal Telephone | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/prince-from-iran-studies-railroad-brother-of-shah-is-conducted-on.html | PRINCE FROM IRAN STUDIES RAILROAD; Brother of Shah Is Conducted on Tour of Penn Station and Sunnyside Yards | True | | | C1B 85449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/carborundum-company-builds.html | Carborundum Company Builds | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/perils-of-the-veto.html | PERILS OF THE VETO | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/olivier-gets-knighthood-actor-more-nervous-than-at-first-night-he.html | OLIVIER GETS KNIGHTHOOD; Actor More Nervous Than at First Night, He Siys Later | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/acquitted-in-pow-case.html | Acquitted in POW Case | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/500000th-chevrolet-produced.html | 500,000th Chevrolet Produced | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/revisions-backed-in-courtsmartial-house-subcommittee-urges-a-sharp.html | REVISIONS BACKED IN COURTS-MARTIAL; House Subcommittee Urges a Sharp Reduction in Powers of Combat Commanders House Subcommittee Supports Drastic Courts-Martial Change | | By William S. Whitespecial To the New York Times. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/varied-offerings-scheduled-today-145000000-of-bonds-include-big.html | VARIED OFFERINGS SCHEDULED TODAY; $145,000,000 of Bonds Include Big Telephone Issue and Wheeling Steel Liens $15,968,814 OF STOCK Warren Petroleum Preferred and Cleveland Utility Common on Market | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/suspended-men-lose-plea-court-refuses-to-reinstate-two-whom-transit.html | SUSPENDED MEN LOSE PLEA; Court Refuses to Reinstate Two Whom Transit Board Punished | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/umbrella-rains-lottery-slips.html | Umbrella Rains Lottery Slips | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/navy-veteran-slain-at-his-bronx-store.html | NAVY VETERAN SLAIN AT HIS BRONX STORE | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/star-gazing.html | Star Gazing | True | By Arthur Daley | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/cotton-prices-up-75-to-109-points-estimate-of-21389000-acres.html | COTTON PRICES UP 7.5 TO 10.9 POINTS; Estimate of 21,389,000 Acres Planted Starts an Active and Buoyant Market | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/ship-refloated-in-limon-bay.html | Ship Refloated in Limon Bay | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/gaekwar-to-send-horse-here.html | Gaekwar to Send Horse Here | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/arrivals-from-europe.html | Arrivals From Europe | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/british-empire-talk-defended-by-evatt.html | BRITISH EMPIRE TALK DEFENDED BY EVATT | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/savings-loan-assets-rise.html | Sivings Loan Assets Rise | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/paris-parley-to-get-report-on-cereals-food-conference-opens-today.html | PARIS PARLEY TO GET REPORT ON CEREALS; Food Conference Opens Today on Minimizing Deficit -- U.S. Grain Exports Insufficient | | By Lansing Warrenspecial To the New York Times. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/special-cleanup-drive-two-areas-designated-by-powell-for-campaign.html | SPECIAL CLEAN-UP DRIVE; Two Areas Designated by Powell for Campaign on Tuesday | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/bridge-agreement-signed-delaware-span-authorized-by-new-jersey.html | BRIDGE AGREEMENT SIGNED; Delaware Span Authorized by New Jersey, Pennsylvania | True | | | C1B 85449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/ford-price-action-taken-adjusts-schedules-on-light-and-heavy-duty.html | FORD PRICE ACTION TAKEN; Adjusts Schedules on Light and Heavy Duty Trucks | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/gains-on-race-bias-held-best-in-cities-institutional-efforts-aid.html | GAINS ON RACE BIAS HELD BEST IN CITIES; Institutional Efforts Aid Amity, Tulane Professor Declares at Missionary Institute | True | By John N. Pophamspecial To the New York Times. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/auto-dealers-set-for-modernization-gm-official-tells-clinic-they.html | AUTO DEALERS SET FOR MODERNIZATION; GM Official Tells Clinic They Plan $750,000,000 Outlay -- Cites 3 Reasons for Move AUTO DEALERS SET ON MODERNIZATION | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/predicts-building-rise-keiling-sees-release-of-many-nonhousing.html | PREDICTS BUILDING RISE; Keiling Sees Release of Many Non-Housing Projects | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/elizabeth-to-borrow-17125.html | Elizabeth to Borrow $17,125 | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/john-h-schleif-promoted.html | John H. Schleif Promoted | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/on-the-positive-side.html | ON THE POSITIVE SIDE | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/us-civilians-irked-by-stiff-amg-rules-must-obey-or-quit-germany.html | U.S. CIVILIANS IRKED BY STIFF AMG RULES; Must Obey or Quit Germany -- Charge Army 'Police State' Ignores Their Protests | True | By Delbert Clarkspecial to the New York Times. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/wallpapers-arrive-from-english-firm.html | WALLPAPERS ARRIVE FROM ENGLISH FIRM | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/will-contest-defeated-womans-bequest-to-brother-of-late-employer-is.html | WILL CONTEST DEFEATED; Woman's Bequest to Brother of Late Employer Is Upheld | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/miss-adele-gabel-prospective-bride-graduate-of-vassar-college.html | MISS ADELE GABEL PROSPECTIVE BRIDE; Graduate of Vassar College Engaged to M. H. Bergreen, a Veteran of the Army | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/manhour-output-off-as-costs-rise-conference-board-analysis-covers.html | MAN-HOUR OUTPUT OFF AS COSTS RISE; Conference Board Analysis Covers Four Mills, Paper, Pulp, Leather and Shoes | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/overseas-plane-returns-pilot-lands-dc4-safely-when-wheels-fail-to.html | OVERSEAS PLANE RETURNS; Pilot Lands DC-4 Safely When Wheels Fail to Retract | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/2-tarsiers-at-zoo-they-are-monkeys-tiny-simians-can-play-tricks.html | 2 TARSIERS AT ZOO; THEY ARE MONKEYS; Tiny Simians Can Play Tricks With Their Ears -- They Come From Philippines | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/standing-by-an-iceberg-coast-guard-sends-cutter-spencer-to-relieve.html | STANDING BY AN ICEBERG; Coast Guard Sends Cutter Spencer to Relieve Other Craft | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/piercing-the-iron-curtain.html | PIERCING THE IRON CURTAIN | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/men-of-4-lake-ships-pick-seafarers-union.html | MEN OF 4 LAKE SHIPS PICK SEAFARERS UNION | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/c-o-issue-is-on-market-3150000-serial-trust-equipment-certificates.html | C. & O. ISSUE IS ON MARKET; $3,150,000 Serial Trust Equipment Certificates For Sale | True | | | C1B 85449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/6100-taken-in-holdup-2-robbers-force-jewelry-salesman-to-park-car.html | $6,100 TAKEN IN HOLD-UP; 2 Robbers Force Jewelry Salesman to Park Car Under Trestle | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/mexico-honors-cuban-president.html | Mexico Honors Cuban President | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/disk-near-bomb-test-site-is-just-a-weather-balloon-warrant-officer.html | ' Disk' Near Bomb Test Site Is Just a Weather Balloon; Warrant Officer Solves a Puzzle That Baffled His Superiors -- 'Flying Saucer' Tales Pour in From Round the World ' Disk' Found on New Mexico Ranch Is Just an Army Weather Balloon | True | By Murray Schumach | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/jam-philadelphia-port-idle-coal-ships-are-reported-cause-of.html | JAM PHILADELPHIA PORT; Idle Coal Ships Are Reported Cause of Congestion | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/william-b-douglass.html | WILLIAM B. DOUGLASS | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/gromyko-demands-troops-quit-greece-un-supervise-help-russia-in-the.html | GROMYKO DEMANDS TROOPS QUIT GREECE, U.N. SUPERVISE HELP; Russia in the Security Council Scores U.S Proposal for Semi-Permanent Inquiry LAYS CONFLICT TO ATHENS Soviet Stays Aim of Balkan Nation Is to Divert World Public From 'Terror' GROMYKO DEMANDS TROOPS QUIT GREECE | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/burpee-leaving-aniline-post.html | Burpee Leaving Aniline Post | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/would-beat-veto-26-more-ballots-cast-than-would-be-needed-to.html | WOULD BEAT VETO; 26 More Ballots Cast Than Would Be Needed to Override Truman 32 DEMOCRAT'S SHIFT VOTE Move in Upper Chamber to Let Husbands, Wives Split Incomes May Delay Action TAX CUT IS PASSED BY HOUSE, 302 TO 112 | True | By John D. Morrisspecial To the New York Times. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/search-for-plane-ends-crew-presumably-lost-on-flight-from-bermuda.html | SEARCH FOR PLANE ENDS; Crew Presumably Lost on Flight From Bermuda to Florida | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/guidas-petitions-rejected-by-board-step-is-seen-as-blow-to-mead-and.html | GUIDA'S PETITIONS REJECTED BY BOARD; Step Is Seen as Blow to Mead and Marcantonio as Powers in Harlem Districts | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/merry-lass-first-in-monmouth-test-oddson-favorite-wins-by-5-lengths.html | MERRY LASS FIRST IN MONMOUTH TEST; Odds-On Favorite Wins by 5 Lengths Over Galamilk -- Sewed Up Takes Show | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/engineer-group-named-new-committee-appointed-to-aid-state.html | ENGINEER GROUP NAMED; New Committee Appointed to Aid State Department | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/r-mason-kirkland.html | R. MASON KIRKLAND | True | Special to the new york times. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/effects-at-home-and-abroad-of-the-marshall-challenge.html | Effects at Home and Abroad of the Marshall Challenge | True | By Anne O'Hare McCormick | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/birth-rate-22-a-1000-elizabeth-nj-setting-record-for-25year-period.html | BIRTH RATE 22 A 1,000; Elizabeth, N.J., Setting Record for 25-Year Period | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/walter-kerb-marries-herald-tribune-staff-member-weds-miss-vivianne.html | WALTER KERB MARRIES; Herald Tribune Staff Member Weds Miss Vivianne Lovell | True | | | C1B 85449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/pba-officers-installed-representatives-of-many-towns-attend.html | PBA OFFICERS INSTALLED; Representatives of Many Towns Attend Luncheon Here | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/man-stricken-at-game-dies.html | Man Stricken at Game Dies | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/red-infiltration-reported.html | Red Infiltration Reported | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/61-holders-of-cleveland-cliffs-preferred-file-suit-attacking.html | 61 Holders of Cleveland Cliffs Preferred File Suit Attacking Legality of Cliffs Merger | | Special TO THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/new-us-appeal-indicated.html | New U.S. Appeal Indicated | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/soviet-aids-mothers-will-spend-5900000000-rubles-to-encourage.html | SOVIET AIDS MOTHERS; Will Spend 5,900,000,000 Rubles to Encourage Births | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/ferguson-speeds-perlman-hearings-senate-group-holds-night-session.html | FERGUSON SPEEDS PERLMAN HEARINGS; Senate Group Holds Night Session to Consider Nomination as Solicitor General | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/air-safety-hearing-set.html | Air Safety Hearing Set | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/stern-gangster-seized-in-paris.html | Stern Gangster Seized in Paris | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/us-arms-plan-wins-in-security-council.html | U.S. ARMS PLAN WINS IN SECURITY COUNCIL | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/jersey-city-wins-80-andrews-routs-syracuse-with-4hitter-to-even.html | JERSEY CITY WINS, 8-0; Andrews Routs Syracuse With 4-Hitter to Even Series | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/polo-off-until-tomorrow.html | Polo Off Until Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/russians-get-308-whales.html | Russians Get 308 Whales | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/aga-khan-iii-in-lausanne.html | Aga Khan III in Lausanne | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/mrs-albert-n-biddle.html | MRS. ALBERT N. BIDDLE | | Special to the new york timis | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/safe-dumped-into-river-harlem-to-be-searched-for-loot-stolen-in.html | SAFE DUMPED INTO RIVER; Harlem to Be Searched for Loot Stolen in Westchester | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/husband-questioned-in-slaying-in-jersey.html | HUSBAND QUESTIONED IN SLAYING IN JERSEY | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/700-back-on-west-coast.html | 700 Back on West Coast | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/dance-for-miss-jean-kettles.html | Dance for Miss Jean Kettles | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/marian-hart-a-bride-her-marriage-to-frank-rogier-takes-place-at-the.html | MARIAN HART A BRIDE; Her Marriage to Frank Rogier Takes Place at the Plaza | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/equitable-hearing-will-be-continued-plans-for-paying-debentures-of.html | EQUITABLE HEARING WILL BE CONTINUED; Plans for Paying Debentures of Office Building Slated for Court Study on July 22 | True | | | C1B 85449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/stevens-institute-to-get-new-dean-in-september.html | Stevens Institute to Get New Dean in September | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/dogkilling-case-heard-decision-put-off-in-dispute-over-alleged.html | DOG-KILLING CASE HEARD; Decision Put Off in Dispute Over Alleged Attack on Riggio Sheep | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/police-rescue-3-kittens-emergency-squad-chops-2-holes-in-store.html | POLICE RESCUE 3 KITTENS; Emergency Squad Chops 2 Holes in Store Floor, Works 2 Hours | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/textile-concern-clears-15500000-jp-stevens-co-reports-net-of-448-a.html | TEXTILE CONCERN CLEARS $15,500,000; J.P. Stevens & Co. Reports Net of $4.48 a Share in Six Months Ended on May 3 | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/senate-move-is-on-to-alter-un-veto-curb-or-end-of-right-held-aim-of.html | SENATE MOVE IS ON TO ALTER U.N. VETO; Curb or End of Right Held Aim of Bipartisan Group Said to Fear for Organization | True | By C.p. Trussellspecial To the New York Times. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/reparations-deliveries-from-japan-will-begin.html | Reparations Deliveries From Japan Will Begin | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/defendant-pleads-guilty-in-dock-case-albert-gross-admits-2-counts.html | DEFENDANT PLEADS GUILTY IN DOCK CASE; Albert Gross Admits 2 Counts of 17 in Indictment, Accepting Unlawful Fees, Conspiracy DEFENDANT PLEADS GUILTY IN DOCK CASE ADMITS CHARGES | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/plant-will-produce-precooked-dinners.html | PLANT WILL PRODUCE PRE-COOKED DINNERS | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/rogers-named-tax-appeals-head.html | Rogers Named Tax Appeals Head | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/joseph-price.html | JOSEPH PRICE | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/oil-properties-in-new-hands.html | Oil Properties in New Hands | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/to-stress-atomic-education.html | To Stress Atomic Education | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/business-world.html | BUSINESS WORLD | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/poland-to-decide-today.html | Poland to Decide Today | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/zinc-output-and-shipments-up.html | Zinc Output and Shipments Up | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/mrs-richard-j-obrien.html | MRS. RICHARD J. O'BRIEN | True | Special to the new york timks. I | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/miss-lenczyk-wins-on-links-by-8-and-7-triumphs-over-miss-randolph.html | MISS LENCZYK WINS ON LINKS BY 8 AND 7; Triumphs Over Miss Randolph in College Golf -- Miss Clark Her Opponent Today | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/heroes-of-victory-hear-finish-on-air-appling-shea-spenoe-in-locker.html | HEROES OF VICTORY HEAR FINISH ON AIR; Appling, Shea, Spenoe in Locker Room as Game Ends -- Oronin Praises Winning Stars | True | By James P. Dawsonspecial To the New York Times. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/new-york-upsets-cuban-mail-box-sends-fire-alarm-but-court-is-kind.html | NEW YORK UPSETS CUBAN; Mail Box Sends Fire Alarm but Court Is Kind | True | | | C1B 85449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/budapest-staff-cut.html | Budapest Staff Cut | True | By John MacCormacspecial To the New York Times. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/2-brothers-shot-in-brooklyn.html | 2 Brothers Shot in Brooklyn | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/the-stars-in-our-flag.html | The Stars in Our Flag | True | W.B. CHILD. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/austria-says-soviet-is-black-marketeer.html | Austria Says Soviet Is Black Marketeer | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/detailed-account-of-allstar-game-american-leaguers-tie-count-in-6th.html | DETAILED ACCOUNT OF ALL-STAR GAME; American Leaguers Tie Count in 6th After Rivals Hold Edge for 2 Innings DETAILED ACCOUNT OF ALL-STAR GAME | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/confer-on-wool-program-us-officials-handlers-get-ready-for-possible.html | CONFER ON WOOL PROGRAM; U.S. Officials, Handlers Get Ready for Possible Legislation | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/stock-change-proposed-nashua-stockholders-to-consider-fixed-sinking.html | STOCK CHANGE PROPOSED; Nashua Stockholders to Consider Fixed Sinking Fund Figure | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/rko-will-release-36-films-in-year-85-short-subjects-are-included-on.html | RKO WILL RELEASE 36 FILMS IN YEAR; 85 Short Subjects Are Included on Agenda for New Season -- Several Made Abroad | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/progress-on-the-fare.html | PROGRESS ON THE FARE | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/bevin-sees-europe-bleeding-to-death-promises-people-of-us-that.html | BEVIN SEES EUROPE BLEEDING TO DEATH; Promises People of U.S. That Britain Will Not Turn Back From Marshall Plan Task | True | By Mallory Brownespecial To the New York Times. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/shipyard-parley-adjourns-3-days-fresh-approach-to-possible.html | SHIPYARD PARLEY ADJOURNS 3 DAYS; ' Fresh Approach' to Possible Settlement of Strike Will Be Studied | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/smuts-plans-un-case-integration-without-annexation-proposed-for.html | SMUTS PLANS U.N. CASE; Integration Without Annexation Proposed for Southwest Africa | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/compromise-in-indonesia.html | COMPROMISE IN INDONESIA | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/t-bruce-k-thompson.html | t BRUCE K. THOMPSON | True | Special to the new york times. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/dr-harry-h-moore.html | DR. HARRY H. MOORE | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/subway-car-of-tomorrow-odwyer-to-inspect-the-vehicle-with-other.html | SUBWAY CAR OF TOMORROW; O'Dwyer to Inspect the Vehicle With Other Officials Today | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/capt-f-gardiner-tugboat-skipper-master-here-43-years-a-hero-of-the.html | CAPT. F. GARDINER, TUGBOAT SKIPPER; Master Here 43 Years, a Hero of the Black Tom Explosion in 1916, As Dead at 66 | True | \ I Special to .the new york times. | | C1B 85449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/vienna-reds-tell-of-molotov-plan-report-economic-organization-of.html | VIENNA REDS TELL OF 'MOLOTOV PLAN'; Report Economic Organization of Central, Eastern Europe Is Being Evolved in Moscow BID TO PARIS IS ACCEPTED Lone Communist in Austrian Cabinet Joins in Approval -- Stress Non-Political Phase | True | By Albion Rossspecial To the New York Times. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/naval-stores.html | NAVAL STORES | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/bambergers-makes-changes.html | Bamberger's Makes Changes | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/demands-us-curb-its-press-releases.html | DEMANDS U.S. CURB ITS PRESS RELEASES | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/british-women-may-wed-german-captives-government-acts-to-free-young.html | British Women May Wed German Captives; Government Acts to Free Young Prisoner | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/indonesia-tension-eased-dutch-say-new-republican-note-is-said-to.html | INDONESIA TENSION EASED, DUTCH SAY; New Republican Note Is Said to Accept Interim Regime Plan With One Exception PARLEY RESUMPTION SEEN Compromise Is Suggested on Gendarmerie Question That Precipitated Deadlock | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/stock-split-in-effect-july-21.html | Stock Split in Effect July 21 | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/killing-suspect-seized-brooklyn-man-faces-murder-charge-in.html | KILLING SUSPECT SEIZED; Brooklyn Man Faces Murder Charge in Connecticut | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/daughter-of-evans-physicist-is-missing.html | DAUGHTER OF EVANS, PHYSICIST, IS MISSING | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/colonial-trust-gains-deposits-as-well-as-assets-show-increase-since.html | COLONIAL TRUST GAINS; Deposits as Well as Assets Show Increase Since March 31 | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/edward-f-dremen.html | EDWARD F. DREMEN | True | Special to tht newIToBK Tasxs. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/51-girls-enter-pigtail-contest-blonde-of-7-wins-blue-ribbon-boys.html | 51 Girls Enter Pigtail Contest; Blonde of 7 Wins Blue Ribbon; Boys' Box Ball Game Causes Interference But Judges Finally Pick Champions, Including One With Longest Braids | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/lewis-presents-poser-willing-and-able-phrase-in-new-softcoal.html | Lewis Presents Poser; ' Willing and Able' Phrase in New Soft-Coal Agreement Starts Off Inevitable Dispute | True | By Arthur Krockspecial To the New York Times. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/paterson-to-be-lions-farm.html | Paterson to Be Lions' Farm | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/czechs-moscow-trip-delayed.html | Czech's Moscow Trip Delayed | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/mary-pickford-explains-says-chaplin-knew-her-stock-in-ua-was-being.html | MARY PICKFORD EXPLAINS; Says Chaplin Knew Her Stock in UA Was Being Sold | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/increase-is-voted-in-chrysler-stock-15000000-shares-of-common-at.html | INCREASE IS VOTED IN CHRYSLER STOCK; 15,000,000 Shares of Common at $2.50 Par to Replace 6,000,000 at $5 | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/buying-is-spotty-at-furniture-show-scarce-products-in-demand-with.html | BUYING IS SPOTTY AT FURNITURE SHOW; Scarce Products in Demand, With Other Lines Generally on Shopping List | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/telegraphy-by-pushbutton-demonstrated-western-union-sets-up-new.html | Telegraphy by Push-Button Demonstrated; Western Union Sets Up New Speed System | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/mrs-william-rand-jr-has-child.html | Mrs. William Rand Jr. Has Child | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/ships-hunted-in-haifa-plague.html | Ships Hunted in Haifa Plague | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/delinquency-fight-mapped-in-jersey-welfare-agencies-plan-drive.html | DELINQUENCY FIGHT MAPPED IN JERSEY; Welfare Agencies Plan Drive Against Its Principal Cause, Family Disintegration | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/tally-is-19-to-1-bill-protects-ninetyday-occupants-includes.html | TALLY IS 19 TO 1; Bill Protects Ninety-Day Occupants, Includes Apartment Hotels 250,000 ARE AFFECTED Passage by Board of Estimate Set for Today, With Mayor to Sign Next Wednesday Hotel Rent Curb Bill Is Passed By City Council by Tally of 19 to 1 | True | By Robert W. Potter | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/higher-rates-asked-by-railway-express.html | HIGHER RATES ASKED BY RAILWAY EXPRESS | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/books-authors.html | Books -- Authors | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/record-receipts-aid-pension-fund-105314-new-high-but-41123-crowd-is.html | RECORD RECEIPTS AID PENSION FUND; $105,314 New High but 41,123 Crowd Is Not -- Scalpers Get $30 Per Ticket | True | From a Staff Correspondent | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/fiscal-reforms-urged-on-manila-philippines-need-for-foreign-loans.html | FISCAL REFORMS URGED ON MANILA; Philippines Need for Foreign Loans Are Doubted in Joint Group's Report to Truman | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/appointed-sales-officer-by-lutz-sheinkman.html | Appointed Sales Officer By Lutz & Sheinkman | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/south-african-pro-sixstroke-victor-locke-cards-140-to-olivers-146.html | SOUTH AFRICAN PRO SIX-STROKE VICTOR; Locke Cards 140 to Oliver's 146 in 36-Hole Play-Off on Tam o' Shanter Links NOW SECOND IN WINNINGS Hogan's $17,099 Tops $16,187 for the Invader, Who Plans Three More Tournaments | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/atomic-weapons.html | ATOMIC WEAPONS | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/smuggling-inquiry-ordered.html | Smuggling Inquiry Ordered | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/lambert-stock-offered.html | Lambert Stock Offered | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/cleveland-sells-8000000-issue-halsey-stuart-group-takes-award-of.html | CLEVELAND SELLS $8,000,000 ISSUE; Halsey, Stuart Group Takes Award of Water Works Bonds at 1.808% Rate | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/orders-diplomatic-break-guatemalan-president-ends-ties-with.html | ORDERS DIPLOMATIC BREAK; Guatemalan President Ends Ties With Dominican Republic | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/2-held-in-italy-as-gun-runners.html | 2 Held in Italy as Gun Runners | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/un-site-clearing-begun-by-odwyer-mayor-byron-price-and-rogers-start.html | U.N. SITE CLEARING BEGUN BY O'DWYER; Mayor, Byron Price and Rogers Start the Demolition Work on East River | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/show-will-aid-cancer-funds.html | Show Will Aid Cancer Funds | True | | | C1B 85449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/greek-settlement-asked-by-leftists-earn-makes-overture-through.html | GREEK SETTLEMENT ASKED BY LEFTISTS; Earn Makes Overture Through Liberal -- Press Sees Pretext to Set Up Dissident Regime GREEK SETTLEMENT ASKED BY LEFTISTS | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/bank-notes.html | BANK NOTES | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/child-in-burning-auto-dies.html | Child in Burning Auto Dies | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/to-plan-labor-act-fight-afl-convention-at-utica-will-discuss-action.html | TO PLAN LABOR ACT FIGHT; AFL Convention at Utica Will Discuss Action to Be Taken | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/new-strike-peril-looms-in-france-civilservice-unions-drawing-plans.html | NEW STRIKE PERIL LOOMS IN FRANCE; Civil-Service Unions Drawing Plans After Rejecting Pay Offer by Government | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/ask-stronger-defense-new-york-spanish-war-veterans-also-urge.html | ASK STRONGER DEFENSE; New York Spanish War Veterans Also Urge Universal Training | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/stadium-premiere-for-work-by-jacobi.html | STADIUM PREMIERE FOR WORK BY JACOBI | True | C.H. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/princess-sonia-rites.html | PRINCESS SONIA RITES | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/ar-dodd-dies-in-mishap-advertising-editor-killed-by-the-accidental.html | A.R. DODD DIES IN MISHAP; Advertising Editor Killed by the Accidental Discharge of Gun | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/corn-makes-progress-favorable-weather-helps-to-push-crop-along.html | CORN MAKES PROGRESS; Favorable Weather Helps to Push Crop Along | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/un-committee-to-renew-its-invitations-to-arabs.html | U.N. Committee to Renew Its Invitations to Arabs | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/new-general-manager-for-world-travels-inc.html | New General Manager For World Travels, Inc. | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/korean-population-soars-22-increase-in-three-years-in-us-zone.html | KOREAN POPULATION SOARS; 22% Increase in Three Years in U.S. Zone Announced | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/hanscom-offers-jobs-baking-concern-seeks-to-rehire-employes-now-on.html | HANSCOM OFFERS JOBS; Baking Concern Seeks to Rehire Employes Now on Strike | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/friedman-downs-leavitt-at-chess-cleveland-star-annexes-7th-national.html | FRIEDMAN DOWNS LEAVITT AT CHESS; Cleveland Star Annexes 7th National Junior Match in Row -- Evans in Draw | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/dr-john-e-hill.html | DR. JOHN E. HILL | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/bank-statements-broad-street-trust-of-philadelphia.html | BANK STATEMENTS; Broad Street Trust of Philadelphia | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/japanese-kills-himself-army-straggler-faced-capture-on-guam-second.html | JAPANESE KILLS HIMSELF; Army Straggler Faced Capture on Guam -- Second Hunted | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/young-heads-trade-board-unit.html | Young Heads Trade Board Unit | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/passage-to-nowhere.html | PASSAGE TO NOWHERE?" | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/interamerican-scholarships.html | Inter-American Scholarships | True | J. HENRY SMYTHE Jr. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/wallace-as-editor-at-session-of-un.html | WALLACE AS EDITOR AT SESSION OF U.N. | True | Special to the NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/un-group-ends-session-social-welfare-committee-adopts-report-on-its.html | U.N. GROUP ENDS SESSION; Social Welfare Committee Adopts Report on Its Work | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/other-company-meeting-increase-is-voted-in-chrysler-stock.html | OTHER COMPANY MEETING; INCREASE IS VOTED IN CHRYSLER STOCK | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/soviet-standard-of-living-editorial-criticized-for-comparison-of.html | Soviet Standard of Living; Editorial Criticized for Comparison of American and Russian Workers | True | HARRY SCHWARTZ. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/germans-go-slow-in-berlin-regime-stalemate-in-the-government.html | GERMANS 'GO SLOW' IN BERLIN REGIME; Stalemate in the Government Follows Soviet 'Blockade' -- U.S. 'Wavering' Scored | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/12-nations-accept-paris-invitations-poland-rumania-finland-deny.html | 12 NATIONS ACCEPT PARIS INVITATIONS; Poland, Rumania, Finland Deny Moscow Report of Rejection -- No Yugoslav Refusal Yet 12 NATIONS ACCEPT PARIS INVITATIONS | True | By Harold Callenderspecial To the New York Times. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/official-opposes-oil-export-curbs-foster-commerce-department-tells.html | OFFICIAL OPPOSES OIL EXPORT CURBS; Foster, Commerce Department, Tells House Group He Fears International Friction | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/-field-day-at-lenox-to-be-held-on-july-29.html | ' FIELD DAY' AT LENOX TO BE HELD ON JULY 29 | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/perenichuhassett.html | PerenichuHassett | True | i Special to the new york times. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/pennsylvania-pits-back-in-operation-many-miners-return-60000-to.html | PENNSYLVANIA PITS BACK IN OPERATION; Many Miners Return, 60,000 to 70,000 Due on Jobs Today -- Joyous Over Pay Rise | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/hungarian-choir-wins-welsh-music-honors.html | HUNGARIAN CHOIR WINS WELSH MUSIC HONORS | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/miss-lleen-kaplan-enqaqed.html | Miss lleen Kaplan Enqaqed | True | Special to thz new york times. | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/to-donate-models-today-american-export-lines-to-give-staterooms-to.html | TO DONATE MODELS TODAY; American Export Lines to Give Staterooms to School | True | | | C1B 85449 | |
| 1947-07-09 | 1947-07-09 | https://www.nytimes.com/1947/07/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 85449 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/russian-menace-like-german-may-mean-war-de-gaulle-says-communists.html | Russian Menace Like German, May Mean War, de Gaulle Says; Communists' Targets Are Liberties and Rights Just Saved From Nazis, He Adds -- Urges U.S. to Lead Western Alliance | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/yara-bernette-plays-beethoven-concerto.html | YARA BERNETTE PLAYS BEETHOVEN CONCERTO | True | R.P. | | C1B 85559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/rice-prices-advance-with-controls-gone.html | RICE PRICES ADVANCE WITH CONTROLS GONE | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/alljapan-golf-starts-today.html | All-Japan Golf Starts Today | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/english-cricketers-down-south-africa.html | ENGLISH CRICKETERS DOWN SOUTH AFRICA | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/canoeist-treed-by-prison-hounds.html | Canoeist Treed by Prison Hounds | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/negro-nines-play-tomorrow.html | Negro Nines Play Tomorrow | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/ask-clearing-house-for-europes-trade-3-nations-to-offer-plan-to-pay.html | ASK CLEARING HOUSE FOR EUROPE'S TRADE; 3 Nations to Offer Plan to Pay Net Balances in U.S. Dollars During Talks in Paris | | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/bill-of-lading-sales-legal.html | Bill of Lading Sales Legal | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/tyler-fights-rossano-tonight.html | Tyler Fights Rossano Tonight | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/new-attacks-laid-to-outer-mongols-chinese-agency-reports-air-and.html | NEW ATTACKS LAID TO OUTER MONGOLS; Chinese Agency Reports Air and Land Raids -- Nanking Troops Seize Reds' Bases | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/city-would-lure-movie-industry-mayor-declares-every-effort-will-be.html | CITY WOULD LURE MOVIE INDUSTRY; Mayor Declares Every Effort Will Be Made to Get Share of Picture Business SURVEY NOW UNDER WAY Maguire to Study Requirements and Report to O'Dwyer -- Full Cooperation Is Planned | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/senate-group-votes-to-freeze-security-tax-at-1-till-1950-meanwhile.html | Senate Group Votes to Freeze Security Tax At 1% Till 1950, Meanwhile Study System | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/truman-sees-aid-to-peace-in-youth-christian-endeavor-message-says.html | TRUMAN SEES AID TO PEACE IN YOUTH; Christian Endeavor Message Says Society Has Fostered a Civic Conscience | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/moscow-warns-thieves-stress-laid-on-state-goods-stiff-penalties.html | MOSCOW WARNS THIEVES; Stress Laid on State Goods -- Stiff Penalties Cited | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/boy-11-clinging-to-outside-of-subway-car-fatally-injured-as-the.html | Boy, 11, Clinging to Outside of Subway Car Fatally Injured as the Train Enters Station | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/mother-indicts-rubinoff-accuses-violinist-son-of-duping-her-into.html | MOTHER INDICTS RUBINOFF; Accuses Violinist Son of Duping Her Into Signing Away Home | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/ottawa-studies-proposal-idea-seen-bringing-sales-at-free-market.html | OTTAWA STUDIES PROPOSAL; Idea Seen Bringing Sales at Free Market Price to a Head | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/catholic-and-jewish-groups-join-labor-office-cio-to-back-dp-bill.html | Catholic and Jewish Groups Join Labor Office, CIO to Back DP Bill; Catholic and Jewish Groups Join Labor Office, CIO to Back DP Bill | | By Paul P. Kennedyspecial To the New York Times. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/the-princess-betrothed.html | THE PRINCESS BETROTHED | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/it-alians-vote-delay-in-ratifying-treaty.html | IT ALIANS VOTE DELAY IN RATIFYING TREATY | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/cheng-appeals-to-youth.html | Cheng Appeals to Youth | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/says-irish-stores-need-us-methods-american-business-woman-home-from.html | SAYS IRISH STORES NEED U.S. METHODS; American Business Woman, Home From Trip, Declares Prices There 200% Higher | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/social-progress-seen-fear-of-communism-in-activities-of-government.html | Social Progress Seen; Fear of Communism in Activities of Government Considered Unfounded | True | SUBURBANUS. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/training-is-urged-by-legion-amvets-stress-our-lack-of-security-avc.html | TRAINING IS URGED BY LEGION, AMVETS; Stress Our Lack of Security -- AVC Opposes Step at House Hearing on Truman Plan | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/philippine-ship-breaks-up.html | Philippine Ship Breaks Up | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/friedman-retains-laurels-in-chess-evans-makes-strong-bid-for-second.html | FRIEDMAN RETAINS LAURELS IN CHESS; Evans Makes Strong Bid for Second as Junior Title Is Clinched by Clevelander | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/windsor-adds-congratulations.html | Windsor Adds Congratulations | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/danes-devour-papers-circulations-set-mark-after-end-of-copenhagen.html | DANES DEVOUR PAPERS; Circulations Set Mark After End of Copenhagen Strike | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/fare-rise-decision-put-off-for-week-estimate-board-to-wait-until.html | FARE RISE DECISION PUT OFF FOR WEEK; Estimate Board to Wait Until Controller Joseph Returns From His Vacation MAYOR EXPLAINS 'SURPLUS General Revenue Carry-Over of $66,000,000 Not Available for Transit, He Points Out | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/payasyousit-plan-up-atlantic-city-considers-putting-meters-on.html | PAY-AS-YOU-SIT' PLAN UP; Atlantic City Considers Putting Meters on Boardwalk Chairs | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/truman-gets-bids-for-country-tour-southern-party-leaders-echo-pleas.html | TRUMAN GETS BIDS FOR COUNTRY TOUR; Southern Party Leaders Echo Pleas From Other Areas -- Taft and Stassen Map Trips | True | By Clayton Knowlesspecial To the New York Times. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/255-vote-to-return-to-remingtonrand.html | 255 VOTE TO RETURN TO REMINGTON-RAND | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/mayor-r-h-tyndall-of-indianapolis-70.html | MAYOR R. H. TYNDALL OF INDIANAPOLIS, 70 | True | Special to the new york times. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/golf-honors-won-by-mnaughtons-seawane-harbor-pair-with-74-takes-low.html | GOLF HONORS WON BY M'NAUGHTONS; Seawane Harbor Pair, with 74, Takes Low Gross Laurels at Cedar Creek Club | True | By Maureen Orcuttspecial To the New York Times. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/pennsylvania-pits-at-half-capacity-miners-as-usual-after-a-strike.html | PENNSYLVANIA PITS AT HALF CAPACITY; Miners, as Usual After a Strike or Vacation, Straggle Back -- Steel Production Up Sharply | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/robot-that-sells-tickets-is-installed-by-airline.html | Robot That Sells Tickets Is Installed by Airline | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/krueger-warns-us-of-superstate-idea.html | KRUEGER WARNS U.S. OF SUPER-STATE IDEA | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/financing-sets-mark-state-municipal-flotations-in-half-year-at.html | FINANCING SETS MARK; State, Municipal Flotations in Half Year at 10-Year Peak | True | | | C1B 85559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/wilson-declares-slump-unlikely-ge-head-sees-several-years-of-good.html | WILSON DECLARES SLUMP UNLIKELY; GE Head Sees Several Years of Good Business -- One of 5 Honored for Climb to Top WILSON DECLARES SLUMP UNLIKELY | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/4-in-soviet-bloc-reject-paris-bids-15-nations-accept-and-finland-is.html | 4 IN SOVIET BLOC REJECT PARIS BIDS; 15 Nations Accept and Finland Is Expected to Attend -- Word From 2 Awaited EUROPEAN LINE ACCENTED Political Speeches Believed Likely to Mark Opening Days of Aid Conference | True | By Harold Callenderspecial To the New York Times. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/night-ball-cutting-careers-saysruth-but-since-fans-like-it-theres.html | NIGHT BALL CUTTING CAREERS, SAYSRUTH; But Since Fans Like It, There's Nothing Players Can Do, He Tells Legion Juniors | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/universitys-head-deplores-setback-opposition-to-unit-of-brooklyn.html | UNIVERSITY'S HEAD DEPLORES SETBACK; Opposition to Unit of Brooklyn School in Oyster Bay Laid to Minority by Metcalfe | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/mrs-benjamin-press.html | MRS. BENJAMIN PRESS | True | Special to the new yohk times | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/pro-yanks-list-practice-game.html | Pro Yanks List Practice Game | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/6-german-plants-disarmed-by-us-first-list-on-liquidations-prepared.html | 6 GERMAN PLANTS DISARMED BY U.S.; First List on Liquidations Prepared -- Reports From 3 Other Powers Awaited | True | By Jack Raymondspecial To the New York Times. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/gasoline-prices-rise-increase-of-one-cent-a-gallon-is-announced-in.html | GASOLINE PRICES RISE; Increase of One Cent a Gallon Is Announced in Ohio | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/military-training-discussed-is-said-to-be-contrary-to-american.html | Military Training Discussed; Is Said to Be Contrary to American Tradition and Principles | True | CARL COLODNE. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/harry-m-divine.html | HARRY M. DIVINE | True | Special to thk Niwvosk timzs. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/deep-are-roots-lauded-in-london-british-critics-find-dusseau-and.html | DEEP ARE ROOTS LAUDED IN LONDON; British Critics Find d'Usseau and Gow Play 'Compelling' -- Audience Enthusiastic | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/return-of-dignity-held-labors-need-head-of-johnson-johnson-says.html | RETURN OF DIGNITY HELD LABOR'S NEED; Head of Johnson & Johnson Says Task of Restoration Rests on Management | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/bill-would-curb-crop-insurance-senate-passes-measure-to-cut-program.html | BILL WOULD CURB CROP INSURANCE; Senate Passes Measure to Cut Program for 1948 -- House Still Must Act | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/steel-shortages-seen-ended-soon-uninterrupted-flow-should-balance.html | STEEL SHORTAGES SEEN ENDED SOON; Uninterrupted Flow Should Balance Supply and Demand Presently, Tower Says | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/caution-indicated-by-scandinavians-notes-from-soviet-reported-to.html | CAUTION INDICATED BY SCANDINAVIANS; Notes From Soviet Reported to Have Influenced Assent on Invitations to Paris | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/governor-signs-fire-chief-bill.html | Governor Signs 'Fire Chief' Bill | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/cards-of-71-best-in-qualifying-play-galletta-and-banazek-register.html | CARDS OF 71 BEST IN QUALIFYING PLAY; Galletta and Banazek Register Sub-Par Totals in State Links Tourney at Rye COLE TRAILS BY A STROKE Scores of 73 Posted by Ford, Jaffee, Calahan and Hand -- Close to 200 in Event | True | By William D. Richardsonspecial To the New York Times. | | C1B 85559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/new-plan-offered-on-jersey-charter-editor-urges-a-referendum-every.html | NEW PLAN OFFERED ON JERSEY CHARTER; Editor Urges a Referendum Every 20 Years to Make It 'More Accessible' | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/john-r-livingston.html | JOHN R. LIVINGSTON | True | Special to thb new york times. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/wacwave-bill-is-approved.html | Wac-Wave Bill Is Approved | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/bonds-and-shares-on-london-market-morrisons-talk-in-the-debate-on.html | BONDS AND SHARES ON LONDON MARKET; Morrison's Talk in the Debate on Imports Has No Effect on Securities Prices | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/dalys-145-leads-irish-open.html | Daly's 145 Leads Irish Open | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/wheeling-bonds-oversubscribed.html | Wheeling Bonds Oversubscribed | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/virginia-m-kehl-a-bride-wed-in-garden-city-to-richard-thomas-pullen.html | VIRGINIA M. KEHL A BRIDE '; Wed in Garden City to Richard Thomas Pullen of Navy | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/may-asks-for-new-trial-garssons-join-motion-charging-conviction-was.html | MAY ASKS FOR NEW TRIAL; Garssons Join Motion Charging Conviction Was Unjust | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/l-w-bowman.html | L. W. BOWMAN | True | Special to Tm new york Tnaa. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/only-2-bid-on-veterans-hospital.html | Only 2 Bid on Veterans' Hospital | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/premier-tells-of-plot.html | Premier Tells of Plot | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/zionists-conclude-testimony-to-un-leaders-are-gloomy-at-lack-of-any.html | ZIONISTS CONCLUDE TESTIMONY TO U.N.; Leaders Are Gloomy at Lack of Any Substantial Success in Winning Support | True | By Clifton Danielspecial To the New York Times. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/u-of-p-raising-tuition-increases-are-laid-to-rise-of-2000000-in.html | U. OF P. RAISING TUITION; Increases Are Laid to Rise of $2,000,000 in Operating Costs | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/helis-racer-wins-with-closing-rush-elpis-paying-2570-stages-strong.html | HELIS RACER WINS WITH CLOSING RUSH; Elpis, Paying $25.70, Stages Strong Rally in Stretch to Earn $19,225 Prize WAR DATE ANNEXES SHOW Kay Gibson 4th in Feature -- Jessop Scores on Three Favorites at Jamaica | True | By James Roach | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/war-worker-gets-22785-judgment-employers-law-firm-aghast-at.html | WAR WORKER GETS $22,785 JUDGMENT; Employer's Law Firm Aghast at Overtime Pay Verdict Won Through Default | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/drive-on-u-n-veto-in-congress-gains-two-bills-introduced-in-the.html | DRIVE ON U. N. VETO IN CONGRESS GAINS; Two Bills Introduced in the Senate, One in House Aim at Charter Amendment SPONSORS SEE MARSHALL Three Groups Say They Seek to Free World Body From Obstructive Conditions | True | By C. P. Trussellspecial To the New York Times. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/southerners-accept-lewis-terms-hartley-says-coal-pact-is-illegal.html | Southerners Accept Lewis' Terms; Hartley Says Coal Pact Is Illegal; Southerners Accept Lewis' Terms, Hartley Says Coal Pact Is Illegal | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/reynolds-to-buy-b32-pen-manufacturer-to-use-it-for-roundtheworld.html | REYNOLDS TO BUY B-32; Pen Manufacturer to Use It for Round-the-World Flight | True | | | C1B 85559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/stolen-atom-data-safe-2-face-trial-sergeants-said-to-have-taken.html | STOLEN ATOM DATA SAFE, 2 FACE TRIAL; Sergeants Said to Have Taken Papers as Souvenirs, but Secret Is Believed Secure STOLEN ATOM DATA SAFE, 2 FACE TRIAL | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/senate-group-backs-pension-rise.html | Senate Group Backs Pension Rise | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/john-walker-sr.html | JOHN WALKER SR. | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/britain-in-last-move-on-soviet-trade-pact.html | BRITAIN IN 'LAST" MOVE ON SOVIET TRADE PACT | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/tear-gas-routs-crowd.html | Tear Gas Routs Crowd | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/civil-service-strike-in-france-is-put-off.html | CIVIL SERVICE STRIKE IN FRANCE IS PUT OFF | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/educators-in-rift-on-school-lunches-marshall-critical-of-present.html | EDUCATORS IN RIFT ON SCHOOL LUNCHES; Marshall, Critical of Present Program and Pay Increases, Overruled by 6 to 1 | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/john-dickson.html | JOHN DICKSON | True | Special to thb nejv yobk Tuns. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/japanese-beetles-in-airport-mystery.html | JAPANESE BEETLES IN AIRPORT MYSTERY | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/la-motta-bout-in-offing-garden-wants-abramsbelloise-winner-to-meet.html | LA MOTTA BOUT IN OFFING; Garden Wants Abrams-Belloise Winner to Meet Him | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/chinese-witness-disappears.html | Chinese Witness Disappears | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/spaak-heads-belgian-group.html | Spaak Heads Belgian Group | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/court-fight-opens-on-garage-parking-bromberger-refuses-to-take.html | COURT FIGHT OPENS ON GARAGE PARKING; Bromberger Refuses to Take Guilty Plea -- Tempers Flare as He Postpones Cases | True | | | | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/miss-barnett-halted-mrs-lang-downs-4th-seeded-player-in-jersey.html | MISS BARNETT HALTED; Mrs. Lang Downs 4th Seeded Player in Jersey Tennis | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/miss-jeanne-dickinson-engaged.html | Miss Jeanne Dickinson Engaged | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/pellicle-lowers-turf-mark-again-sets-american-record-for-2d.html | PELLICLE LOWERS TURF MARK AGAIN; Sets American Record for 2d Straight Time in Winning Grassland at Arlington | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/ogdensburg-terminal-opened.html | Ogdensburg Terminal Opened | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/two-curb-seats-sold.html | Two Curb Seats Sold | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/autos-set-state-record-2562189-registered-46751821-paid-in-fees-in.html | AUTOS SET STATE RECORD; 2,562,189 Registered, $46,751,821 Paid in Fees in Four Months | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/opposes-modernizing-store-fronts-alone.html | OPPOSES MODERNIZING STORE FRONTS ALONE | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/dean-ackerman-returns-he-had-been-in-venezuela-aiding-journalism.html | DEAN ACKERMAN RETURNS; He Had Been in Venezuela Aiding Journalism School Project | True | | | C1B 85559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/fflrsmtlmrt-prospecti1ie-bride-graduate-of-erskine-school-engaged.html | fflRS.M.TIMRT PROSPECTI11E BRIDE; Graduate of Erskine School Engaged to Peter Milholland, Veteran . of Air Forces | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | | | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/haganah-concedes-influx-is-curbed-zionist-militia-says-britain-has.html | HAGANAH CONCEDES INFLUX IS CURBED; Zionist Militia Says Britain Has Cut Off All Unauthorized Entries at Source | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/mrs-roger-welles.html | MRS. ROGER WELLES | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/dance-instructors-strike-at-murrays.html | DANCE INSTRUCTORS STRIKE AT MURRAY'S | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/russian-to-go-to-meeting-of-un-economic-group.html | Russian to Go to Meeting Of U.N. Economic Group | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/bartell-fined-and-suspended.html | Bartell Fined and Suspended | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/advertising-news-and-notes-directs-radio-television-for-young.html | Advertising News and Notes; Directs Radio Television For Young & Rubicam, Inc. | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/us-china-at-odds-on-cultural-fund-control-over-expenditure-of.html | U.S, CHINA AT ODDS ON CULTURAL FUND; Control Over Expenditure of $20,000,000 From Surplus Property Sales Is Issue | True | By Tillman Durdinspecial To the New York Times. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/for-alaska-timber-bill-house-group-favors-sale-of-tongas-trees-to.html | FOR ALASKA TIMBER BILL; House Group Favors Sale of Tongas Trees to Paper Mills | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/talks-open-on-role-of-states-in-india-royal-leaders-for-federation.html | TALKS OPEN ON ROLE OF STATES IN INDIA; Royal Leaders for Federation, but Congress Party Aims at Integration Into Dominion | True | By Robert Trumbullspecial To the New York Times. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/say-he-rented-12-units-to-56.html | Say He Rented 12 Units to 56 | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/groza-fears-ruse-in-marshall-plan-rumanian-premier-suggests-trojan.html | GROZA FEARS RUSE IN MARSHALL PLAN; Rumanian Premier Suggests 'Trojan Horse' in Project for European Recovery | True | By W. H. Lawrencespecial To the New York Times. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/takes-petroleum-post-gordon-r-kay-elected-president-of-bay.html | TAKES PETROLEUM POST; Gordon R. Kay Elected President of Bay Corporation | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/farm-earnings-up-over-1946-period-total-receipts-for-half-year.html | FARM EARNINGS UP OVER 1946 PERIOD; Total Receipts for Half Year Estimated at 12 Billion, an Increase of 25% | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/hyman-kaplan-rites.html | HYMAN KAPLAN RITES | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/poles-circumvent-dp-ration-rulings.html | POLES CIRCUMVENT DP RATION RULINGS | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/saucers-maybe-a-mighty-russian-throwing-a-discus-gromyko-hints-or.html | Saucers? Maybe a Mighty Russian Throwing a Discus, Gromyko Hints; Or Else, the Soviet Chief Observes, British Are Exporting Too Much Whisky to the U.S -- 'War Propaganda,' Says Orville Wright | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/un-sends-paris-interpreters.html | U.N. Sends Paris Interpreters | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/hillman-memorial-on-july-30.html | Hillman Memorial on July 30 | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/football-yankees-sign-dickey.html | Football Yankees Sign Dickey | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/student-exchange-aided-program-for-study-here-and-in-france-is.html | STUDENT EXCHANGE AIDED; Program for Study Here and in France Is Approved | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/canada-will-return-excess-freight-cars.html | CANADA WILL RETURN EXCESS FREIGHT CARS | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/36409000-is-lent-to-14-housing-units-group-of-notes-is-awarded-by.html | $36,409,000 IS LENT TO 14 HOUSING UNITS; Group of Notes Is Awarded by Federal Agency -- Other Municipal Borrowing | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/france-urged-to-stay-in-india.html | France Urged to Stay In India | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/mrs-valerie-clark-gets-divorce.html | Mrs. Valerie Clark Gets Divorce | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/stock-rise-halted-by-profittaking-reversal-comes-after-9-days-of.html | STOCK RISE HALTED BY PROFIT-TAKING; Reversal Comes After 9 Days of Advance, With Index Declining 0.51 Point VOLUME ALSO DECREASES Prices Are Firm Most of the Session -- Only 260 of 995 Issues Go Higher | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/minorities-urged-to-shun-prejudice-jewish-leader-asserts-croups.html | MINORITIES URGED TO SHUN PREJUDICE; Jewish Leader Asserts Croups Must Unite for Common Goal, Not Against Common Foe | True | By John N. Pophamspecial To the New York Times. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/paris-food-parley-gets-us-promise-anderson-says-utmost-aid-will.html | PARIS FOOD PARLEY GETS U.S. PROMISE; Anderson Says Utmost Aid Will Flow -- Self-Help Accented as Meeting Convenes | True | By Lansing Warrenspecial To the New York Times. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/medal-for-roosevelt-french-to-award-posthumously-highest-military.html | MEDAL FOR ROOSEVELT; French to Award Posthumously Highest Military Honor July 14 | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/helpful-harry-is-held-200pound-stevedore-accused-in-death-of-woman.html | HELPFUL HARRY' IS HELD; 200-Pound Stevedore Accused in Death of Woman, 87 | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/troth-announced-ofmissmwfrey-she-will-be-wed-to-james-c-constable.html | TROTH ANNOUNCED OFMISSMWFREY; ^ She Will Be Wed to James C. Constable, Brown Alumnus and Army Ex-Captain | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/exarmy-men-hit-as-red-backers-dondero-tells-house-patterson-failed.html | EX-ARMY MEN HIT AS 'RED' BACKERS; Dondero Tells House Patterson Failed to Detect Infiltration That 'Endangers Security' | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/helen-blodget-to-wed-westfield-girl-is-betrothed-to-joseph.html | HELEN BLODGET TO WED; Westfield Girl Is Betrothed to Joseph Anderjack, Veteran | True | Special to thz newyoek Tmrs. I | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/legal-aid-names-director.html | Legal Aid Names Director | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/flood-of-etchings-comes-from-italy-better-business-bureau-says.html | FLOOD OF ETCHINGS COMES FROM ITALY; Better Business Bureau Says Thousands Here Are 'Stuck' for Customs Charges | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/miss-lenczyk-gains-semifinal-on-links.html | MISS LENCZYK GAINS SEMI-FINAL ON LINKS | True | | | C1B 85559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/104-to-be-honored-by-british-empire-awards-to-americans-today-will.html | 104 TO BE HONORED BY BRITISH EMPIRE; Awards to Americans Today Will Include Six to Soldiers for Combat Heroism | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/problem-of-the-b36-largest-of-the-worlds-combat-planes-cannot-be.html | Problem of the B-36; Largest of the Worlds Combat Planes Cannot Be Mass Produced, Experts Say | True | By Hanson W. Baldwin | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/plane-to-leave-sunday.html | Plane to Leave Sunday | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/social-security-lawyer-leaves-federal-service.html | Social Security Lawyer Leaves Federal Service | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/dr-john-p-cole.html | DR. JOHN P. COLE | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/communist-paper-alone-in-opposing-royal-match.html | Communist Paper Alone In Opposing Royal Match | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/soviet-arms-aid-denied.html | Soviet Arms Aid Denied | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/to-compete-in-paris-bicycle-races.html | TO COMPETE IN PARIS BICYCLE RACES | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/ua-sale-called-off-negotiations-between-pickford-and-fabian-are.html | UA SALE CALLED OFF; Negotiations Between Pickford and Fabian Are Ended | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/graduation-in-munich-16-americans-are-first-to-get-diplomas-in-us.html | GRADUATION IN MUNICH; 16 Americans Are First to Get Diplomas in U.S. School There | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/aid-to-minorities-pledged.html | Aid to Minorities Pledged | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/labor-groups-ask-un-to-protect-migrants.html | LABOR GROUPS ASK U.N. TO PROTECT MIGRANTS | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/assets-figure-corrected.html | Assets Figure Corrected | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/interunion-strikes-banned.html | Inter-Union Strikes Banned | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/elroy-h-ward.html | ELROY H. WARD | True | Special to Tra Nrwyork times. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/heads-new-department-started-by-pacific-mills.html | Heads New Department Started by Pacific Mills | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/tourist-income-soars-atlantic-city-reports-500000-rise-over-holiday.html | TOURIST INCOME SOARS; Atlantic City Reports $500,000 Rise Over Holiday Period in '46 | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/threat-to-greece.html | THREAT TO GREECE | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/tafthartley-law-is-denounced-here-200-longshoremen-delegates-at.html | TAFT-HARTLEY LAW IS DENOUNCED HERE; 200 Longshoremen Delegates at District Convention Hear Attacks by Speakers | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/iran-bans-6-papers-for-creating-panic.html | IRAN BANS 6 PAPERS FOR 'CREATING PANIC' | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/health-bill-gets-parran-approval-surgeon-general-asserts-the-murray.html | HEALTH BILL GETS PARRAN APPROVAL; Surgeon General Asserts the Murray Measure Carries Long-Advocated Points | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/leagues-resume-flag-races-today-giants-to-meet-cards-under-lights.html | LEAGUES RESUME FLAG RACES TODAY; Giants to Meet Cards Under Lights -- Dodgers, Cubs in a Twin Bill-- Yanks in West | True | By John Drebinger | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/jersey-woman-102-today-bakes-cookies-and-pastries-for-celebration.html | JERSEY WOMAN 102 TODAY; Bakes Cookies and Pastries for Celebration in Long Branch | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/oil-sent-to-russia-despite-protest-weichel-at-house-hearing-takes.html | OIL SENT TO RUSSIA DESPITE PROTEST; Weichel at House Hearing Takes Commerce Executive to Task for Licensing Coast Exports OIL SENT TO RUSSIA DESPITE PROTEST | True | By William S. Whitespecial To the New York Times. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/engagement-is-terminated.html | Engagement Is Terminated | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/mayor-curleys-son-george-iii.html | Mayor Curley's Son, George, III | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/wagner-named-head-of-new-opera-unit.html | WAGNER NAMED HEAD OF NEW OPERA UNIT | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/mrs-russell-a-powers.html | MRS. RUSSELL A. POWERS | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/installing-new-machinery.html | Installing New Machinery | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/laddienorthridge-shows-bulky-hats-breasts-of-pheasants-are-used-for.html | LADDIENORTHRIDGE SHOWS BULKY HATS; Breasts of Pheasants Are Used for the Trimming of One Group in Collection | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/wide-cleavage-on-margin-rules-shown-in-exchange-of-letters-truslow.html | Wide Cleavage on Margin Rules Shown in Exchange of Letters; Truslow Releases His Correspondence With Sproul and Carpenter, Revealing Broadly Divergent Views LETTERS REVEAL VIEWS ON MARGIN | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/hungarian-scores-party-freeze-out-leader-of-antiregime-liberal.html | HUNGARIAN SCORES PARTY 'FREEZE OUT'; Leader of Anti-Regime Liberal Group Says Petition System Negates Free Election | True | By John MacCormacspecial To the New York Times. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/carroll-club-seeks-aid-volunteers-wanted-to-sew-and-to-pack-relief.html | CARROLL CLUB SEEKS AID; Volunteers Wanted to Sew and to Pack Relief Goods | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/the-city-unveils-its-subway-car-of-tomorrow.html | THE CITY UNVEILS ITS SUBWAY CAR OF TOMORROW | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/united-corp-gives-data-on-new-plan-package-offered-in-deal-to.html | UNITED CORP. GIVES DATA ON NEW PLAN; ' Package' Offered in Deal to Retire the 1,136,199 $3 Preference Shares ITS VALUE IS PUT AT $48.50 Quotation if Substitution Is Necessary Would Rise to $55, Hickey Tells SEC | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/r-r-young-hearing-set-icc-to-take-up-his-plea-to-join-n-y-central.html | R. R. YOUNG HEARING SET; ICC to Take Up His Plea to Join N. Y. Central Directorate | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/miss-whites-83-is-low-wins-guest-division-of-ardsley-invitation.html | MISS WHITE'S 83 IS LOW; Wins Guest Division of Ardsley Invitation Golf Tourney | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/us-ignores-british-plea-declines-to-oppose-unauthorized-entry-into.html | U.S. IGNORES BRITISH PLEA; Declines to Oppose Unauthorized Entry Into Palestine | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/chain-mail-sales-show-28-may-rise.html | CHAIN, MAIL SALES SHOW 28% MAY RISE | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/navy-mail-men-organize-veterans-of-fleet-post-office-get.html | NAVY MAIL MEN ORGANIZE; Veterans of Fleet Post Office Get Incorporation Certificate | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/14000000-cancer-fund-amount-is-for-operation-of-bethesda-national.html | $14,000,000 CANCER FUND; Amount Is for Operation of Bethesda National Research Unit | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/floyd-f-hade.html | FLOYD F. HADE | True | Special to thz Nrwyork timss. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/consulate-is-picketed-300-here-protest-murders-of-greek-patriots.html | CONSULATE IS PICKETED; 300 Here Protest 'Murders of Greek Patriots' | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/20-students-start-training-today-as-internes-in-uns-divisions-11.html | 20 Students Start Training Today As 'Internes' in U.N.'s Divisions; 11 Colleges Represented in Program for Field Work in International Relations, Which Will Be Widened if Successful | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/marcantonio-gets-a-double-setback-rejection-of-holecek-cawley.html | MARCANTONIO GETS A DOUBLE SETBACK; Rejection of Holecek, Cawley Petitions a Blow to His Democratic Backers | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/gm-6-months-output-up-921929-autos-turned-out-as-against-263294.html | GM 6 MONTHS' OUTPUT UP; 921,929 Autos Turned Out as Against 263,294 Year Ago | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/exgis-at-columbia-acclaim-eisenhower.html | EX-GI'S AT COLUMBIA ACCLAIM EISENHOWER | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/mrs-sarah-k-fulton-wed-to-robert-blair.html | MRS. SARAH K. FULTON WED TO ROBERT BLAIR | True | Special to thb new york Tram, I | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/ilgwu-chief-calls-british-labor-model.html | ILGWU CHIEF CALLS BRITISH LABOR MODEL | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/fred-a-strum.html | FRED A. STRUM | True | Special to thi new york times. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/joseph-p-powers.html | JOSEPH P. POWERS | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/55-dogs-come-by-air-from-gis-in-germany.html | 55 DOGS COME BY AIR FROM GI'S IN GERMANY | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/pensions-for-postmen.html | PENSIONS FOR POSTMEN | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/national-arithmetic.html | NATIONAL ARITHMETIC | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/e-g-ffkeeyer-54-oil-veteran-dead-president-of-the-pan-american.html | E. G. ffKEEYER, 54, OIL VETERAN, DEAD; President of the Pan American Petroleum Co. Helped Build Refinery Off Venezuela | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/cacique-triumphs-by-three-lengths-beats-first-nighter-in-rich-new.html | CACIQUE TRIUMPHS BY THREE LENGTHS; Beats First Nighter in Rich New Jersey Futurity at Monmouth -- Feffie 3d | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/wallace-critical-of-soviet-on-paris-russia-should-have-accepted.html | WALLACE CRITICAL OF SOVIET ON PARIS; Russia Should Have Accepted Chance for Reconstruction of Europe, He Says | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/notes.html | Notes | True | NEW YORK. | | C1B 85559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/what-slave-labor.html | WHAT "SLAVE LABOR"? | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/gold-sale-offer-is-explained-here-american-smelting-and-refining.html | GOLD SALE OFFER IS EXPLAINED HERE; American Smelting and Refining Confirms Plan -- Canada Studies Implications GOLD SALE OFFER EXPLAINED HERE | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/ziggie-mellon.html | ZIGGIE MELLON | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/world-air-service-asked-for-42-cities.html | WORLD AIR SERVICE ASKED FOR 42 CITIES | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/many-homeless-in-china-flood.html | Many Homeless in China Flood | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/nickel-plate-issue-awarded.html | Nickel Plate Issue Awarded | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/trade-between-nations.html | Trade Between Nations | True | ROY C. WILHELM. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/dr-john-m-west.html | DR. JOHN M. WEST | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/un-chairman-apologizes-to-rabbi-for-questions.html | U.N. Chairman Apologizes To Rabbi for Questions | True | By the United Press. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/warn-on-credit-at-furniture-show-banker-and-store-official-call-for.html | WARN ON CREDIT AT FURNITURE SHOW; Banker and Store Official Call for Sound Practices Once End of Curbs Opens Up Field | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/mrs-raymonde-kelley-to-wed.html | Mrs. Raymonde Kelley to Wed | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/bushwicks-triumph-by-64.html | Bushwicks Triumph by 6-4 | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/philip-in-britain-since-his-8th-year-elizabeths-choice-is-viewed-as.html | PHILIP IN BRITAIN SINCE HIS 8TH YEAR; Elizabeth's Choice Is Viewed as Typical Aristocrat -- He Has No Greek Blood | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/bond-syndicate-winds-up.html | Bond Syndicate Winds Up | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/stock-to-be-stricken-premier-gold-mining-to-go-off-curb-exchange-to.html | STOCK TO BE STRICKEN; Premier Gold Mining to Go Off Curb Exchange Tomorrow | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/lily-fanciers-form-association.html | Lily Fanciers Form Association | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/jean-johnston-fiancee-i-she-and-omer-thomas-kaylor-jr-will-be-wed.html | JEAN JOHNSTON FIANCEE i; She and Omer Thomas Kaylor Jr. Will Be Wed Next Month | True | Special to tot newfOKR TnfflS. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/augustus-i-putnam-boston-sportsman.html | AUGUSTUS I. PUTNAM, BOSTON SPORTSMAN | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/messersmith-in-us-envoy-on-way-to-washington-from-buenos-aires.html | MESSERSMITH IN U.S.; Envoy on Way to Washington From Buenos Aires | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/phone-rate-rise-held-up.html | Phone Rate Rise Held Up | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/2000-germans-loaf-in-internment-camp.html | 2,000 GERMANS LOAF IN INTERNMENT CAMP | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/adult-jailed-for-fishing-in-childrens-lake-sportsman-magistrate.html | Adult Jailed for Fishing in Children's Lake; Sportsman Magistrate Suspends Sentence | True | | | C1B 85559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/benjamin-baroff.html | BENJAMIN BAROFF | | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/shipyards-strike-now-in-third-week-officers-of-locals-meet-here-to.html | SHIPYARDS STRIKE NOW IN THIRD WEEK; Officers of Locals Meet Here to Discuss Plans -- Parleys to Be Resumed Tomorrow | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/girl-student-20-found-wandered-in-hills-overnight-mind-blank-she.html | GIRL STUDENT, 20, FOUND; Wandered in Hills Overnight; 'Mind Blank,' She Says | | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/senate-group-votes-library-aid.html | Senate Group Votes Library Aid | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/f-v-kelly-requiem.html | F. V. KELLY REQUIEM | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/cotton-prices-up-by-35-to-46-points-speculative-buying-appears-to.html | COTTON PRICES UP BY 35 TO 46 POINTS; Speculative Buying Appears to Be Increasing Because of Variety of Factors | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/handling-of-bows-on-new-hats-is-impressive-at-braagard-show.html | Handling of Bows on New Hats Is Impressive at Braagard Show | | By Virginia Pope | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/sets-out-across-the-atlantic.html | SETS OUT ACROSS THE ATLANTIC | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/producers-actors-near-screen-pact-present-contract-may-remain-in.html | PRODUCERS, ACTORS NEAR SCREEN PACT; Present Contract May Remain in Effect While Negotiations Continue During Year | | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/durkee-foods-adds-to-plant.html | Durkee Foods Adds to Plant | | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/betrothal-spurs-study-of-prince-alberts-role.html | Betrothal Spurs Study Of Prince Albert's Role | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/princess-trained-for-role-of-queen-elizabeths-romance-crowns-grave.html | PRINCESS TRAINED FOR ROLE OF QUEEN; Elizabeth's Romance Crowns Grave and Gay Youth Through Historic Era for Britain | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/picture-window-view-available-as-mural.html | PICTURE WINDOW VIEW AVAILABLE AS MURAL | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/city-record-seen-for-babies-in-47.html | CITY RECORD SEEN FOR BABIES IN '47 | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/poland-finally-refuses.html | Poland Finally Refuses | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/youth-board-plan-for-city-approved-agency-formation-in-mayors.html | YOUTH BOARD PLAN FOR CITY APPROVED; Agency Formation in Mayor's Office of 13 Unpaid Members Backed by Estimate Board CHILD WELFARE IS THE AIM Four Old-Law Tenements Will Be Bought and Renovated for Veterans' Homes | | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/points-up-faults-in-trademark-act-patents-commissioner-says-while.html | POINTS UP FAULTS IN TRADE-MARK ACT; Patents Commissioner Says While Law Is Improvement It May Limit Competition | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/panama-backs-argentine-plan.html | Panama Backs Argentine Plan | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/wac-handbags-lure-gis-more-men-than-women-in-line-at-sale-by-waa.html | WAC HANDBAGS LURE GI's; More Men Than Women in Line at Sale by WAA | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/gen-m-churchill-dies-in-home-at-68-military-intelligence-director.html | GEN. M. CHURCHILL DIES IN HOME AT 68; Military Intelligence Director in 1918 Joined Army After Obtaining Harvard Degree | True | | | C1B 85559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/brooklyn-postal-receipts-up.html | Brooklyn Postal Receipts Up | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/the-molotov-plan.html | THE MOLOTOV PLAN | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/miss-ruth-boyghton-is-bride-of-physician.html | MISS RUTH BOYGHTON IS BRIDE OF PHYSICIAN | True | Special to Tne new tock times. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/for-sugar-quota-bill-senate-committee-approves-fiveyear-extension.html | FOR SUGAR QUOTA BILL; Senate Committee Approves Five-Year Extension | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/new-hungarian-envoy-vambery-foe-of-horthy-to-get-post-in-washington.html | NEW HUNGARIAN ENVOY; Vambery, Foe of Horthy, to Get Post in Washington | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/tafthartley-act-held-aid-to-unions-metal-trades-counsel-sees-fair.html | TAFT-HARTLEY ACT HELD AID TO UNIONS; Metal Trades Counsel Sees Fair Administration of Law Helping Labor Relations | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/bond-adjustment-planned-by-italy-head-of-her-economic-mission.html | BOND ADJUSTMENT PLANNED BY ITALY; Head of Her Economic Mission Explains Formula for the Funding of Dollar Debt RELEASE OF ASSETS SEEN $93,000,000 of Principal and $42,000,000 of Interest to Jan. 1 Are Involved BOND ADJUSTMENT PLANNED BY ITALY | True | By Felix Belair Jr.special To the New York Times. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/h-m-slate-named-five-incumbents-among-those-to-run-for-directorate.html | H. & M. SLATE NAMED; Five Incumbents Among Those to Run for Directorate | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/long-island-man-drowns-upstate.html | Long Island Man Drowns Up-State | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/senate-approves-measure-to-unify-army-and-navy-bill-that-would-set.html | Senate Approves Measure To Unify Army and Navy; Bill That Would Set Up Over-All Secretary of National Security Is Adopted by Voice Vote -- Quick House Action Is Seen SENATE APPROVES UNIFICATION BILL | True | By Anthony Levierospecial To the New York Times. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/new-york-curb-exchange-elects-a-new-governor.html | New York Curb Exchange Elects a New Governor | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/verney-corporation-net-profit-of-1335003-earned-in-period-of-24.html | VERNEY CORPORATION; Net Profit of $1,335,003 Earned in Period of 24 Weeks | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/roundup-extended-to-army.html | Round-Up Extended to Army | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/stark-sentenced-as-nazi.html | Stark Sentenced as Nazi | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/builder-plans-taxpayer-on-old-great-neck-site.html | Builder Plans Taxpayer On Old Great Neck Site | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/utility-bonds-awarded.html | Utility Bonds Awarded | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/gis-allowed-more-time-new-deadline-for-reinstating-insurance-is-jan.html | GI's ALLOWED MORE TIME; New Deadline for Reinstating Insurance Is Jan. 1 | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/beekman-hospital-to-cost-4000000-architects-file-plans-for-new.html | BEEKMAN HOSPITAL TO COST $4,000,000; Architects File Plans for New Downtown Building on William Street | True | | | C1B 85559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/traitor-in-manila-sentenced-to-life.html | TRAITOR IN MANILA SENTENCED TO LIFE | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/sir-com-keppel-british-admiral-royal-navy-officer-for-nearly-4.html | SIR COM KEPPEL, BRITISH ADMIRAL; Royal Navy Officer for Nearly 4 Decades Dies at 84u Hero of Nile Campaign | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/british-emigration-plans-600000-want-to-leave-survey-says-urging.html | BRITISH EMIGRATION PLANS; 600,000 Want to Leave, Survey Says, Urging Labor Import | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/stock-changes-proposed.html | Stock Changes Proposed | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/u-s-red-tape-snags-hiring-of-germans-endless-rigmarole-described.html | U. S. RED TAPE SNAGS HIRING OF GERMANS; Endless Rigmarole Described -- Complicated Pay Day Even Involves Time Sheets | True | By Delbert Clarkspecial To the New York Times. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/dewar-buys-big-stable-british-horseman-takes-over-beckhampton-plant.html | DEWAR BUYS BIG STABLE; British Horseman Takes Over Beckhampton Plant | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/tokyo-sees-an-end-to-ration-delays-food-minister-pledges-coming.html | TOKYO SEES AN END TO RATION DELAYS; Food Minister Pledges Coming Harvest Will Permit Regime to Stem Illicit Selling | True | By Lindesay Parrottspecial To the New York Times. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/machinery-maker-shows-profit-rise-united-shoes-net-for-year-to-feb.html | MACHINERY MAKER SHOWS PROFIT RISE; United Shoe's Net for Year to Feb 28 $8,797,972, Equal to $3.65 a Common Share | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/strangler-kills-former-actress-woman-49-is-choked-to-death-with-a.html | STRANGLER KILLS FORMER ACTRESS; Woman, 49, Is Choked to Death With a Sheet in Apartment on West 57th Street | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/democrats-lose-motion-court-refuses-to-dismiss-suit-over-committee.html | DEMOCRATS LOSE MOTION; Court Refuses to Dismiss Suit Over Committee Debts | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/greece-jails-2800-to-foil-a-red-coup-believed-due-today-guerrilla.html | GREECE JAILS 2,800 TO FOIL A 'RED COUP' BELIEVED DUE TODAY; Guerrilla Heads Order to Start 'Plan F' for Revolt, Killings Is Reported Intercepted KEY COMMUNISTS ESCAPE But Eam Secretary Is Seized -- No Violence Indicated -- Civil Trials to Be Held Greece Seizes 2,800 in Round-Up To Foil a 'Communist Revolution' | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/british-to-cut-troops-25-per-cent.html | British to Cut Troops 25 Per Cent | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/bears-bow-in-13th-75-sauers-second-homer-with-one-on-wins-for.html | BEARS BOW IN 13TH, 7-5; Suer's Second Homer With One On Wins for Syracuse | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/25-to-30-years-in-shooting-case.html | 25 to 30 Years in Shooting Case | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/un-economic-unit-faces-voting-row-western-powers-determined-to.html | U.N. ECONOMIC UNIT FACES VOTING ROW; Western Powers Determined to Block Move by Soviet for Two-Thirds Rule | True | By Charles E. Eganspecial To the New York Times. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/us-urges-control-of-atomfuel-use-osborn-asks-un-body-limit-research.html | U.S. URGES CONTROL OF ATOM-FUEL USE; Osborn Asks U.N. Body Limit Research Where the Level of Military Value Rises | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/vote-fraud-inquiry-blocked-by-langer.html | VOTE FRAUD INQUIRY BLOCKED BY LANGER | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/looking-back-at-the-stars.html | Looking Back at the Stars | True | By Arthur Daley | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/george-k-smith.html | GEORGE K. SMITH | True | Special to thz new TORX times. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/fay-to-be-committed-july-23.html | Fay to Be Committed July 23 | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/canadas-defense-budget-240000000-asked-claxton-warns-of-relaxing.html | CANADA'S DEFENSE BUDGET; $240,000,000 Asked -- Claxton Warns of Relaxing Vigilance | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/naval-stores.html | NAVAL STORES | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/aid-to-youth-sped-by-womens-clubs-mrs-buck-new-president-announces.html | AID TO YOUTH SPED BY WOMEN'S CLUBS; Mrs. Buck, New President, Announces a Paid Expert Will Direct Program | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/rumson-riders-win-against-jericho-95.html | RUMSON RIDERS WIN AGAINST JERICHO, 9-5 | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/perils-of-paalineribtickling-fastpaced-film-makes-bow-at-paramount.html | ' Perils of Paaline,'Rib-Tickling, Fast-Paced Film, Makes Bow at Paramount Theatre With Betty Hutton in the Title Role | True | By Bosley Crowther | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/mrs-fred-l-fast.html | MRS. FRED L. FAST | True | special to thi Niwtoex Tares. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/police-fish-for-safe-and-catch-crowbar.html | POLICE FISH FOR SAFE AND CATCH CROWBAR | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/allen-e-grace.html | ALLEN E. GRACE | True | Special to Tm new york times. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/britons-disagree-on-coal-situation-board-chief-says-miners-lag.html | BRITONS DISAGREE ON COAL SITUATION; Board Chief Sñys Miners Lag -- Government Claims Rise in Man-Shift Output | True | By Mallory Brownespecial To the New York Times. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/newark-accepts-airport-program-agreement-reached-after-port.html | NEWARK ACCEPTS AIRPORT PROGRAM; Agreement Reached After Port Authority Offers 75-25 Split During 50-Year Lease NEWARK ACCEPTS AIRPORT PROGRAM | True | By John Stuart | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/u-s-urges-soviet-to-reconsider-bid-to-parley-in-paris-armour.html | U. S. URGES SOVIET TO RECONSIDER BID TO PARLEY IN PARIS; Armour Deplores Apparent Pressure -- Urges Maximum Sharing in Marshall Aid 15 NATIONS ACCEPT BIDS Four of Russia's Satellites Turn Down Invitations -- 2 Silent -- Finns' Expected U.S. URGES SOVIET TO RECONSIDER BID | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/distant-positions-in-corn-oats-rise-but-liquidation-develops-in.html | DISTANT POSITIONS IN CORN, OATS RISE; But Liquidation Develops in July Delivery in the Grains -- Wheat and Barley Up | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/heads-jersey-tax-unit-wl-rogers-a-democrat-is-appointed-by-gov.html | HEADS JERSEY TAX UNIT; W.L. Rogers, a Democrat, Is Appointed by Gov. Driscoll | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/carrier-is-transferred.html | Carrier Is Transferred | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/dr-1-g-anderson-led-sports-at-yale-professor-emeritus-of-physical.html | DR. 1. G ANDERSON, LED SPORTS AT YALE; Professor Emeritus of Physical Education, 87, DiesuFounded Minor Athletic Association | True | | | C1B 85559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/urge-new-tax-credit-for-the-home-owner.html | Urge New Tax Credit For the Home Owner | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/terrorists-vow-new-murders.html | Terrorists Vow New Murders | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/rites-for-aged-couple.html | RITES FOR AGED COUPLE | True | Special to thz new york times. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/safeguard-against-war.html | Safeguard Against War | True | BENJAMIN T. ANUSKEWICZ, | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/perus-envoy-honors-truman.html | Peru's Envoy Honors Truman | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/a-chef-describes-some-favorite-recipes-including-one-for-scallops.html | A Chef Describes Some Favorite Recipes, Including One for Scallops En Brochette | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/franco-vote-is-held-to-assure-loan-here.html | FRANCO VOTE IS HELD TO ASSURE LOAN HERE | True | By Telephone To the New York Times. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/czechs-fly-to-moscow.html | Czechs Fly to Moscow | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/clevelandcliffs-now-consolidated-iron-companys-merger-filed.html | CLEVELAND-CLIFFS NOW CONSOLIDATED; Iron Company's Merger Filed -- Exchange of Stock of 2 Concerns Will Follow | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/dr-frederick-miller.html | DR. FREDERICK MILLER | True | ! Special to the new york times. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/200-afl-chiefs-map-fight-on-labor-act-pledge-7500000-unionists-to.html | 200 AFL CHIEFS MAP FIGHT ON LABOR ACT; Pledge 7,500,000 Unionists to Work for Defeat of Those Who Voted for Curbs 200 AFL CHIEFS MAP FIGHT ON LABOR ACT | True | by Louis Starkspecial To the New York Times. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/15-food-price-drop-by-late-48-foreseen.html | 15% FOOD PRICE DROP BY LATE ' 48 FORESEEN | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/business-loans-gain-52000000-demand-deposits-adjusted-decrease-by.html | BUSINESS LOANS GAIN $52,000,000; Demand Deposits Adjusted Decrease by $387,000,000 in Member Bank Report | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/municipal-financing-drops.html | Municipal Financing Drops | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/court-without-bailiffs-12-veterans-in-federal-tribunal-in-brooklyn.html | COURT WITHOUT BAILIFFS; 12 Veterans in Federal Tribunal in Brooklyn Discharged | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/school-aid-vital-says-senator-taft-he-tells-education-association.html | SCHOOL AID VITAL, SAYS SENATOR TAFT; He Tells Education Association Poorer States Cannot Provide Proper Schools Without It GROUP PLEDGES CAMPAIGN Federal Bill Has Chance for Passage in 1947, Reports Representative McCowen | True | By Benjamin Finespecial To the New York Times. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/dutch-cabinet-meets-on-indonesian-reply.html | DUTCH CABINET MEETS ON INDONESIAN REPLY | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/british-uphold-paterson-wont-forfeit-his-title-if-he-fails-to-fight.html | BRITISH UPHOLD PATERSON; Won't Forfeit His Title if He Fails to Fight July 16 | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/garrett-new-envoy-to-eire-off-to-post.html | GARRETT, NEW ENVOY TO EIRE, OFF TO POST | True | | | C1B 85559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/voice-of-turtle-opens-critics-in-london-give-it-mixed-reception.html | VOICE OF TURTLE OPENS; Critics in London Give It Mixed Reception -- Author Praised | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/jerseys-top-orioles-42-win-series-opener-in-baltimore-mellis.html | JERSEYS TOP ORIOLES, 4-2; Win Series Opener in Baltimore -- Mellis Effective in Box | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/hotel-rent-freeze-is-voted-by-board-now-up-to-mayor-bill-is.html | HOTEL RENT FREEZE; IS VOTED BY BOARD; NOW UP TO MAYOR Bill Is Expected to Become Law Next Wednesday After Public Hearing Is Held TEST IN COURTS FORECAST O'Dwyer Indicates He Will Act Promptly on Naming of 3-Man Commission HOTEL RENT FREEZE IS VOTED BY BOARD | True | By Robert W. Potter | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/nazi-marriages-upheld-zone-group-acts-to-restore-rights-under-proxy.html | NAZI MARRIAGES UPHELD; Zone Group Acts to Restore Rights Under Proxy Law | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/business-is-urged-to-raise-imports-sweatt-says-companies-that.html | BUSINESS IS URGED TO RAISE IMPORTS; Sweatt Says Companies That Export Must Adopt Policy if Trade Boom Is to Last SUGGESTS SURVEY ABROAD Notes Own Concern Is Making Study to Purchase Foreign Goods to Be Sold Here | | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/new-commemorative-stamp.html | New Commemorative Stamp | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/30-on-force-promoted-detectives-are-advanced-a-grade-for.html | 30 ON FORCE PROMOTED; Detectives Are Advanced a Grade for Outstanding Service | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/belgrade-sees-interference.html | Belgrade Sees Interference | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/church-group-urges-world-disarmament.html | CHURCH GROUP URGES WORLD DISARMAMENT | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/stock-split-approved.html | Stock Split Approved | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/quits-city-college-post-after-teaching-45-years.html | Quits City College Post After Teaching 45 Years | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/synagogue-being-rebuilt-modernization-plan-for-kehilath-jeshurun.html | SYNAGOGUE BEING REBUILT; Modernization Plan for Kehilath Jeshurun Includes Its School | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/business-world.html | Business World | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/new-3000000-plant-ready.html | New $3,000,000 Plant Ready | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/mertens-named-to-counsel-post.html | Mertens Named to Counsel Post | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/dr-benjamin-a-wooten.html | DR. BENJAMIN A. WOOTEN | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/mill-equipment-sold-no-bids-received-for-26-buildings-and-30-acres.html | MILL EQUIPMENT SOLD; No Bids Received for 26 Buildings and 30 Acres in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/bank-statements.html | BANK STATEMENTS | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/tsaldaris-confers-with-marshall-discusses-condtions-in-greece.html | TSALDARIS CONFERS WITH MARSHALL; Discusses Conditions in Greece -- Griswold Says His Mission Will Start With 120 Men | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/plane-sea-travel-at-a-record-peak-passengers-trebled-cargoes.html | PLANE SEA TRAVEL AT A RECORD PEAK; Passengers Trebled, Cargoes Doubled in Second Quarter of Year for 7 Lines | True | By Frederick Graham | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/bulgaria-cites-own-program.html | Bulgaria Cites Own Program | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/bartos-on-college-allstars.html | Bartos on College All-Stars | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/promoted-by-bank.html | Promoted by Bank | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/william-g-oharen.html | WILLIAM G. O'HAREN | True | Special * the new york times. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/livestock-in-chicago-markets.html | LIVESTOCK IN CHICAGO MARKETS | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/girl-found-in-boston-mit-professors-daughter-left-camp-on-whim.html | GIRL FOUND IN BOSTON; MIT Professor's Daughter Left Camp on 'Whim,' Police Told | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/books-authors.html | Books -- Authors | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/brazilian-sees-plot-by-vargas-and-reds.html | BRAZILIAN SEES PLOT BY VARGAS AND REDS | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/new-assistant-is-named-to-new-york-provincial.html | New Assistant Is Named To New York Provincial | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/truman-signs-fund-bill-total-for-three-departments-is-147512656.html | TRUMAN SIGNS FUND BILL; Total for Three Departments Is $147,512,656 Below Request | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/george-vi-formally-announces-betrothal-of-heir-to-throne-and.html | George VI Formally Announces Betrothal of Heir to Throne and Ex-Greek Prince -- Marriage This Year Held Probable; Princess Elizabeth Betrothed To Lieut. Philip Mountbatten | | By Herbert L. Matthewsspecial To the New York Times. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/sherlock-holmes-series-will-be-revamped-for-fall-two-new-stations.html | Sherlock Holmes Series Will Be Revamped for Fall -- Two New Stations to Open | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/shakespeare-tops-audience-survey-art-study-shows-theatre-goers.html | SHAKESPEARE TOPS AUDIENCE SURVEY; ART Study Shows Theatre- Goers Favor His Plays in Revival Programs | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/rabbi-brickner-honored-receives-medal-of-merit-for-war-services.html | RABBI BRICKNER HONORED; Receives Medal of Merit for War Services From Patterson | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/customs-men-here-foil-narcotic-smugglers-find-opium-hidden-in-ships.html | Customs Men Here Foil Narcotic Smugglers; Find Opium Hidden in Ship's Propeller Shaft | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/champion-defeats-johnson-64-61-parker-displays-fine-tennis-at.html | CHAMPION DEFEATS JOHNSON, 6-4, 6-1; Parker Displays Fine Tennis at Spring Lake as Talbert Also Wins in Tourney MULLOY DOWNS DORFMAN Back-Court Exchanges Mark 6-3, 6-2 Triumph -- Wood Turns Back Scheerer | True | By Allison Danzigspecial To the New York Times. | | C1B 85559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/taxcut-bill-sent-to-senatefloor-debate-on-today-committee-approves.html | TAX-CUT BILL SENT TO SENATE-FLOOR; DEBATE ON TODAY; Committee Approves Measure by 10 to 3 With Democrats Split 3 to 3 on Question LUCAS SUBSTITUTE BEATEN Taft Plans Saturday Session If Needed for Passage This Week -- Minority to Confer TAX-CUT BILL SENT TO SENATE FLOOR | True | By John D. Morrisspecial To the New York Times. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/son-to-john-e-cruickshank.html | Son to John E. Cruickshank | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/priest-sees-korean-peril-father-flanagan-says-reds-will-rule-if-we.html | PRIEST SEES KOREAN PERIL; Father Flanagan Says Reds Will Rule if We Quit Zone | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/pontiff-sees-television-and-televises-himself.html | Pontiff Sees Television And Televises Himself | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/collins-put-in-line-to-head-us-army-war-leader-named-deputy-to.html | COLLINS PUT IN LINE TO HEAD U.S. ARMY; War Leader Named Deputy to Eisenhower as Handy Is Picked to Succeed Wainwright | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/at-last-a-report-on-flying-disks.html | At Last -- A Report on Flying Disks | True | K. J. RAMSOD. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/parcels-inquiry-dropped-house-rejects-resolution-for-study-of-greek.html | PARCELS INQUIRY DROPPED; House Rejects Resolution for Study of Greek Food Shipments | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/eisenhower-looms-in-path-of-dewey-kansas-leader-tells-governor.html | EISENHOWER LOOMS IN PATH OF DEWEY; Kansas Leader Tells Governor State Is for Him, but May Turn to 'Favorite Son' | True | By Leo Eganspecial To the New York Times. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/redemption-scale-corrected.html | Redemption Scale Corrected | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/to-study-food-costs-house-group-will-hold-hearings-here-friday-and.html | TO STUDY FOOD COSTS; House Group Will Hold Hearings Here Friday and Saturday | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/a-combination-denied-to-busmen-on-holiday.html | A Combination Denied to Busmen on Holiday | True | By Arthur Krock | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/schooner-strike-delayed-on-coast-dock-union-allows-9-hours-today.html | SCHOONER STRIKE DELAYED ON COAST; Dock Union Allows 9 Hours Today for Conferees to Agree on Disputed Contract | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/schooling-the-civil-air-patrol.html | SCHOOLING THE CIVIL AIR PATROL | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/balky-crew-delays-liner-here-10-hours.html | BALKY CREW DELAYS LINER HERE 10 HOURS | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/detroit-five-withdraws-pro-basketball-league-divides-teams-seven.html | DETROIT FIVE WITHDRAWS; Pro Basketball League Divides Team's Seven Players | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/eugene-de-costa.html | EUGENE DE COSTA | True | Special to the new york times. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/168000-mexican-cattle-killed.html | 168,000 Mexican Cattle Killed | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 85559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/rumanian-oil-output-cut-in-two-despite-the-doubling-of-personnel.html | Rumanian Oil Output Cut in Two Despite the Doubling of Personnel; Petroleum Prices Up 2,000% Since 1938 but Costs of Production and New Burdens on Industry Enforce Deficits | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/conti-named-football-coach.html | Conti Named Football Coach | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/allen-g-mccormick.html | ALLEN G. M'CORMICK | True | Special to thi new york times. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/italophilippine-pact-signed.html | Italo-Philippine Pact Signed | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/2-presidents-feel-earthquake.html | 2 Presidents Feel Earthquake | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/germans-turn-down-british-land-reform.html | GERMANS TURN DOWN BRITISH LAND REFORM | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/enrollment-sets-record-brooklyn-college-has-5570-fordham-reports.html | ENROLLMENT SETS RECORD; Brooklyn College Has 5,570 -- Fordham Reports 3,169 | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/denies-bioff-runs-union.html | Denies Bioff Runs Union | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/lehigh-lists-case-for-4-years.html | Lehigh Lists Case for 4 Years | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/france-colombia-to-drop-balkan-commission-plan.html | France, Colombia to Drop Balkan Commission Plan | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/16000000-suit-filed-over-telephone-book.html | $16,000,000 SUIT FILED OVER TELEPHONE BOOK | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/french-writer-sentenced.html | French Writer Sentenced | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/children-at-jones-beach-1000-from-metropolitan-area-attend-special.html | CHILDREN AT JONES BEACH; 1,000 From Metropolitan Area Attend Special Program | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/mrs-ralph-e-davis-jr-has-son.html | Mrs. Ralph E. Davis Jr. Has Son | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/sec-gets-filings-of-1027000-shares-thomascolor-inc-seeks-to-sell-10.html | SEC GETS FILINGS OF 1,027,000 SHARES; Thomascolor, Inc., Seeks to Sell 1,000,000 of Common to the Public at $10 | True | Special to THE NEW YORK TIMES. | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/endorses-housing-bill.html | Endorses Housing Bill | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/taking-flying-lessons-at-70.html | Taking Flying Lessons at 70 | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/garden-state-justified-nursery-industry-in-jersey-said-to-uphold.html | GARDEN STATE' JUSTIFIED; Nursery Industry in Jersey Siad to Uphold Nickname | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/irish-airlines-to-defer-service.html | Irish Airlines to Defer Service | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/house-red-labor-inquiry-set.html | House 'Red Labor' Inquiry Set | True | | | C1B 85559 | |
| 1947-07-10 | 1947-07-10 | https://www.nytimes.com/1947/07/10/archives/dr-edward-phillips-once-was-coal-miner.html | DR. EDWARD PHILLIPS, ONCE WAS COAL MINER | True | Special to Tax new Yop-x times. | | C1B 85559 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/new-stamps-sale-sets-record.html | New Stamps Sale Sets Record | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration (Effective Date) Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/schwellenbach-aide-resigns.html | Schwellenbach Aide Resigns | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/2-cio-aides-score-communist-acts-tell-institute-of-race-relations.html | 2 CIO AIDES SCORE COMMUNIST ACTS; Tell Institute of Race Relations 'We Can't Run a Union When Members Follow Soviet' | True | By John N. Pophamspecial To the New York Times. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/daughter-to-w-emlen-roosevelts.html | Daughter to W. Emlen Roosevelts | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/raft-is-now-within-488-miles-of-landfall-in-polynesia-centerboards.html | Raft Is Now Within 488 Miles of Landfall in Polynesia -- Centerboards of Ancient Peruvian Invention Aid Sailing | True | By Thor Heyerdahlnorth American Newspaper Alliance. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/dutch-are-hopeful-on-java-situation-premier-calls-on-indonesians-to.html | DUTCH ARE HOPEFUL ON JAVA SITUATION; Premier Calls on Indonesians to End Hostilities and Lift Their Blockade on Food | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/urey-named-to-unesco-body.html | Urey Named to UNESCO Body | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/blower-to-try-23mile-swim.html | Blower to Try 23-Mile Swim | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/big-liquor-group-increases-profit-h-walkergooderham-worts-cleared.html | BIG LIQUOR GROUP INCREASES PROFIT; H. Walker-Gooderham & Worts Cleared $5.36 a Share in Nine Months to May 31 | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/morris-meltzer.html | MORRIS MELTZER | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/boys-13-and-16-rob-store-brothers-caught-after-a-chase-by-police-in.html | BOYS, 13 AND 16, ROB STORE; Brothers Caught After a Chase by Police in an Auto | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/charles-a-esty.html | CHARLES A. ESTY | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/new-us-envoy-in-belgrade.html | New U.S. Envoy in Belgrade | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/helen-g-ferguson.html | HELEN G. FERGUSON | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/display-of-subway-cars-viewed-by-10000-in-day.html | Display of Subway Cars Viewed by 10,000 in Day | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/cawley-wins-a-point-his-name-goes-on-ballot-in-22-districts-by.html | CAWLEY WINS A POINT; His Name Goes on Ballot in 22 Districts by Court Ruling | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/accuses-russians-on-oil.html | Accuses Russians on Oil | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/paramount-to-do-film-on-crockett-studio-buys-sunrise-in-my-pocket.html | PARAMOUNT TO DO FILM ON CROCKETT; Studio Buys 'Sunrise in My Pocket,' by Edwin J. Mayer, as Basis for Movie | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/cave-story-just-a-hoax-owner-admits-here-his-loss-was-publicity.html | CAVE STORY JUST A HOAX; Owner Admits Here His 'Loss' Was Publicity Stunt | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/dollar-payment-protested.html | Dollar Payment Protested | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/admits-robbing-blind-philadelphia-youth-says-he-kept-money.html | ADMITS ROBBING BLIND; Philadelphia Youth Says He Kept Money Collected for Work | True | | | C1B 85904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/5-more-in-ring-sentenced-members-of-westo-hijacking-gang-all.html | 5 MORE IN RING SENTENCED; Members of Westo Hijacking Gang All Pleaded Guilty | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/refugees-report-yugoslav-terror-unanimous-in-accounts-of-attempts.html | REFUGEES REPORT YUGOSLAV TERROR; Unanimous in Accounts of Attempts to Exterminate Germany Minority | True | By Albion Ross special To the New York Times. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/yugoslav-dps.html | Yugoslav D.P.'s | True | CAPT. JOHN G. SANDYS, | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/petain-to-be-questioned-deputies-seek-testimony-on-pre-war-and.html | PETAIN TO BE QUESTIONED; Deputies Seek Testimony on Pre- War and Wartime Events | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/store-sales-show-8-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 8% RISE IN NATION; Increase Reported for Week Compares With Year Ago -- Specialty Trade Up 16% | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/truman-discounts-fall-session-need-he-says-he-will-act-however-if.html | TRUMAN DISCOUNTS FALL SESSION NEED; He Says He Will Act, However, if Marshall Aid Plan for Europe Necessitates Call | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/elizabeth-gaily-waves-her-ring-as-london-cheers-her-and-fiance.html | Elizabeth Gaily Waves Her Ring As London Cheers Her and Fiance | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/constitution-authorizes-legislating-on-succession.html | Constitution Authorizes Legislating on Succession | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/gen-lucjan-zeligowsk1.html | GEN. LUCJAN ZELIGOWSK1 | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/alberta-golf-to-miss-arnold.html | Alberta Golf to Miss Arnold | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/drop-in-corn-prospects-indicates-high-meat-prices-again-next-year.html | Drop in Corn Prospects Indicates High Meat Prices Again Next Year; Good Weather, Late Frost May Save Crop, Wheat Estimate Exceeds '46 Record -- Rice, Rye, Barley Yields Larger DROP IN CORN YIELD MAY KEEP MEAT UP | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/british-surprised-at-protest.html | British Surprised at Protest | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/haiti-internal-loan-gets-us-approval.html | HAITI INTERNAL LOAN GETS U.S. APPROVAL | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/to-canvass-bogota-film-trade.html | To Canvass Bogota Film Trade | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/shirley-sold-to-buffalo.html | Shirley Sold to Buffalo | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/merck-employes-win-rise-special-to-the-new-york-times.html | Merck Employes Win Rise; Special to THE NEW YORK TIMES. | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/charge-on-film-denied-united-artists-defends-advertising-of-colonel.html | CHARGE ON FILM DENIED; United Artists Defends Advertising of 'Colonel Blimp' | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/state-rent-law-clause-added-this-year-pointed-out-as-offering-risk.html | State Rent Law; Clause Added This Year Pointed Out as Offering Risk | True | L.O. ROTHSCHILD. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/cash-bonds-found-in-murder-search-jewelry-also-in-safety-deposit.html | CASH, BONDS FOUND IN MURDER SEARCH; Jewelry Also in Safety Deposit Box of Slain Ex-Actress -- 2 Questioned, Freed | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/gifford-to-greet-delegates.html | Gifford to Greet Delegates | True | | | C1B 85904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/canadian-artist-wins-un-poster-contest.html | CANADIAN ARTIST WINS U.N. POSTER CONTEST | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/elizabeth-shepherd.html | ELIZABETH SHEPHERD | True | Special to the newyork timie. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/bendix-campaign-near.html | Bendix Campaign Near | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/commodity-prices-rise-03-in-week-average-for-primary-markets-263.html | COMMODITY PRICES RISE 0.3% IN WEEK; Average for Primary Markets 26.3% Above a Year Ago -- Highest Since April | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/us-group-praises-turks-cooperation.html | U.S. GROUP PRAISES TURKS' COOPERATION | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/2-churches-filled-for-mrs-iyes-rites-acting-cov-hanley-friends-and.html | 2 CHURCHES FILLED FOR MRS. IYES RITES; Acting Cov. Hanley, Friends and Neighbors of Senator's Wife Attend Service | True | Special to Tur-Nzw Yoaic times. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/truman-rejects-plans-for-crosscountry-trip.html | Truman Rejects Plans For Cross-Country Trip | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/2-held-as-robbers-police-hunt-victim.html | 2 HELD AS ROBBERS, POLICE HUNT VICTIM | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/bishop-du-moulin-dies-at-age-of-72-former-rector-of-st-johns-of.html | BISHOP DU MOULIN DIES AT AGE OF 72; Former Rector of St. John's of Lattingtown, Had Officiated at Many Notable Weddings | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/marguliesulieh.html | MarguliesuLieb | True | Special to the newyork times. I | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/one-union-in-france-shelves-strike-plan.html | ONE UNION IN FRANCE SHELVES STRIKE PLAN | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/individuality-idea-stressed-for-hats-mary-goodfellows-collection.html | INDIVIDUALITY IDEA STRESSED FOR HATS; Mary Goodfellow's Collection for Fall Less Concerned With Size, Shape Trends | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/of-local-origin.html | Of Local Origin | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/tigers-tie-red-sox-in-twilight-game-darkness-ends-duel-between.html | TIGERS TIE RED SOX IN TWILIGHT GAME; Darkness Ends Duel Between Newhouser, Ferriss at 2-2 After Eight Innings | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/copper-trading-margins-set.html | Copper Trading Margins Set | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/george-i-bodine-jr.html | GEORGE I. BODINE JR. | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/middlebury-fund-at-400317-middlebury-vt-july-10.html | Middlebury Fund at $400,317; MIDDLEBURY, Vt., July 10 | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/belgrade-opens-spy-case-one-of-7-accused-is-a-former-employe-of-us.html | BELGRADE OPENS SPY CASE; One of 7 Accused Is a Former Employe of U.S. Graves Unit | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/shinwell-reassures-and-warns-miners.html | SHINWELL REASSURES AND WARNS MINERS | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/legion-honors-baruch-county-group-presents-plaque-to-great-american.html | LEGION HONORS BARUCH; County Group Presents Plaque to 'Great American' | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/27000-to-start-vacations.html | 27,000 to Start Vacations | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/glass-union-gets-8c-rise-libbeyowensford-and-pittsburgh-companies.html | GLASS UNION GETS 8c RISE; Libbey-Owens-Ford and Pittsburgh Companies in Agreement | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/soviet-again-balks-on-size-of-un-force.html | SOVIET AGAIN BALKS ON SIZE OF U.N. FORCE | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/cotton-prices-up-47-to-120-points-market-active-from-start-opening.html | COTTON PRICES UP 47 TO 120 POINTS; Market Active From Start, Opening 7 to 13 Higher -- Spot Firm Reported Selling | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/newark-airport-gets-official-bid-port-authority-meets-demand-of-the.html | NEWARK AIRPORT GETS OFFICIAL BID; Port Authority Meets Demand of the City Commission for 75-25 Revenue Split JERSEY ACTION IN WEEK Opposition to the Lease Will Be Expressed at a Public Hearing to Be Held Soon | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/gross-to-succeed-fahy-named-state-department-legal-adviser-as.html | GROSS TO SUCCEED FAHY; Named State Department Legal Adviser as Latter Resigns | | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/reporters-drub-odwyer-nine-137-mayor-as-umpire-sees-his-team.html | REPORTERS DRUB O'DWYER NINE, 13-7; Mayor as Umpire Sees His Team Capitulate at Yearly Frolic on Travers Island | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/mrs-a-b-lawrence-jr-has-son.html | Mrs. A. B. Lawrence Jr. Has Son | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/elmer-b-mclelland.html | ELMER B. M'CLELLAND | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/cubans-at-stadium-tonight.html | Cubans at Stadium Tonight | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/operation-of-ships-by-us-is-hinted-maritime-body-says-it-wont.html | OPERATION OF SHIPS BY U.S. IS HINTED; Maritime Body Says It Won't Resume Domestic Practice Without Hearing on Need | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/german-grain-imports-at-top.html | German Grain Imports at Top | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/mrs-riderreed.html | MRS. RIDER-REED | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/rows-over-jurors-open-dock-trial-credibility-of-gross-who-may-be-a.html | ROWS OVER JURORS OPEN DOCK TRIAL; Credibility of Gross, Who May Be a Prosecution Witness, Assailed by Defense | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/former-countess-slain-her-husband-a-california-restaurant-operator.html | FORMER COUNTESS SLAIN; Her Husband, a California Restaurant Operator, Hunted | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/gasoline-stocks-decline-in-week-heavy-consumption-for-holiday.html | GASOLINE STOCKS DECLINE IN WEEK; Heavy Consumption for Holiday Drains Nation's Supply 2,132,000 Barrels | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/brown-heads-paris-draw-coast-net-star-seeded-over-79-rivals-in.html | BROWN HEADS PARIS DRAW; Coast Net Star Seeded Over 79 Rivals in French Singles | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/albanian-refusal-reported-czechs-withdraw-paris-acceptance.html | Albanian Refusal Reported; CZECHS WITHDRAW PARIS ACCEPTANCE | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/sherwinwilliams-plans-a-splitup-2-for-1-common-stock-division-vote.html | SHERWIN-WILLIAMS PLANS A SPLIT-UP; 2 for 1 Common Stock Division Vote Set, With Declaration of $2 Extra Dividend | True | | | C1B 85904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/taggard-talks-of-income-testifies-that-official-city-pay-furnished.html | TAGGARD TALKS OF INCOME; Testifies That Official City Pay Furnished Only Earnings | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/2000-fight-demolition-of-church-on-un-site.html | 2,000 Fight Demolition Of Church on U.N. Site | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/fired-us-aides-appeal-state-department-board-hears-pleas-in.html | FIRED U.S. AIDES APPEAL; State Department Board Hears Pleas in 'Disloyalty' Cases | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/jerseys-governor-off-for-conference.html | JERSEY'S GOVERNOR OFF FOR CONFERENCE | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/mexican-imports-cut-to-save-cash-latin-country-slashes-list.html | MEXICAN IMPORTS CUT TO SAVE CASH; Latin Country Slashes List, Affecting U.S. Chiefly, to Conserve Dollars | True | By William P. Carneyspecial To the New York Times. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/johnson-company-names-kinzel.html | Johnson Company Names Kinzel | True | | | | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/new-trustee-elected-by-greenwich-savings.html | New Trustee Elected By Greenwich Savings | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/a-comparison-of-notes-with-mr-farley.html | A Comparison of Notes With Mr. Farley | True | By Arthur Krock | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/floridian-rallies-for-3set-victory-mulloy-extended-by-wood-in-68-75.html | FLORIDIAN RALLIES FOR 3-SET VICTORY; Mulloy Extended by Wood in 6-8, 7-5, 6-4 Triumph to Reach Semi-Finals FALKENBURG WINS TWICE Halts Hall and McCarthy as Talbert Also Advances by Turning Back Vieira | True | By Allison Danzigspecial To the New York Times. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/new-army-plane-in-crash-landing-5500-at-republic-plant-hear-details.html | NEW ARMY PLANE IN CRASH LANDING; 5,500 at Republic Plant Hear Details Over Loudspeakers as XF12 Crew Hits Safely | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/combes-illinois-court-coach.html | Combes Illinois Court Coach | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/mrs-stones-filly-wins-third-in-row-by-sea-with-jessop-astride-is.html | MRS. STONE'S FILLY WINS THIRD IN ROW; By Sea, With Jessop Astride, Is One of Four Favorites to Triumph at Jamaica ATKINSON SCORES DOUBLE Snaps Slump With Cadet Carl and Dance Pretty -- Rinaldo First in 4-Horse Photo | True | By James Roach | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/flood-control-urged.html | Flood Control Urged | True | S. JEROME KAPLAN. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/mrs-stephen-hayes.html | MRS. STEPHEN HAYES | True | Special to the new Yowc times. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/200000-miners-back-in-soft-coal-pits.html | 200,000 MINERS BACK IN SOFT COAL PITS | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/wyoming-homesteads-opened.html | Wyoming Homesteads Opened | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/passing-of-an-empire.html | PASSING OF AN EMPIRE | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/trade-shows-favored-survey-of-mens-wear-dealers-gives-60-approval.html | TRADE SHOWS FAVORED; Survey of Men's Wear Dealers Gives 60% Approval | True | | | C1B 85904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/jinnah-named-a-governor-general-as-commons-adopts-bill-on-india.html | Jinnah Named a Governor General As Commons Adopts Bill on India; Jinnah Named a Governor General As Commons Adopts Bill on India | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/tenants-acquire-two-coop-houses-1100000-loan-finances-east-side.html | TENANTS ACQUIRE TWO 'CO-OP' HOUSES; $1,100,000 Loan Finances East Side Group Deals -- Other City Sales | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/transit-fare-rise-decreed-in-chicago-authority-there-makes-it-10c.html | TRANSIT FARE RISE DECREED IN CHICAGO; Authority There Makes It 10c Instead of 9 on Surface Lines but Retains 12c on 'EI' DECISION HERE DEFERRED Commerce and Industry Unit Tells Estimate Board Charge Should Be 'Self-Sustaining' | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/us-said-to-favor-japan-over-china-chinese-analyst-is-convinced-that.html | U.S. SAID TO FAVOR JAPAN OVER CHINA; Chinese Analyst Is Convinced That Opposition to Russia Now Dominates Policy | True | By Tillman Durdinspecial To the New York Times. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/edward-b-wood.html | EDWARD B. WOOD | True | Special to the new york times. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/senate-unit-votes-bill-on-air-policy-brewster-measure-would-put.html | SENATE UNIT VOTES BILL ON AIR POLICY; Brewster Measure Would Put Aviation Program Problems on 'a Congressional Level' | True | By Paul, P. Kennedyspecial To the New York Times. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/benjamin-radinsky.html | BENJAMIN RADINSKY | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/james-w-boyle.html | JAMES W. BOYLE | True | Special to the new york times. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/parochial-schools-made-issue-at-nea-dr-myers-reports-on-ohio-use-of.html | PAROCHIAL SCHOOLS MADE ISSUE AT NEA; Dr. Myers Reports on Ohio Use of Public Funds and Urges Test Case in Supreme Court CALLS IT AMERICAN WAY Catholic Educator Says Taking Over Unit by Local Board Ended Church Affiliation | True | By Benjamin Finespecial To the New York Times. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/westbury-polo-victor-halts-great-neck-87-bostwick-riders-nip-long.html | WESTBURY POLO VICTOR; Halts Great Neck, 8-7 -- Bostwick Riders Nip Long Island | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/bronx-properties-in-new-ownership-investor-gets-fifteen-stores-on.html | BRONX PROPERTIES IN NEW OWNERSHIP; Investor Gets Fifteen Stores on East Tremont Avenue -- Homes Bought | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/appointed-ad-manager-for-jay-thorpe-store.html | Appointed Ad Manager For Jay Thorpe Store | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/ohrbach-dreyfus-partner.html | Ohrbach Dreyfus Partner | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/black-of-indians-wins-nohit-game-righthander-tops-athletics-by-30.html | BLACK OF INDIANS WINS NO-HIT GAME; Right-Hander Tops Athletics by 3-0 in Twilight Test -- Feller Is Victor, 2-1 | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/eric-johnston-in-poland.html | Eric Johnston in Poland | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/phils-sink-pirates-deeper-72-and-21-leonard-scores-ninth-victory-in.html | PHILS SINK PIRATES DEEPER, 7-2 AND 2-1; Leonard Scores Ninth Victory in First -- Seminick, Wyrostek Win Second With Homers | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/egypt-honors-americans.html | Egypt Honors Americans | True | | | C1B 85904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/west-chester-gets-data-on-school-aid-state-assistance-to-the-country.html | WEST CHESTER GETS DATA ON SCHOOL AID; State Assistance to the Country Is 20% Against an Average of 32% Williamson Says | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/congress-rejects-canners-bid-for-aid-request-for-export-of-surplus.html | CONGRESS REJECTS CANNERS BID FOR AID; Request for Export of Surplus Food Pack for Relief Brings Suggestion to Cut Prices | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/cardinals-topple-ottmen-11-to-4-with-15-blows-off-4-moundsmen.html | Cardinals Topple Ottmen, 11 to 4, With 15 Blows Off 4 Moundsmen; Musial Contributes Homer and Two Doubles to Barrage Before 36,850 Fans -- Munger Goes Route for His Seventh in a Row | True | By John Drebinger | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/dr-ivy-heads-cancer-council.html | Dr. Ivy Heads Cancer Council | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/income-payments-rise-for-month-of-april.html | Income Payments Rise For Month of April | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/miss-rosenquest-victor-gains-jersey-net-semifinal-mrs-james.html | MISS ROSENQUEST VICTOR; Gains Jersey Net Semi-Final -- Mrs. James Advances | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/senators-conquer-white-sox-40-72-shatter-jinx-after-losing-10-of-11.html | SENATORS CONQUER WHITE SOX, 4-0, 7-2; Shatter Jinx After Losing 10 of 11 to Chicago -- Wynn, Scarborough Victors | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/16-youngsters-face-vandalism-charges-after-3day-party-in-neighbors.html | 16 Youngsters Face Vandalism Charges After 3-Day Party in Neighbor's Apartment | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/shanghai-swelters-in-fur-deals.html | Shanghai Swelters in Fur Deals | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/cruel-interference-seen-united-states-sources-say-poles-and.html | CRUEL INTERFERENCE SEEN; United States Sources Say Poles and Czechoslovaks Will Suffer | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/naval-stores.html | NAVAL STORES | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/daniel-sullivan.html | DANIEL SULLIVAN | True | oSpecial to the new york times. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/3-more-craft-in-race-will-represent-detroit-yc-in-gold-cup-speed.html | 3 MORE CRAFT IN RACE; Will Represent Detroit Y.C. in Gold Cup Speed Regatta | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/cotton-yearbook-out.html | Cotton Yearbook Out | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/miss-isabel-h-hird.html | MISS ISABEL H. HIRD | True | Special to tri Nrwyork times. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/cio-aide-gets-un-task.html | CIO Aide Gets U.N. Task | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/prices-in-berlin-irk-us-civilians-costs-ceiling-on-purchases-in-amg.html | PRICES IN BERLIN IRK U.S. CIVILIANS; Costs, Ceiling on Purchases in AMG Stores Protested -- Rates in Washington Cited | True | By Delbert Clarkspecial To the New York Times. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/tenants-buy-us-housing-project-near-philadelphia-sold-at-price-of.html | TENANTS BUY U.S. HOUSING; Project Near Philadelphia Sold at Price of $800,000 | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/mrs-c-d-beckwith.html | | True | Special to thz Nrwyoik Tiurs. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/line-of-succession.html | LINE OF SUCCESSION | True | | | C1B 85904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/single-succession-by-governor-voted-deadlock-over-limit-in-jersey.html | SINGLE SUCCESSION BY GOVERNOR VOTED; Deadlock Over Limit in Jersey Ends as Five in Charter Group Reverse Stands | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/aetna-to-offer-rights.html | Aetna to Offer Rights | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/munich-editor-resigns-step-is-laid-to-his-failure-to-win-backing.html | MUNICH EDITOR RESIGNS; Step Is Laid to His Failure to Win Backing for Policies | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/mrs-max-rapps.html | MRS. MAX RAPPS | True | Special to thb Niw york Tints. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/jersey-site-bought-for-auto-showroom.html | JERSEY SITE BOUGHT FOR AUTO SHOWROOM | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/young-democrats-champion-truman-60-delegates-assail-isolation-and.html | YOUNG DEMOCRATS CHAMPION TRUMAN; 60 Delegates Assail Isolation and OP 'Do-Nothingism' -- October Meeting Planned | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/paris-votes-to-restore-first-class-in-subways.html | Paris Votes to Restore First Class in Subways | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/empress-returns-to-canadian-runs-former-troop-transport-makes-clyde.html | EMPRESS RETURNS TO CANADIAN RUNS; Former Troop Transport makes Clyde Compass Trials for July 16 Sailing | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/athletes-underfed-says-british-medical-expert.html | Athletes Underfed, Says British Medical Expert | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/new-cup-golf-proposal-british-offer-to-play-here-for-ryder-trophy.html | NEW CUP GOLF PROPOSAL; British Offer to Play Here for Ryder Trophy After Oct. 25 | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/joan-katten-a-brideelect.html | Joan Katten a Bride-Elect | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/talks-resume-today-on-shipyard-strike.html | Talks Resume Today On Shipyard Strike | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/british-honors-given-decorations-for-war-service-presented-by.html | BRITISH HONORS GIVEN; Decorations for War Service Presented by Consul General | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/congress-warned-on-job-insurance-state-industrial-commissioner.html | CONGRESS WARNED ON JOB INSURANCE; State Industrial Commissioner Fears Collapse of System, Points to Lack of Funds | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/expresidents-assail-venezuelan-charter.html | EX-PRESIDENTS ASSAIL VENEZUELAN CHARTER | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/liquidation-plan-filed-for-utility-international-hydro-electric.html | LIQUIDATION PLAN FILED FOR UTILITY; International Hydro - Electric Stockholder Sends It to SEC -- Other Action by Agency LIQUIDATION PLAN FILED FOR UTILITY | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/aldenc-cummins-.html | ALDEN..C. CUMMINS . | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/big-battle-rages-in-north-greece-4000-guerrillas-cling-to-area.html | BIG BATTLE RAGES IN NORTH GREECE; 4,000 Guerrillas Cling to Area Along Albanian Frontier -- Link to Coup Plot Seen BIG BATTLE RAGES IN NORTH GREECE BATTLE RAGES ALONG A GREEK BORDER | True | By Dana Adams Schmidspecial To the New York Times. | | C1B 85904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/german-official-attacks-russian-virtually-calls-kommandatura-member.html | GERMAN OFFICIAL ATTACKS RUSSIAN; Virtually Calls Kommandatura Member a Liar in Dispute Over Berlin Mayoralty | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/dockers-quit-go-back-coast-crews-obey-arbitrator-pending.html | DOCKERS QUIT, GO BACK; Coast Crews Obey Arbitrator Pending Negotiations | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/policeman-slain-eating-breakfast-cop-hater-fires-two-buffets-into.html | POLICEMAN SLAIN EATING BREAKFAST; ' Cop Hater' Fires Two Buffets Into Back of His Victim in Jersey Restaurant | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/18366-yugoslavs-home-repatriated-since-end-of-war-1301-emigrants.html | 18,366 YUGOSLAVS HOME; Repatriated Since End of War -- 1,301 Emigrants Return | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/14017-charters-granted-stock-companies-formed-in-state-this-year.html | 14,017 CHARTERS GRANTED; Stock Companies Formed in State This Year Listed | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/vice-admiral-taussig-iii.html | Vice Admiral Taussig III | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/cubanmexican-cultural-treaty.html | Cuban-Mexican Cultural Treaty | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/truman-will-veto-tax-bill-he-says-gop-spurs-drive-prejudgment.html | TRUMAN WILL VETO TAX BILL, HE SAYS; GOP SPURS DRIVE; ' Prejudgment Outrageous,' Say Senate Chiefs, Slating Night Sessions to Push Measure AMENDMENT DEBATE IS ON Passage by Weekend Indicated -- Almost Enough Votes to Override Rejection Seen. Truman Will Veto New Tax Bill, He Says; Senate GOP Spurs Drive | True | By John D. Morrisspecial To the New York Times. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/italian-loan-due-when-aid-is-voted-exportimport-bank-will-start.html | ITALIAN LOAN DUE WHEN AID IS VOTED; Export-Import Bank Will Start Allocating When Relief Grant Takes Effect | True | By Felix Belair Jr.special To the New York Times. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/landlords-revive-apartment-sales-loophole-found-in-rent-law-allows.html | LANDLORDS REVIVE APARTMENT 'SALES; Loophole Found in Rent Law Allows Eviction of Tenant Under Cooperative Plan LANDLORDS REVIVE APARTMENT 'SALES | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/brown-in-irish-net-semifinal.html | Brown in Irish Net Semi-Final | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/freddie-lindstrom-on-the-witness-stand.html | Freddie Lindstrom on the Witness Stand | True | Reg. U.S. Pat. Off. By Arthur Daley | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/gop-plea-to-cash-more-group-backing-republican-asks-democrat-to.html | GOP PLEA TO CASH MORE; Group Backing Republican Asks Democrat to Back Him | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/changes-her-mind-3-dogs-are-saved-woman-in-california-phones.html | CHANGES HER MIND, 3 DOGS ARE SAVED; Woman in California Phones Airfield Here Reversing Order on German Gift | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/1000000-clayton-gift-said-to-be-for-research.html | $1,000,000 Clayton Gift Said to Be for Research | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/frank-t-rogers.html | FRANK T. ROGERS | True | Special to thi new york Tints. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/new-attack-on-the-veto.html | NEW ATTACK ON THE VETO | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/newark-headed-right.html | NEWARK HEADED RIGHT | True | | | C1B 85904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/medical-center-aided-75000-grant-from-foundation-brings-fund-to.html | MEDICAL CENTER AIDED; $75,000 Grant From Foundation Brings Fund to $5,002,125 | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/first-puerto-rico-sugar-bought.html | First Puerto Rico Sugar Bought | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/housing-dominates-trading-in-brooklyn.html | HOUSING DOMINATES TRADING IN BROOKLYN | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/predicts-scarcity-in-curtain-fabrics-speakers-at-furniture-show-say.html | PREDICTS SCARCITY IN CURTAIN FABRICS; Speakers at Furniture Show Say Short-Term Buying Will Effect Drapes, Slip-Covers | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/abrams-57-choice-against-belloise-slight-favorite-to-repeat-his.html | ABRAMS 5-7 CHOICE AGAINST BELLOISE; Slight Favorite to Repeat His Middleweight Triumph in Garden Bout Tonight | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/span-repair-halts-traffic-over-river-new-rockers-put-under-tower-of.html | SPAN REPAIR HALTS TRAFFIC OVER RIVER; New Rockers Put Under Tower of Williamsburg Bridge to Eliminate 'Jolts' | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/pieter-w-schilthuis.html | PIETER W. SCHILTHUIS | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/business-world.html | Business World | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/stock-exchange-to-open-saturdays-starting-oct-4.html | Stock Exchange to Open Saturdays Starting Oct. 4 | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/syracuse-lawyer-may-get-nlrb-post-ferguson-mentioned-for-counsel.html | SYRACUSE LAWYER MAY GET NLRB POST; Ferguson Mentioned for Counsel Opening -- Nominations Expected Next Week | True | By Louis Starkspecial To the New York Times. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/gilbertsonuGoodwill.html | GilbertsonuGoodwill | True | Special to the new york times. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/300-pastors-sought-by-reformed-church.html | 300 PASTORS SOUGHT BY REFORMED CHURCH | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/laenderrat-for-british-zone.html | Laenderrat for British Zone | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/spaak-calls-parley-on-leopold.html | Spaak Calls Parley on Leopold | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/planes-handle-ship-cargoes.html | Planes Handle Ship Cargoes | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/palestine-plea-renewed-saudi-arabia-wants-assembly-to-consider.html | PALESTINE PLEA RENEWED; Saudi Arabia Wants Assembly to Consider Independence | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/expect-regime-shortly.html | Expect Regime Shortly | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/rail-merger-opposed-du-pont-trustees-to-resist-plan-for-fec.html | RAIL MERGER OPPOSED; du Pont Trustees to Resist Plan for F.E.C. Consolidation | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/bus-strike-threatened-union-drivers-of-two-concerns-authorize.html | BUS STRIKE THREATENED; Union Drivers of Two Concerns Authorize Queens-Nassau Action | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/banana-workers-ask-pay-rise.html | Banana Workers Ask Pay Rise | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/invitation-declined.html | INVITATION DECLINED | True | | | C1B 85904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Negative Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/wholesale-foods-up-313.html | Wholesale Foods Up 31.3% | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/russia-would-bar-austria-from-un-gromyko-says-no-peace-pact-exists.html | RUSSIA WOULD BAR AUSTRIA FROM U.N.; Gromyko Says No Peace Pact Exists -- U.S. Points Out Soviet Blocks Treaty | | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/rumanian-pole-back-peasant-party-union.html | RUMANIAN, POLE BACK PEASANT PARTY UNION | | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/fugitive-is-seized-as-he-wins-bet-at-track-wanted-for-ten-years-on.html | Fugitive Is Seized as He Wins Bet at Track; Wanted for Ten Years on Check Charge | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/pac-opens-drive-in-labor-act-test-cio-officials-at-pittsburgh-map.html | PAC OPENS DRIVE IN LABOR ACT TEST; CIO Officials at Pittsburgh Map Fund Campaign Despite Taft-Hartley Law Ban | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/president-holds-atom-secret-safe-in-souvenir-theft-backs.html | PRESIDENT HOLDS ATOM SECRET SAFE IN 'SOUVENIR' THEFT; Backs Hickenlooper Statement Security Was Not Breached by 2 Army Sergeants' Act FILMS IN STOLEN MATTER Negatives Pictured Equipment Used in Making Bombs, Says Representative Van Zandt PRESIDENT HOLDS ATOM SECRET SAFE | True | By Anthony Levierospecial To the New York Times. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/hannegan-asks-cut-in-rail-mail-pay-rate.html | HANNEGAN ASKS CUT IN RAIL MAIL PAY RATE | | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/kansas-gop-held-leaning-to-dewey-state-will-probably-go-along-with.html | KANSAS GOP HELD LEANING TO DEWEY; State Will Probably Go Along With Him Unless Eisenhower Drive Starts, Leaders Say | | By Leo Eganspecial To the New York Times. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/exploring-great-issues.html | EXPLORING GREAT ISSUES | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/400000-left-to-charity-bequest-made-by-aunt-of-douglas-our-envoy-to.html | $400,000 LEFT TO CHARITY; Bequest Made by Aunt of Douglas, Our Envoy to Britain | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/joshua-s-goldman.html | :..- JOSHUA S. GOLDMAN | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/loans-in-decline-at-reserve-banks-sharp-drop-further-contracts.html | LOANS IN DECLINE AT RESERVE BANKS; Sharp Drop Further Contracts Total Earnings Assets of Institutions Here | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/sikhs-killed-in-clash.html | Sikhs Killed in Clash | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/territory-rights-in-asia-body-asked-filipino-and-indian-urge-un.html | TERRITORY RIGHTS IN ASIA BODY ASKED; Filipino and Indian Urge U.N. Economic Commission to Extend Membership | | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/bond-redemption.html | BOND REDEMPTION | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/betrothed.html | BETROTHED | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/eh-miner-in-new-post-vermonter-is-made-associate-commissioner-of.html | E.H. MINER IN NEW POST; Vermonter Is Made Associate Commissioner of Education | | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/families-joining-dps-going-to-belgium-to-live-with-volunteer-coal.html | FAMILIES JOINING DP'S; Going to Belgium to Live with Volunteer Coal Miners | | Special to THE NEW YORK TIMES. | | C1B 85904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/troth-of-miss-walthal-memphis-girl-to-become-bride-of-hugo-r.html | TROTH OF MISS WALTHAL; Memphis Girl to Become Bride of Hugo R. Sandstrom Jr. | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/engineering-projects-decline.html | Engineering Projects Decline | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/ilo-to-meet-in-san-francisco.html | ILO to Meet in San Francisco | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/russian-demands-us-drop-controls-on-aid-to-austria-russian-demands.html | Russian Demands U.S. Drop Controls on Aid to Austria; Russian Demands U.S. Withdraw Control Over Credits to Austria | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/corn-prices-soar-on-heavy-buying-commission-houses-activity-sends.html | CORN PRICES SOAR ON HEAVY BUYING; Commission Houses' Activity Sends Cost Up as Much as 5 3/4 Cents a Bushel | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/cio-group-backs-pairs-suspension-gas-workers-board-upholds-action.html | CIO GROUP BACKS PAIR'S SUSPENSION; Gas Workers Board Upholds Action on Two Who Fought Anti-Communist Stand | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/books-authors.html | Books -- Authors | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/sidney-s-conrad-83-boston-business-watt.html | SIDNEY S. CONRAD, 83, BOSTON BUSINESS WAtt | I | Special to Tax new york times. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/bill-asks-citizenship-for-seamen.html | Bill Asks Citizenship for Seamen | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/tennessee-golf-aug-2831.html | Tennessee Golf Aug. 28-31 | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/14000-at-dell-concert-madama-butterfly-is-presented-to-throng-in.html | 14,000 AT DELL CONCERT; ' Madama Butterfly' Is Presented to Throng in Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/opium-search-continues-captain-and-crew-of-freighter-questioned-by.html | OPIUM SEARCH CONTINUES; Captain and Crew of Freighter Questioned by Customs Men | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/senate-rejects-move-for-more-aaf-funds.html | SENATE REJECTS MOVE FOR MORE AAF FUNDS | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/yes-disks-fly-on-but-interest-lags-reports-still-come-from-many.html | YES, DISKS FLY ON, BUT INTEREST LAGS; Reports Still Come From Many Quarters, but There's a Bit of Cynicism in Them | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/truman-gets-west-point-book.html | Truman Gets West Point Book | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/some-maritime-cuts-reported-restored.html | SOME MARITIME CUTS REPORTED RESTORED | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/calls-us-aid-abroad-threat-to-textiles.html | CALLS U.S. AID ABROAD THREAT TO TEXTILES | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/banker-is-elevated.html | Banker Is Elevated | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/congress-votes-revisions-of-presidential-succession-congress-votes.html | Congress Votes Revisions Of Presidential Succession; CONGRESS VOTES SUCCESSION BILL | True | By C.p. Trussell,Special To The New York Times. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/bonds-and-shares-on-london-market-tone-of-trading-is-cheerful.html | BONDS AND SHARES ON LONDON MARKET; Tone of Trading Is Cheerful, Excepting in the British Government Issues | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/four-put-to-death-at-sing-sing-prison.html | FOUR PUT TO DEATH AT SING SING PRISON | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/triborough-bridge-11-years-old-today-103102587-tolls-for-vehicles.html | TRIBOROUGH BRIDGE 11 YEARS OLD TODAY; 103,102,587 Tolls for Vehicles Paid So Far, With Record Expected for 1947 | | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/uruguay-would-enter-olympics.html | Uruguay Would Enter Olympics | | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/airline-sets-passenger-record.html | Airline Sets Passenger Record | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/texas-city-sailings-to-resume.html | Texas City Sailings to Resume | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/ponta-delgada-leaves-today.html | Ponta Delgada Leaves Today | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/income-increased-by-western-union-business-volume-shows-rise-due-to.html | INCOME INCREASED BY WESTERN UNION; Business Volume Shows Rise Due to Telephone Strike -- Net for 3 Months $1,236,342 | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/todays-musical-events.html | Today's Musical Events | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/walter-j-rinn.html | WALTER J. RINN | True | Special to the new york times. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/rates-to-alaska-declared-unjust-bartlett-charges-the-maritime.html | RATES TO ALASKA DECLARED UNJUST; Bartlett Charges the Maritime Commission Has Added to Ship Operators' 'Plunder' | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/appliances-to-be-freed-chrysler-to-limit-dealers-only-on-package.html | APPLIANCES TO BE FREED; Chrysler to Limit Dealers Only on Package Coolers | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/wholesale-meat-prices-nearing-record-eggs-still-going-up-fish.html | Wholesale Meat Prices Nearing Record, Eggs Still Going Up, Fish Cheapest Item | | By Jane Nickerson | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/sterling-circulation-up-bank-of-england-records-rise-of-4867000.html | STERLING CIRCULATION UP; Bank of England Records Rise of 4,867,000 Pounds in Week | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/hard-coal-operators-umw-agree-on-a-wage-increase-of-120-daily-hard.html | Hard Coal Operators, UMW Agree On a Wage Increase of $1.20 Daily; HARD COAL MINERS RECEIVE PAY RISE | | By Joseph A. Loftusspecial To The New York Times. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/named-advertising-head-by-wilson-cabinet-co-inc.html | Named Advertising Head By Wilson Cabinet Co., Inc. | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/charles-withers-veteran-actor-58.html | charles withers; veteran actor, 58 | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/bond-issue-planned.html | Bond Issue Planned | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/11-bills-are-vetoed-by-jersey-governor.html | 11 BILLS ARE VETOED BY JERSEY GOVERNOR | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/572597000-in-ge-orders-total-represents-47-gain-over-that-of-first.html | $572,597,000 IN GE ORDERS; Total Represents 47% Gain Over That of First Half Last Year | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/marine-midland-earnings-steady.html | Marine Midland Earnings Steady | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/theodore-g-schuster.html | THEODORE G. SCHUSTER | True | Speda: to fhe new yokk times. o | | C1B 85904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/mystery-of-the-stolen-atom.html | MYSTERY OF THE STOLEN ATOM | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/carloadings-off-256-in-the-week-total-was-629204-a-decrease-of.html | CARLOADINGS OFF 25.6% IN THE WEEK; Total Was 629,204, a Decrease of 216,937 -- Drop of 7.4% From Same Period in '46 | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/m-dev-s-hat-in-ring-millionaireforday-in-1912-seeks-wilkesbarre.html | M DEV'S HAT IN RING; Millionaire-for-Day in 1912 Seeks Wilkes-Barre Mayoralty | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/pages-homer-with-2-out-in-9th-brings-43-triumph-to-yankees-southpaw.html | Page's Homer. With 2 Out in 9th Brings 4-3 Triumph to Yankees; Southpaw Wins Own Game After Browns Tie Score Against Chandler -- Bombers, With 9 in Row, Boost Lead to 8 1/2 Lengths | True | By James P. Dawsonspecial To the New York Times. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/proamateur-golf-in-threeway-tie-vascojacobson-circelli-gabble.html | PRO-AMATEUR GOLF IN THREE-WAY TIE; Vasco-Jacobson, Circelli- Gabbe, Le Manna - Garrity Share Hudson River Honors | True | By Maureen Orcuttspecial To the New York Times. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/promoted-by-studebaker-corporation.html | PROMOTED BY STUDEBAKER CORPORATION | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/koslowski-keeps-golf-title.html | Koslowski Keeps Golf Title | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/jmiss-bradlee-to-bebride-i-editor-on-vogue-will-be-wed-to-i-francis.html | jMISS BRADLEE TO BE'BRIDE I; . Editor on Vogue Will Be Wed to I Francis Curtis Thayer | True | Special to thi new york timis. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/reds-again-strike-chinese-rail-line-tong-says-artery-is-attacked-in.html | REDS AGAIN STRIKE CHINESE RAIL LINE; Tong Sivys Artery Is Attacked in Shantung -- Troop Move By Russians Reported | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/melster-heads-science-teachers.html | Melster Heads Science Teachers | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/new-cargo-ship-on-way-here.html | New Cargo Ship on Way Here | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/nam-official-urges-labor-policy-review.html | NAM OFFICIAL URGES LABOR POLICY REVIEW | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/harlem-camp-fund-aided-4500-presentation-from-city-also-to-benefit.html | HARLEM CAMP FUND AIDED; $4,500 Presentation From City Also to Benefit Others | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/zionist-funds-upheld-jerusalem-court-declines-to-end-deal-on-us.html | ZIONIST FUNDS UPHELD; Jerusalem Court Declines to End Deal on U.S. 'Gift Dollars' | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/proclaims-air-force-day-president-sets-aug-1-for-honor-to-the-army.html | PROCLAIMS AIR FORCE DAY; President Sets Aug. 1 for Honor to the Army Services | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/truman-names-friend-to-bench.html | Truman Names Friend to Bench | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/millbrook-annexes-pace-judge-moore-triumphs-in-trot-at-saratoga.html | MILLBROOK ANNEXES PACE; Judge Moore Triumphs in Trot at Saratoga Raceway | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/dear-judas-trial-opposed-in-maine-f-sullivan-catholic-layman.html | DEAR JUDAS' TRIAL OPPOSED IN MAINE; F. Sullivan, Catholic Layman, Objects to Myerberg Play on the Life of Christ | True | By Sam Zolotow | | C1B 85904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/prices-of-butter-are-still-erratic-further-increase-of-5-here.html | PRICES OF BUTTER ARE STILL ERRATIC; Further Increase of 5% Here Expected by the Industry in Next Two Months | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/steady-expansion-seen-in-television-emerson-official-puts-output.html | STEADY EXPANSION SEEN IN TELEVISION; Emerson Official Puts Output This Year Over 250,000 and 1,500,000 for 1948 PRICE CUTS ARE RULED OUT But Declares New Techniques Eventually Will Lower Levels at Eastern Dealers' Parley | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/medical-books-donated-60000-contributed-in-campaign-to-aid-overseas.html | MEDICAL BOOKS DONATED; 60,000 Contributed in Campaign to Aid Overseas Survivors | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/10000-to-get-vacations-milliners-to-receive-checks-from-new.html | 10,000 TO GET VACATIONS; Milliners to Receive Checks From New Industry Fund | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/seek-safe-in-harlem-river.html | Seek Safe in Harlem River | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/middle-ages-give-tone-to-new-hats-inspiration-also-borrowed-from.html | MIDDLE AGES GIVE TONE TO NEW HATS; Inspiration Also Borrowed From 1912 Fashions for Show by Designer | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/calcutta-riots-increase.html | Calcutta Riots Increase | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/1100000000-of-bills-offered.html | $1,100,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/senate-group-arranges-link-with-marshall-on-set-basis-liaison.html | Senate Group Arranges Link With Marshall on Set Basis; Liaison Between the Foreign Relations Unit and Secretary of State Believed Connected With Plan for Rehabilitation of Europe SENATE GROUP SETS TIE WITH MARSHALL | True | By William S. White special To the New York Times. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/veterans-get-bonus-aid-red-cross-to-help-service-men-fill-in.html | VETERANS GET BONUS AID; Red Cross to Help Service Men Fill in Application Blanks | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/3-veterans-are-set-to-scale-mkinley.html | 3 VETERANS ARE SET TO SCALE M'KINLEY | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/philadelphia-revenues-rise.html | Philadelphia Revenues Rise | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/player-hit-by-baseball-dies.html | Player Hit by Baseball Dies | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/street-plane-crash-kills-ha-perkins.html | STREET PLANE CRASH KILLS H.A. PERKINS | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/edwin-g-hotchkiss.html | EDWIN G. HOTCHKISS | True | SDecial to THI Ntw YORK times. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/links-record-set-by-furgolschoux-they-card-60-to-beat-ghezzi-and.html | LINKS RECORD SET BY FURGOL-SCHOUX; They Card 60 to Beat Ghezzi and Oliver, 6 Up, as 4-Ball Inverness Event Starts | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/frau-koch-disavows-buchenw-ald-crimes.html | FRAU KOCH DISAVOWS BUCHENW ALD CRIMES | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/senate-votes-congress-cost-bill.html | Senate Votes Congress Cost Bill | True | | | C1B 85904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/miss-polly-m-snyder-lists-6-attendants.html | MISS POLLY M. SNYDER LISTS 6 ATTENDANTS | True | 1 . Special to TH* Niwtoxk times. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/a-horse-and-his-trainer-reunited.html | A HORSE AND HIS TRAINER REUNITED | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/ryan-makes-report-to-ila-delegates.html | RYAN MAKES REPORT TO ILA DELEGATES | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/david-oakes-7s-of-pioneer-firm-exhead-of-textile-concern-family.html | DAVID OAKES, 7S, OF PIONEER FIRM; Ex-Head of Textile Concern Family Founded 117 Years Ago Dies as It Closes | True | Special to ibs new york Tnais. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/phone-union-autw-votes-link-with-cio.html | PHONE UNION (AUTW) VOTES LINK WITH CIO | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/branca-is-victor-in-both-contests-tops-cubs-in-first-game-53-with.html | BRANCA IS VICTOR IN BOTH CONTESTS; Tops Cubs in First Game, 5-3, With Help in 9th -- Relieves Taylor to Win Second, 4-3 VAUGHAN'S BLOW DECIDES He Drives Jorgensen Home in Nightcap 10th Before 35,876 -- 3-Run Homer for Furillo | True | By Roscoe McGowen | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/poughkeepsie-ace-tops-claus-4-and-3-billows-triumphs-easily-on.html | POUGHKEEPSIE ACE TOPS CLAUS, 4 AND 3; Billows Triumphs Easily on Westchester C.C. Links -- Frank Strafaci Wins GALLETTA DOWNS ECKIS Brodbeck Upsets Doug Ford at 19th -- Rickenbacker, Fred Mayer Also Gain | True | By William D. Richardsonspecial To the New York Times. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/engle-attacks-bill-on-coking-coal-lands.html | ENGLE ATTACKS BILL ON COKING COAL LANDS | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/guernsey-quick.html | GUERNSEY QUICK | True | Special to the new york times. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/westchester-municipalities-renew-search-for-new-revenue-sources-to.html | Westchester Municipalities Renew Search For New Revenue Sources to Balance Budgets | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/truman-scandal-held-threatening-slaughter-of-missouri-assails.html | TRUMAN SCANDAL HELD THREATENING; Slaughter of Missouri Assails Pendergast 'Partnership' -- President Not Worried | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/truman-endorses-proposal-for-mva-also-urges-integrated-flood.html | TRUMAN ENDORSES PROPOSAL FOR MVA; Also Urges Integrated Flood Control Plan for Mississippi, Missouri, Ohio Rivers | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/no-progress-made-in-talks-on-korea-commission-still-deadlocked-on.html | NO PROGRESS MADE IN TALKS ON KOREA; Commission Still Deadlocked on Consultation -- Collapse of Parley Held Imminent | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/crude-oil-price-up-in-texas.html | Crude Oil Price Up in Texas | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/resort-hotel-in-california-a-secret-center-for-questioning-top.html | Resort Hotel in California a Secret Center For Questioning Top Enemy Officers in War | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/1936-sedan-brings-120-at-us-auction.html | 1936 SEDAN BRINGS $120 AT U.S. AUCTION | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/3d-infantry-men-meet-veterans-of-2-world-wars-hold-28th-reunion.html | 3D INFANTRY MEN MEET; Veterans of 2 World Wars Hold 28th Reunion Here | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/british-to-inform-moscow.html | British to Inform Moscow | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/adequate-grain-crop-foreseen-for-spain.html | ADEQUATE GRAIN CROP FORESEEN FOR SPAIN | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/4-factors-cited-in-home-lag.html | 4 Factors Cited in Home Lag | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/scientists-of-cell-meeting-in-sweden-410-cytologists-from-25.html | SCIENTISTS OF CELL MEETING IN SWEDEN; 410 Cytologists From 25 Countries Gather to Exchange Data Amassed During War | True | By William L. Laurencespecial To the New York Times. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/college-students-start-work-with-united-nations-at-lake-success.html | COLLEGE STUDENTS START WORK WITH UNITED NATIONS AT LAKE SUCCESS | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/chile-also-acts-to-save-dollars.html | Chile Also Acts to Save Dollars | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/reds-down-braves-after-64-setback.html | REDS DOWN BRAVES AFTER 6-4 SETBACK | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/czech-proposes-world-grain-pool-other-delegates-to-paris-cereal.html | CZECH PROPOSES WORLD GRAIN POOL; Other Delegates to Paris Cereal Conference Are Gloomy on Europe's Needs | True | By Lansing Warrenspecial To the New York Times. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/tp-w-seeks-traffic-ringing-doorbells.html | T.P.& W. SEEKS TRAFFIC RINGING DOORBELLS. | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/miss-gilder-parisbound-theatre-leader-sails-for-meeting-of-unesco.html | MISS GILDER PARIS-BOUND; Theatre Leader Sails for Meeting of UNESCO Stage Group | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/judge-bramham-buried.html | JUDGE BRAMHAM BURIED | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/grants-for-nutritional-studies.html | Grants for Nutritional Studies | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/new-york-cricketers-win.html | New York Cricketers Win | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/bears-lose-in-12th-96-syracuse-triumphs-on-sauers-33d-homer-of.html | BEARS LOSE IN 12TH, 9-6; Syracuse Triumphs on Sauer's 33d Homer of Season | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/deluge-of-gifts-marks-womans-102d-birthday.html | Deluge of Gifts Marks Woman's 102d Birthday | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/child-activities.html | Child Activities | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/australian-wool-at-issue-in-geneva-2-us-moves-since-1939-to-cut.html | AUSTRALIAN WOOL AT ISSUE IN GENEVA; 2 U.S. Moves Since 1939 to Cut Duty Said to Have Failed Due to Excessive Demands | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/julius-h-savitz.html | JULIUS H. SAVITZ | True | Special to the new york times. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/aboutface-made-by-stock-market-modest-bidding-and-shortage-of.html | ABOUT-FACE MADE BY STOCK MARKET; Modest Bidding and Shortage of Offerings Send Prices of Industrials Higher AVERAGE ADVANCES 0.66 Wednesday Pattern Reversed, to Put Quotations Again Near February Peaks | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/westchester-is-victor-womens-golf-team-narrowly-defeats-fairfield.html | WESTCHESTER IS VICTOR; Women's Golf Team Narrowly Defeats Fairfield Rivals | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/staterooms-given-to-maritime-school-to-train-stewards-for-merchant.html | Staterooms Given to Maritime School To Train Stewards for Merchant Fleet | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/henry-f-linsmafjn.html | HENRY F. LINSMAfJN | True | Special to Tut new york times. | | C1B 85904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/exmayor-mcfeely-in-hospital.html | Ex-Mayor McFeely in Hospital | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/news-spreads-rapidly.html | News Spreads Rapidly | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/church-peace-union-buys-house-on-the-east-side.html | Church Peace Union Buys House on the East Side | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/exking-of-italy-may-boy-us-home-victor-emmanuel-negotiating-for.html | EX-KING OF ITALY MAY BOY U.S. HOME; Victor Emmanuel Negotiating for Purchase of Residence at Southport, Conn. | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/leftist-press-accuses-us.html | Leftist Press Accuses U.S. | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/leave-thomson-agency-to-start-firm.html | LEAVE THOMSON AGENCY TO START FIRM | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/the-tax-relief-bill-its-unwisdom-at-this-time-pointed-out-in-its.html | The Tax Relief Bill; Its Unwisdom at This Time Pointed Out, in Its Effect on Inflation | True | FRANK CIST. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/loris-c-coleman-becomes-a-bride-she-is-attended-by-7-at-her.html | IORIS C. COLEMAN " BECOMES A BRIDE; She Is Attended by 7 at Her Marriage to Carl Loeb Kempner in Sherry's | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/miss-curry-off-cup-net-team.html | Miss Curry Off Cup Net Team | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/cleveland-offers-22000000-bonds-july-29-deadline-set-for-bids-in.html | CLEVELAND OFFERS $22,000,000 BONDS, July 29 Deadline Set for Bids in Financing of Municipal Transportation System $5,050,000 LISTED TODAY Williamsport, Pa., Water Issue Opened by Boston Group -- Other Sales Scheduled | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/mme-lupescu-improves.html | Mme. Lupescu Improves | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/appointed-bridge-designer.html | Appointed Bridge Designer | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/health-insurance-urged-by-afl-cio-labor-chiefs-oppose-taft-bill-for.html | HEALTH INSURANCE URGED BY AFL, CIO; Labor Chiefs Oppose Taft Bill for $200,000,000 U.S. Aid as 'a Charity Measure' | True | By Bess Furmanspecial To the New York Times. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/no-baronets-in-house-of-lords.html | No Baronets in House of Lords | True | D. CHARLES WHITE. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/store-lighting-seen-as-sales-stimulant.html | STORE LIGHTING SEEN AS SALES STIMULANT | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/british-aid-scrap-drive-give-germans-technical-help-in-collecting.html | BRITISH AID SCRAP DRIVE; Give Germans Technical Help in Collecting Steel for Export | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/child-to-robert-j-josephys.html | Child to Robert J. Josephys | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/cio-official-denounces-universal-training-priest-calls-it-war-curb.html | CIO Official Denounces Universal Training; Priest Calls It War Curb in House Hearing | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/fur-buying-lags-risking-shortage-manufacturers-first-forum-told.html | FUR BUYING LAGS, RISKING SHORTAGE; Manufacturers' First Forum Told Slow Orders for Fall May Delay Deliveries | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/hise-confirmed-by-senate.html | Hise Confirmed by Senate | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/little-reaction-in-athens.html | Little Reaction in Athens | True | | | C1B 85904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/dr-godfrey-eriksen-i.html | DR. GODFREY ERIKSEN I | | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/szigeti-attracts-13000-to-stadium-violinist-excels-in-concerto-by.html | SZIGETI ATTRACTS 13,000 TO STADIUM; Violinist Excels in Concerto by Brahms -- Smallens Again Conducts Philharmonic | | By Noel, Straus | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/texas-increases-oil-output.html | Texas Increases Oil Output | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/scotland-yards-thanks-british-press-praised-for-help-in-controlling.html | SCOTLAND YARD'S THANKS; British Press Praised for Help in Controlling Crime Rise | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/arabs-rejection-of-un-plea-seen-reply-set-by-palestine-higher.html | ARABS' REJECTION OF U.N. PLEA SEEN; Reply Set by Palestine Higher Committee -- Inquiry to Hear Others -- 8 Rabbis Testify | True | By Clifton Danielspecial To the New York Times. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/freed-after-17-days-dog-trapped-in-a-collapsed-tenement-taken-to.html | FREED AFTER 17 DAYS; Dog Trapped in a Collapsed Tenement Taken to Shelter | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/shirleytseaim-will-be-wed-aug-9-marriage-to-arnold-wulkan-to-take.html | SHIRLEYT.SEAIM WILL BE WED AUG. 9; Marriage to Arnold Wulkan to Take Place in Woodmers Methodist Church | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/james-t-somers.html | JAMES T. SOMERS | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/unwarranted-data-use-doubted.html | Unwarranted Data Use Doubted | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/member-banks-balances-up-202000000-money-in-circulation-is-off.html | Member Banks' Balances Up $202,000,000; Money in Circulation Is Off $46,000,000 | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/king-unveils-chapel-to-air-heroes-of-war.html | KING UNVEILS CHAPEL TO AIR HEROES OF WAR | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/new-liquor-store-on-old-church-site-permit-in-brooklyn-heights.html | NEW LIQUOR STORE ON OLD CHURCH SITE; Permit in Brooklyn Heights Granted Despite Protest of Civic Association | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/unification-seems-assured.html | UNIFICATION SEEMS ASSURED | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/truman-is-not-worried.html | Truman Is Not Worried | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/mush-mush-takes-monmouth-purse-beats-favored-war-watch-by-half.html | MUSH MUSH TAKES MONMOUTH PURSE; Beats Favored War Watch by Half Length, Completing Double for Whitney | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/matthews-quits-board-of-trade.html | Matthews Quits Board of Trade | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/viceroy-is-delighted.html | Viceroy Is "Delighted" | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/jones-approved-for-fcc-by-senate-body-black-legion-evidence-is.html | Jones Approved for FCC by Senate Body; Black Legion Evidence Is Called Lacking | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/us-ships-losing-tonnage.html | U.S. Ships Losing Tonnage | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/air-board-proposal-on-takeoffs-scored.html | AIR BOARD PROPOSAL ON TAKE-OFFS SCORED | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 85904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/newman-clubs-meeting-1000-young-catholics-will-be-in-houston-for.html | NEWMAN CLUBS MEETING; 1,000 Young Catholics Will Be in Houston for Opening Today | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/college-crowding-expected-to-ease-by-fall-of-1948-most-high-school.html | COLLEGE CROWDING EXPECTED TO EASE; By Fall of 1948, Most High School Graduates Should Get In, N.Y.U. Study Indicates | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/marvin-jones-sworn-he-takes-oath-as-chief-justice-of-us-court-of.html | MARVIN JONES SWORN; He Takes Oath as Chief Justice of U.S. Court of Claims | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/rosemarie-jacobs-engaged-to-marry.html | ROSEMARIE JACOBS ENGAGED TO MARRY | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/war-contractors-accused-of-fraud-controller-general-reports-to.html | WAR CONTRACTORS ACCUSED OF FRAUD; Controller General Reports to Congress 19 Are Involved in Fund Exceeding $2,000,000 WAR CONTRACTORS ACCUSED OF FRAUD | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/robinson-offers-fight-willing-to-box-cerdan-or-la-motta-for-doyle.html | ROBINSON OFFERS FIGHT; Willing to Box Cerdan or La Motta for Doyle Family | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/hungarians-change-mind.html | Hungarians Change Mind | True | By John MacCormacspecial To the New York Times. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/louisiana-oil-men-act-to-curb-waste.html | LOUISIANA OIL MEN ACT TO CURB WASTE | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/bill-laid-to-sugar-trust-flannagin-in-house-says-it-aims-to-keep.html | BILL LAID TO 'SUGAR TRUST'; Flannagin in House Says It Aims to Keep Prices High | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/military-science-backed-house-group-favors-hiring-45-more-experts.html | MILITARY SCIENCE BACKED; House Group Favors Hiring 45 More Experts for Security | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/sponsor-drops-the-philharmonic-broadcasts-but-cbs-will-continue-to.html | Sponsor Drops the Philharmonic Broadcasts, but CBS Will Continue to Offer Program | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/brownforman-distillers.html | Brown-Forman Distillers | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/output-of-steel-a-peace-record-42267320-net-tons-turned-out-in-the.html | OUTPUT OF STEEL A PEACE RECORD.; 42,267,320 Net Tons Turned Out in the First 6 Months Despite June Slow-Up NEARLY TWICE 39 FIGURE About 15,000,000 Tons More Than Production in Same Period of Last Year | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/scandinavians-ask-marshall-aid-amity.html | SCANDINAVIANS ASK MARSHALL AID AMITY | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/balking-of-us-aid-called-soviet-aim-reversal-by-czechoslovakia-and.html | BALKING OF U.S. AID CALLED SOVIET AIM; Reversal by Czechoslovakia and Satellites' Rejections Believed Part of Plan MOLOTOV LEAD FOLLOWED All Notes of Refusal Use Arguments He Presented at Three-Power Talks | True | By Harold Callenderspecial To the New York Times. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/acts-to-purge-the-alp-albany-chairman-calls-71-of-city-members.html | ACTS TO PURGE THE ALP; Albany Chairman Calls 71% of City Members Democrats | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/zale-ends-hard-training-to-move-indoors-and-taper-off-for-bout-with.html | ZALE ENDS HARD TRAINING; To Move Indoors and Taper Off for Bout With Graziano | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/de-la-rosa-play-wins-prize.html | De La Rosa Play Wins Prize | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/cunningham-to-coach-on-coast.html | Cunningham to Coach on Coast | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/lillian-fitzgerald.html | LILLIAN FITZGERALD | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/70-slain-on-bulgarian-border.html | 70 Slain on Bulgarian Border | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/submarine-rescue-set-navy-will-stage-operation-today-in-block.html | SUBMARINE 'RESCUE' SET; Navy Will Stage Operation Today in Block Island Sound | True | | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/carpenters-71-sets-pace-takes-medal-in-metropolitan-junior-golf.html | CARPENTER'S 71 SETS PACE; Takes Medal in Metropolitan Junior Golf Tourney | True | Special to THE NEW YORK TIMES. | | C1B 85904 | |
| 1947-07-11 | 1947-07-11 | https://www.nytimes.com/1947/07/11/archives/bank-clearings-are-down-10904442000-in-24-cities-in-week-a-214.html | BANK CLEARINGS ARE DOWN; $10,904,442,000 in 24 Cities in Week, a 21.4% Decrease | True | | | C1B 85904 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/35foot-putt-wins-for-dutchess-star-billows-birdie-on-last-hole.html | 35-FOOT PUTT WINS FOR DUTCHESS STAR; Billows Birdie on Last Hole Eliminates Strafaci at Westchester C.C. Links KOWAL TRIUMPHS AT 23D Downs Gilletta and Reaches Third Round -- Stan Banazek Bows to Janiak, 2 and 1 | True | By William D. Richardsonspecial To the New York Times. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/port-arthur-entry-denied-to-chinese-they-have-no-right-to-quarter.html | PORT ARTHUR ENTRY DENIED TO CHINESE; They Have No Right to Quarter Troops, Soviet Says -- Nanking Protests Again on Border | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/bushwicks-in-front-4-to-1.html | Bushwicks in Front, 4 to 1 | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/grain-prices-set-highs-for-season-corn-oats-wheat-deliveries-except.html | GRAIN PRICES SET HIGHS FOR SEASON; Corn, Oats, Wheat Deliveries, Except July of Latter, Score in Stampede of Buying GRAIN PRICES SET HIGHS FOR SEASON | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/80000-futurity-draws-17-entries-papa-redbird-and-may-reward-among.html | $80,000 FUTURITY DRAWS 17 ENTRIES; Papa Redbird and May Reward Among 2-Year-Olds Named for Arlington Sprint | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/kontiki-men-see-birds-first-from-polynesian-islands-fly-near.html | KON-TIKI MEN SEE BIRDS; First From Polynesian Islands Fly Near Drifting Raft | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/mexican-curb-assessed-washington-holds-import-checks-do-not-change.html | MEXICAN CURB ASSESSED; Washington Holds Import Checks Do Not Change Basic Policy | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/arrow-line-resuming-intercoastal-service.html | ARROW LINE RESUMING INTERCOASTAL SERVICE | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/wedemeyer-going-to-appraise-china-general-will-include-korea-in.html | WEDEMEYER GOING TO APPRAISE CHINA; General Will Include Korea in Study on Which the United States Will Base Policy WEDEMEYER SENT TO APPRAISE CHINA | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/land-owners-urged-to-destroy-ragweed.html | LAND OWNERS URGED TO DESTROY RAGWEED | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/five-convicts-slain-in-break-in-georgia.html | FIVE CONVICTS SLAIN IN BREAK IN GEORGIA | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/commendation-for-news-policy.html | Commendation for News Policy | True | WILLIAM E. JACKSON, Community Organization Secretary. | | C1B 86305 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/nazis-seized-ship-owner-loses-suit-court-disclaims-jurisdiction.html | NAZIS SEIZED SHIP, OWNER LOSES SUIT; Court Disclaims Jurisdiction -- Dissenting Judge Cites U.S. Policy at Nuremberg | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/800000-urged-for-west-point.html | $800,000 Urged for West Point | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/zale-graziano-fit-for-title-contest-illinois-boxing-commission.html | ZALE, GRAZIANO FIT FOR TITLE CONTEST; Illinois Boxing Commission Finds Rivals in Condition for Bout on Wednesday | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/mrs-henry-williams.html | MRS. HENRY WILLIAMS | True | Special to the new york times. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/argentine-rail-sale-irks-shareholders.html | ARGENTINE RAIL SALE IRKS SHAREHOLDERS | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/french-wheat-rise-gains-cabinet-backs-move-to-raise-price-of-grain.html | FRENCH WHEAT RISE GAINS; Cabinet Backs Move to Raise Price of Grain | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/revenue-showed-gain.html | Revenue Showed Gain | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/sea-scouts-quit-norfolk-training-visit-to-naval-base-includes-talk.html | SEA SCOUTS QUIT NORFOLK; Training Visit to Naval Base Includes Talk by Admiral | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/bombers-annex-tenth-straight-checking-browns-with-3-hits-31.html | Bombers Annex Tenth Straight, Checking Browns With 3 Hits, 3-1; Reynolds Yields Six Blows but Is Effective In Pinches to Defeat Kinder -- Yankees' Lead in Flag Race Soars to 9 Games | True | By James P. Dawsonspecial To the New York Times. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/pilot-in-crash-dies-philadelphia-mayor-orders-inquiry-into-accident.html | PILOT IN CRASH DIES; Philadelphia Mayor Orders Inquiry Into Accident | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/stock-split-proposed-hart-cooley-directors-to-put-plan-up-to.html | STOCK SPLIT PROPOSED; Hart & Cooley Directors to Put Plan Up to Stockholders | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/deportations-exceed-7000.html | Deportations Exceed 7,000 | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/new-air-mail-stamp-due.html | New Air Mail Stamp Due | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/nathan-bills.html | NATHAN BILLS | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/miss-hart-mrs-todd-beaten-in-singles.html | MISS HART, MRS. TODD BEATEN IN SINGLES | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/army-men-to-attend.html | Army Men to Attend | True | By Jack Raymondspecial To the New York Times. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/george-school-to-celebrate.html | George School to Celebrate | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/new-protest-lodged.html | New Protest Lodged | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/icao-change-to-senate-amendment-would-complete-the-ouster-of-spain.html | ICAO CHANGE TO SENATE; Amendment Would Complete the Ouster of Spain | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/dog-pack-case-heard-bronx-grand-jury-gets-evidence-in-death-of-boy.html | DOG PACK CASE HEARD; Bronx Grand Jury Gets Evidence in Death of Boy, 11 | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/cio-walking-bosses-picket-coast-piers-luckenbach-line-is-accused-of.html | CIO WALKING BOSSES PICKET COAST PIERS; Luckenbach Line Is Accused of Refusing to Bargain -- Union Predicts Spread of Walkout | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/dr-goldsmith-gets-two-patents-on-color-television-transmission.html | Dr. Goldsmith Gets Two Patents On Color Television Transmission; Illinois Men Give Government Rights to New Absorbable Surgical Dressing Made Principally of Starch NEWS OF PATENTS | | By Winifred Mallonspecial To the New York Times. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/dewey-gop-chiefs-in-colorado-talk-governors-views-on-irrigation.html | DEWEY, GOP CHIEFS IN COLORADO TALK; Governor's Views on Irrigation, Reclamation Sought -- Party in State Leans to Taft | | By Leo Eganspecial To the New York Times. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/pole-asks-us-amity-despite-parley-ban.html | POLE ASKS U.S. AMITY DESPITE PARLEY BAN | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/moons-are-hurled-far-into-heavens-scientists-fail-in-an-attempt-to.html | MOONS ARE HURLED FAR INTO HEAVENS; Scientists Fail in an Attempt to Make New Satellites, but They Keep on Trying NEW EXPLOSIVE IS USED Steel Cones Fired From Noses of Speeding V-2 Rockets in White Sands Trial | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/dr-johnh-schall-75-a-surgeon-30-years-____o-_o_____-v.html | DR. JOHN H. SCHALL, 75, A SURGEON 30 YEARS ____o_ _o_____ v | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/newark-to-speed-action-on-airport-approval-within-month-is-seen-for.html | NEWARK TO SPEED ACTION ON AIRPORT; Approval Within Month Is Seen for Offer of Lease Made by the Port Authority | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/ottmen-win-179-after-43-setback-giants-blast-six-homers-off-card.html | OTTMEN WIN, 17-9, AFTER 4-3 SETBACK; Giants Blast Six Homers Off Card Hurlers Before Dusk Halts Second Game JANSEN BEATEN IN OPENER Bows When Northey Connects for Circuit in 7th Before 35,664 at Polo Grounds | True | By Louis Effrat | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/goodrich-to-quit-plant-45000ton-capacity-texas-mill-to-be-run-by-us.html | GOODRICH TO QUIT PLANT; 45,000-Ton Capacity Texas Mill to Be Run by U.S. Rubber Co. | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/french-postmen-break-with-redled-labor-body.html | French Postmen Break With Red-Led Labor Body | | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/french-trade-deficit-up-sixmonth-lag-of-59995000000-france-adds-to.html | FRENCH TRADE DEFICIT UP; Six-Month Lag of 59,995,000,000 France Adds to Inflation Woes | | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/canada-invites-5000-more-dps.html | Canada Invites 5,000 More DP's | | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/us-pacific-trust-passed-by-house-bill-for-rule-of-mandate-isles-is.html | U.S. PACIFIC TRUST PASSED BY HOUSE; Bill for Rule of Mandate Isles Is Approved Unanimously -- Senate Adoption Held Sure | True | By C.p. Trussellspecial To the New York Times. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/warns-on-wedding-cakes-official-advises-refrigeration-to-avert-food.html | WARNS ON WEDDING CAKES; Official Advises Refrigeration to Avert Food Poisoning | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/panama-canal-traffic-soars.html | Panama Canal Traffic Soars | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/czechs-dismayed-by-refusal-of-bid-vast-majority-held-distressed.html | CZECHS DISMAYED BY REFUSAL OF BID; Vast Majority Held Distressed Over Paris Parley Shift -- Cabinet Was Split | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/carpenter-downed-by-young-at-20th.html | CARPENTER DOWNED BY YOUNG AT 20TH | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/world-paper-crisis-told-official-says-us-and-canada-are-only.html | WORLD PAPER CRISIS TOLD; Official Says U.S. and Canada Are Only Potential Suppliers | True | | | C1B 86305 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/holdup-victim-still-missing.html | Holdup Victim Still Missing | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/all-are-present-who-were-free-to-accept.html | All Are Present Who Were Free to Accept | True | By Anne O'Hare McCormick | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/business-world.html | Business World | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/sec-studies-new-rule-exemptions-considered-from-holding-act-in-some.html | SEC STUDIES NEW RULE; Exemptions Considered From Holding Act in Some Cases | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/rug-allocations-may-be-increased-return-of-some-carpet-lines-to.html | RUG ALLOCATIONS MAY BE INCREASED; Return of Some Carpet Lines to Free List by Year's End Deemed Not Impossible | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/nyac-craft-sail-in-block-island-race.html | N.Y.A.C. CRAFT SAIL IN BLOCK ISLAND RACE | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/rubinoff-tells-of-row-violinist-accused-by-mother-says-he-will-care.html | RUBINOFF TELLS OF ROW; Violinist, Accused by Mother, Says He Will Care for Her | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/fund-would-back-japanese-trade-creation-of-revolving-credit-under.html | FUND WOULD BACK JAPANESE TRADE; Creation of Revolving Credit Under Way, Based on Assets Controlled by SCAP U.S. AGENCIES APPROVE Financing of Purchase of Raw Materials for Processing an Example of Operation | True | By Burton Cranespecial To the New York Times. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/ilo-votes-demand-for-basic-rights-labor-conference-also-asks.html | ILO VOTES DEMAND FOR BASIC RIGHTS; Labor Conference Also Asks Officers to Plan Machinery to Safeguard Freedoms | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/votes-to-extend-credit-controls-senate-committee-acts-7-to-4-bill.html | VOTES TO EXTEND CREDIT CONTROLS; Senate Committee Acts 7 to 4 -- Bill Sets 24 Months to Pay, 20% Down Payment MEASURE IS SEEN DOOMED House Expected to Bury Plan in View of Its Own Action Terminating Restrictions | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/taxes-and-the-budget.html | TAXES AND THE BUDGET | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/hard-coal-industry-ponders-price-rise.html | HARD COAL INDUSTRY PONDERS PRICE RISE | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/3-air-stowaways-to-go-will-leave-us-voluntarily-monday-for.html | 3 AIR STOWAWAYS TO GO; Will Leave U.S 'Voluntarily' Monday for Stockholm | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/frederick-princes-3d-have-son.html | Frederick Princes 3d Have Son | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/mrs-zahanas-golf-favorite.html | Mrs. Zahanas Golf Favorite | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/calls-for-ending-exports-of-steel-independent-oil-counsel-tells.html | CALLS FOR ENDING EXPORTS OF STEEL; Independent Oil Counsel Tells Senate Inquiry Fuel Scarcity May Result This Winter | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/la-guardia-air-trade-high-field-ranks-second-as-export-center.html | LA GUARDIA AIR TRADE HIGH; Field Ranks Second as Export Center, Fourth in Imports | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/herbert-lee-bentley.html | HERBERT LEE BENTLEY | True | | | C1B 86305 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/soviet-bars-widening-of-un-unit-for-asia.html | SOVIET BARS WIDENING OF U.N. UNIT FOR ASIA | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/willow-run-car-output-expands.html | Willow Run Car Output Expands | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/erie-group-names-fritz-mahler.html | Erie Group Names Fritz Mahler | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/50-more-queried-in-strangling-case-victims-safety-deposit-box.html | 50 MORE QUERIED IN STRANGLING CASE; Victim's Safety Deposit Box Yields $8,100 Cash, $2,200 Bonds and Jewelry | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/no-progress-made-in-shipyard-strike-union-and-bethlehem-steel-still.html | NO PROGRESS MADE IN SHIPYARD STRIKE; Union and Bethlehem Steel Still Disagree -- 7 States Asked to Aid Workers | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/196979-in-hart-estate-transfer-appraisal-approved-for-composers.html | $196,979 IN HART ESTATE; Transfer Appraisal Approved for Composer's Heirs | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/bears-rout-chiefs-177-pound-four-syracuse-hurlers-for-17-blows-at.html | BEARS ROUT CHIEFS, 17-7; Pound Four Syracuse Hurlers for 17 Blows at Newark | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/4-chinese-doctors-cite-health-needs-say-sanitation-must-be-taught.html | 4 CHINESE DOCTORS CITE HEALTH NEEDS; Say Sanitation Must Be Taught Parents to Reduce China's High Infant Mortality | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/base-pay-rise-opposed-would-kill-many-small-papers-publisher-tells.html | BASE PAY RISE OPPOSED; Would Kill Many Small Papers, Publisher Tells House Group | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/philadelphia-record-site-sold.html | Philadelphia Record Site Sold | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/josephs-vacation-not-delaying-vote.html | JOSEPH'S VACATION NOT DELAYING VOTE | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/drivers-get-more-money-those-in-indianapolis-classic-share.html | DRIVERS GET MORE MONEY; Those in Indianapolis Classic Share Additional $13,150 | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/greenberg-beats-carter-wins-75-64-at-colorado-net-junior-title-to.html | GREENBERG BEATS CARTER; Wins, 7-5, 6-4, at Colorado Net -- Junior Title to Mouledous | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/plane-gets-ill-seaman-flies-to-salem-mass-after-transfer-in-the.html | PLANE GETS ILL SEAMAN; Flies to Salem, Mass., After Transfer in the Atlantic | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/advertising-news.html | Advertising News | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/tenants-win-screens-housing-authority-to-install-them-at-veteran.html | TENANTS WIN SCREENS; Housing Authority to Install Them at Veteran Projects | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/miss-whitney-wed-to-henry-steers-2d-their-marriage-takes-place-in.html | MISS WHITNEY WED TO HENRY STEERS 2D; Their Marriage Takes Place in Longmeadow, Mass.u Reception Held at Club | True | Special to THZ NEW Yosx TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/to-train-for-palestine-life.html | To Train for Palestine Life | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/many-chinese-face-starvation.html | Many Chinese Face Starvation | True | | | C1B 86305 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/auto-wages-up-adjustments-add-150000000-to-annual-payroll.html | AUTO WAGES UP; 'Adjustments' Add $150,000,000 to Annual Payroll | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/books-authors.html | Books -- Authors | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/tax-off-for-radio-meet-atlantic-city-extends-courtesy-to.html | TAX OFF FOR RADIO MEET; Atlantic City Extends Courtesy to International Delegates | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/city-chapter-elects-systems-and-procedure-group-names-officers-for.html | CITY CHAPTER ELECTS; Systems and Procedure Group Names Officers for Year | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/pittsburgh-trade-down-index-at-132-of-193539-average-rise-expected.html | PITTSBURGH TRADE DOWN; Index at 132% of 1935-39 Average -- Rise Expected This Week | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/john-donnelly-80-stone-carver-dies-noted-architectural-sculptor.html | JOHN DONNELLY, 80, STONE CARVER, DIES; Noted Architectural Sculptor Worked on Many Buildings Here and in Washington | True | Special to thi new york times. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/defers-petrillo-inquiry-house-group-postpones-further-hearing-for.html | DEFERS PETRILLO INQUIRY; House Group Postpones Further Hearing for 60 Days | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/to-aid-notre-dame-alumni.html | To Aid Notre Dame Alumni | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/furs-go-on-view-today-styles-for-juniors-misses-and-women-to-be.html | FURS GO ON VIEW TODAY; Styles for Juniors, Misses and Women to Be Seen at Gimbels | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/miss-spork-takes-title-defeats-miss-lenczyk-by-1-up-in-college-golf.html | MISS SPORK TAKES TITLE; Defeats Miss Lenczyk by 1 Up in College Golf Tourney | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/servo-back-in-ring-july-23.html | Servo Back in Ring July 23 | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/cyclotron-transmutes-elements-as-it-smashes-atom-into-22-parts-new.html | Cyclotron Transmutes Elements As It Smashes Atom Into 22 Parts; NEW ATOM SMASH HELD GREATEST YET | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/britain-tightens-up-security-upon-atom.html | BRITAIN TIGHTENS UP SECURITY UPON ATOM | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/rumania-in-bid-to-un-fourth-former-axis-satellite-applies-for.html | RUMANIA IN BID TO U.N.; Fourth Former Axis Satellite Applies for Membership | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/mail-chain-sales-up-198-for-june-volume-for-first-half-shows-214.html | MAIL, CHAIN SALES UP 19.8% FOR JUNE; Volume for First Half Shows 21.4% Gain, With Mail Order, Men's Wear Lines in Lead | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/lombardi-4hitter-halts-chicago-50-brooklyn-southpaw-pitches-first.html | LOMBARDI 4-HITTER HALTS CHICAGO, 5-0; Brooklyn Southpaw Pitches First Complete Game of Season -- Reese Stars | True | By Roscoe McGowen | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/richard-e-weeks.html | RICHARD E. WEEKS | True | Special to the new york times | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/evans-cross-tie-for-2d-finish-with-13-12-points-each-in-us-junior.html | EVANS, CROSS TIE FOR 2D; Finish With 13 1/2 Points Each in U.S. Junior Chess | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/teacher-strikes-opposed-by-nea-resolution-assails-conditions-that.html | TEACHER STRIKES OPPOSED BY NEA; Resolution Assails Conditions That Cause Them, but Urges 'Professional' Group Action FOR HIGHER WAGE SCALE ' Federal Aid Without Federal Control' Is Stressed in Plea to Congress | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/antifascists-lose-plea-16-of-refugee-group-fail-in-move-for-new.html | ANTI-FASCIST'S LOSE PLEA; 16 of Refugee Group Fail in Move for New Contempt Trial | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/athletics-9-hits-down-indians-42-marchildon-wins-9th-victory-of.html | ATHLETICS' 9 HITS DOWN INDIANS, 4-2; Marchildon Wins 9th Victory of Campaign -- Aids Cause With 2-Bagger in 8th | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/cubans-bow-in-ninth-63-baltimore-wins-on-3run-rally-victors-tie.html | CUBANS BOW IN NINTH, 6-3; Baltimore Wins on 3-Run Rally -- Victors Tie Buckeyes, 0-0 | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/yugoslavs-charge-spying-by-us-unit.html | YUGOSLAVS CHARGE SPYING BY U.S. UNIT | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/senate-group-votes-a-billion-for-farms.html | SENATE GROUP VOTES A BILLION FOR FARMS | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/james-gleason.html | JAMES GLEASON | True | Snecial to the Nrwyork timis. | | | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/jacob-kepecs.html | JACOB KEPECS | True | Special to the new york times. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/cuban-league-wins-recognition-in-us.html | CUBAN LEAGUE WINS RECOGNITION IN U.S. | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/philadelphia-hopeful-official-says-city-will-rise-again-as-no-2.html | PHILADELPHIA HOPEFUL; Official Says City Will Rise Again as 'No. 2 Port' | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/interest-rate-reduced.html | Interest Rate Reduced | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/20-commutation-fare-rise-granted-to-the-long-island-136-increase-on.html | 20% Commutation Fare Rise Granted to the Long Island; 13.6% Increase on One-Trip, 6 on Pullmans Also Allowed Next Week -- the Company Pledges Better Service and Cars FARE RISE GRAFTED TO L.I. RAIL ROAD | | By James P. McCaffrey | | | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/christians-issue-defined-canterbury-aide-scores-attack-on-integrity.html | CHRISTIANS' ISSUE DEFINED; Canterbury Aide Scores Attack on Integrity of the Individual | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/200-chinese-die-in-train-wreck.html | 200 Chinese Die in Train Wreck | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/pro-dodgers-add-2-linemen.html | Pro Dodgers Add 2 Linemen | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/clark-now-heads-ny-county-legion-world-war-i-veteran-beats-haley.html | CLARK NOW HEADS N.Y. COUNTY LEGION; World War I Veteran Beats Haley Ticket 964 to 540 in Sharp Contest | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/white-sox-set-back-by-senators-4-to-3.html | WHITE SOX SET BACK BY SENATORS, 4 TO 3 | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/fruit-embargo-denied-british-official-is-unaware-of-curb-on-imports.html | FRUIT EMBARGO DENIED; British Official Is Unaware of Curb on Imports From U.S. | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/lumber-production-up-30-increase-reported-in-week-compared-with.html | LUMBER PRODUCTION UP; 30% Increase Reported in Week, Compared With Year Ago | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/minelli-beats-amoroso.html | Minelli Beats Amoroso | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/dies-on-hearing-of-boys-death.html | Dies on Hearing of Boy's Death | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/this-good-earth-is-europebound.html | THIS GOOD EARTH IS EUROPE-BOUND | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/daughter-to-john-d-maxwells.html | Daughter to John D. Maxwells | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/low-countries-prepare-plan.html | Low Countries Prepare Plan | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/un-opens-broadcasts-to-brazil.html | U.N. Opens Broadcasts to Brazil | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/harry-g-reynolds.html | HARRY G. REYNOLDS | True | Special to the new YtreK times. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/un-manual-to-help-assembly-chairmen-to-speed-up-unduly-protracted.html | U.N. Manual to Help Assembly Chairmen To Speed Up 'Unduly Protracted' Sessions | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/berlin-rule-bogs-down-social-democrats-decline-to-act-blame-4power.html | BERLIN RULE BOGS DOWN; Social Democrats Decline to Act, Blame 4-Power Conflicts | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/evatt-sails-to-see-macarthur.html | Evatt Sails to See MacArthur | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/bulwinkle-bill-advances.html | Bulwinkle Bill Advances | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/harriet-deckers-plans-she-will-be-bride-of-rje-vosler-in-westfield.html | HARRIET DECKER'S PLANS; She Will Be Bride of R.JE. Vosler in Westfield on July 26 | True | Special to THE New YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/ann-oakman-bride-of-frank-ydeegan-former-barnard-student-wed-to.html | ANN OAKMAN BRIDE OF FRANK Y.DEEGAN; Former Barnard Student Wed to Alumnus of Georgetownu Couple Are Attended by 9 | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/barnett-foundry-to-hold-price-line-president-announces-boosts-in.html | BARNETT FOUNDRY TO HOLD PRICE LINE; President Announces Boosts in Scrap, Pig Iron and Coke Will Be Absorbed | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/house-passes-bill-to-cut-fpcs-authority-over-gas.html | House Passes Bill to Cut FPC's Authority Over Gas | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/troth-is-announced-of-gloria-staniford.html | TROTH IS ANNOUNCED OF GLORIA STANIFORD | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/engineer-flying-to-europe-for-ports-survey-to-aid-in-plan-to-run.html | Engineer Flying to Europe for Ports Survey To Aid in Plan to Run New York Harbor Piers | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/oils-fats-for-export-cut-allocations-for-shortage-areas-below-those.html | OILS, FATS FOR EXPORT CUT; Allocations for Shortage Areas Below Those for 1946 | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/submarine-sinks-navy-stages-rescue.html | SUBMARINE 'SINKS,' NAVY STAGES 'RESCUE' | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/riverside-church-honors-its-guides-three-of-the-ushers-complete-ten.html | RIVERSIDE CHURCH HONORS ITS 'GUIDES'; Three of the Ushers Complete Ten Years of Voluntary Service to Visitors | True | By Rachel K. McDowell | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/envoy-of-mission-board-to-conference-on-youth.html | Envoy of Mission Board To Conference on Youth | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/4tricia-miller-fiancee-jurtror-league-member-here-engaged-to-h-c.html | *4TRICIA MILLER FIANCEE .; Jurtror League Member Here Engaged to H. C. Place | True | | | C1B 86305 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/foster-on-burlington-board.html | Foster on Burlington Board | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/congress-asked-to-study-housing-lack-and-costs.html | Congress Asked to Study Housing Lack and Costs | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/double-bill-split-by-tigers-red-sox-overmire-halts-boston-30-after.html | DOUBLE BILL SPLIT BY TIGERS, RED SOX; Overmire Halts Boston, 3-0, After Detroit Bows to Tax Hughson by 4-3 | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/virginia-somerby-wed-columbia-alumna-is-the-bride-of-charles-arthur.html | VIRGINIA SOMERBY WED; Columbia Alumna Is the Bride of Charles Arthur Wagner | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/bus-strike-threat-ends-both-sides-in-queens-dispute-agree-to-confer.html | BUS STRIKE THREAT ENDS; Both Sides in Queens Dispute Agree to Confer Monday | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/terminal-pay-bill-on-doubtful-list-senate-gop-mapping-2week-final.html | TERMINAL PAY BILL ON 'DOUBTFUL' LIST; Senate GOP, Mapping 2-Week Final Schedule, Sees Little Chance for Housing Measure | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/navy-gives-free-flight-to-hope.html | Navy Gives Free Flight to Hope | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/german-reds-assail-parley.html | German Reds Assail Parley | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/naval-stores.html | NAVAL STORES | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/gop-senators-aim-to-force-tax-vote-in-session-today-leaders-plan.html | GOP SENATORS AIM TO FORCE TAX VOTE IN SESSION TODAY; Leaders Plan Meeting Without Interruption and May Keep It On All Night as Need HINTS OF DELAY RENEWED McClellan Group Fights to Get Joint Income Plan -- Morse Would Bar Slash Before '49 GOP SENATORS AIM TO FORCE TAX VOTE | True | By John D. Morrisspecial To the New York Times. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/213439000-voted-maritime-board-senate-committees-program-would.html | $213,439,000 VOTED MARITIME BOARD; Senate Committee's Program Would Eliminate 3 Schools Used for Ship Training | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/commentary-on-legislation.html | Commentary on Legislation | True | A. NICHOLAS WAHL | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/bonds-and-shares-on-london-market-cold-issues-are-leaders-in.html | BONDS AND SHARES ON LONDON MARKET; Cold Issues Are Leaders in Closing Week's Trading on Cheerful Note | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/marielouise-warhurton-wed.html | Marie-Louise Warhurton Wed | True | Special to THE NEW YOEK Totzs. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/tigers-advance-twilight-games.html | Tigers Advance Twilight Games | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/proposed-as-rutland-trustee.html | Proposed as Rutland Trustee | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/international-brigade-unit-fights-on-guerrillas-side-athens-says.html | International Brigade Unit Fights On Guerrillas' Side, Athens Says; Foreign Force in Action in Mount Grammos Battle Area, Report States -- Greek Officials Press Red Round-Up | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/the-role-of-france.html | THE ROLE OF FRANCE | True | | | C1B 86305 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/auto-output-up-sharply-91670-units-reported-for-last-week-against.html | AUTO OUTPUT UP SHARPLY; 91,670 Units Reported for Last Week Against 63,460 | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/governors-arrive-politics-certain-to-be-corridor-topic-at-salt-lake.html | GOVERNORS ARRIVE; Politics Certain to Be Corridor Topic at Salt Lake City | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/saamersetup-plastic-card-firm-inventor-of-cellulose-deck-55.html | SaAMER,SETUP PLASTIC CARD FIRM; Inventor of Cellulose Deck, 55, DiesuFormed the Kern Co. With Ely Culbertson | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/merger-proposed-of-christian-youth-endeavor-group-urges-union-as-dr.html | MERGER PROPOSED OF CHRISTIAN YOUTH; Endeavor Group Urges Union as Dr. Poling Suggested, if Other Bodies Agree | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/27year-high-paid-for-july-cotton-record-price-since-1920-set-as.html | 27-YEAR HIGH PAID FOR JULY COTTON; Record Price Since 1920 Set as Result of Squeeze -- Net Gains 18 to 50 Points | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/hiram-j-dingman.html | HIRAM J. DINGMAN | True | Special to thk new york timts | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/new-surrogate-takes-oath.html | New Surrogate Takes Oath | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/lead-at-inverness-to-hogandemaret-they-take-two-matches-for-plus-11.html | LEAD AT INVERNESS TO HOGAN-DEMARET; They Take Two Matches for Plus 11 Score -- Furgol and Schoux a Point Behind | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/lanlast-captures-monmouth-sprint-holds-off-pentins-late-bid-in.html | LANLAST CAPTURES MONMOUTH SPRINT; Holds Off Pentin's Late Bid in Feature, Paying $14.70 -- Danny J. Home Third | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/paris-meeting-opens-today-finns-bring-refusals-to-eight-bevin-is.html | Paris Meeting Opens Today; Finns Bring Refusals to Eight; Bevin Is Expected to Urge 16 Delegations to Speed Work -- Harriman Sees Success Despite Soviet Boycott of Session PARIS AID PARLEY WILL OPEN TODAY | True | By Harold Callenderspecial To the New York Times. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/benes-can-do-nothing.html | Benes "Can Do Nothing" | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/named-to-arbitration-board.html | Named to Arbitration Board | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/philippine-trial-recessed.html | Philippine Trial Recessed | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/june-recruiting-disappoints-army-total-was-only-24830-service-had.html | JUNE RECRUITING DISAPPOINTS ARMY; Total Was Only 24,830 -- Service Had Hoped to Enlist Many More High School Graduates | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/oyster-bay-weighs-universitys-appeal.html | OYSTER BAY WEIGHS UNIVERSITY'S APPEAL | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/lasker-supports-health-insurance-foe-of-cancer-talks-4-hours-to.html | LASKER SUPPORTS HEALTH INSURANCE; Foe of Cancer Talks 4 Hours to Senate Group in Favor of the Murray Bill | True | By Bess Furmanspecial To the New York Times. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/edward-scully.html | EDWARD SCULLY | True | Special to Tin new york times. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/philco-to-export-appliances.html | Philco to Export Appliances | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/edmund-s-childs.html | EDMUND S. CHILDS | True | | | C1B 86305 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/37-boys-25000-camp-trip-ends-on-financial-rocks-25000-camping-trip.html | 37 Boys' $25,000 Camp Trip Ends on Financial Rocks; $25,000 Camping Trip of 37 Boys Winds Up on the Financial Rocks BACK FROM THE CANADIAN NORTH WOODS | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/kinderjerema-triumph-duo-takes-jersey-proamateur-golf-with-total-of.html | KINDER-JEREMA TRIUMPH; Duo Takes Jersey Pro-Amateur Golf With Total of 64 | | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/12-bills-in-jersey-vetoed-by-driscoll.html | 12 BILLS IN JERSEY VETOED BY DRISCOLL | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/finds-girl-scouts-maturer-than-age-mrs-paul-rittenhouse-national.html | FINDS GIRL SCOUTS MATURER THAN AGE; Mrs. Paul Rittenhouse, National Director, Goes to Barree for Camp Fete Today | True | By Madeleine Loebspecial To the New York Times. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/mrs-fischer-wins-at-net-turns-back-miss-morrison-by-63-26-75-at.html | MRS. FISCHER WINS AT NET; Turns Back Miss Morrison by 6-3, 2-6, 7-5, at Maplewood | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/zervas-details-red-plot.html | Zervas Details Red Plot | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/price-of-peanuts-termed-too-high-industrial-users-warn-house-group.html | PRICE OF PEANUTS TERMED 'TOO HIGH'; Industrial Users Warn House Group Unless Relief Is Given Little of Crop Will Be Bought | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/policy-on-japan-set-by-allied-unit-far-east-commission-sends.html | POLICY ON JAPAN SET BY ALLIED UNIT; Far East Commission Sends MacArthur Basic Principles for Rule Till Peace Treaty | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/sugar-quota-bill-passed-by-house-provides-for-allocations-to.html | SUGAR QUOTA BILL PASSED BY HOUSE; Provides for Allocations to Producing Areas, Fixing of Prices in Next 5 Years | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/cairo-balks-a-protest-state-of-emergency-prevents-antibritish.html | CAIRO BALKS A PROTEST; State of Emergency Prevents Anti-British Demonstration | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/law-students-advised-lloyd-k-garrison-sees-need-for-social.html | LAW STUDENTS ADVISED; Lloyd K. Garrison Sees Need for Social Knowledge | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/elizabeth-evers-engaged-graduate-of-bennington-fiancee-of-theodore.html | ELIZABETH EVERS ENGAGED; Graduate of Bennington Fiancee of Theodore A. Griffinger | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/the-mandate-for-palestine.html | The Mandate for Palestine | True | DAVID OPPENHEIM. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/hokkaido-assails-50day-ration-lag-japans-poorest-island-asks-for.html | HOKKAIDO ASSAILS 50-DAY RATION LAG; Japan's Poorest Island Asks for Relief From Dependence on the Black Market | True | By Lindesay Parrottspecial To the New York Times. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/kearneyukelly.html | KearneyuKelly | True | Special to THE N*w?o*s Tmrs. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/three-exchange-seats-sold.html | Three Exchange Seats Sold | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/george-e-wilson-jr.html | GEORGE E. WILSON JR. | True | Specla< to thz new yokk timis. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/senate-unit-votes-rise-in-atom-funds-approve-75000000-increase.html | SENATE UNIT VOTES RISE IN ATOM FUNDS; Approve $75,000,000 Increase After Heated Argument -- Total for 1948 Is $250,000,000 | True | | | C1B 86305 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/nam-calls-for-tax-cut-of-6000000000-with-levy-limited-to-50-of-big.html | NAM Calls for Tax Cut of $6,000,000,000 With Levy Limited to 50% of Big Incomes | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/ban-upon-meetings-in-korea-is-lifted-us-scraps-orders-that-curbed.html | BAN UPON MEETINGS IN KOREA IS LIFTED; U.S. Scraps Orders That Curbed Rightists -- Little Hope Is Now Held Out for Parley | | By Richard J.h. Johnstonspecial To The New York Times. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/senate-confirms-bruce-langer-alone-opposes-the-new-ambassador-to.html | SENATE CONFIRMS BRUCE; Langer Alone Opposes the New Ambassador to Argentina | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/trick-on-court-brings-a-15-fine-autoist-who-tried-to-blame-garage.html | TRICK' ON COURT BRINGS A $15 FINE; Autoist Who Tried to Blame Garage Owner for Car in Street Rebuked | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/431138-waa-sale-set-surplus-consumer-producer-goods-to-be-offered.html | $431,138 WAA SALE SET; Surplus Consumer, Producer Goods to Be Offered Monday | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/byrnes-becomes-radio-owner.html | Byrnes Becomes Radio Owner | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/kipnis-to-sing-at-un-fete.html | Kipnis to Sing at U.N. Fete | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/gen-bessell-for-west-point.html | Gen. Bessell for West Point | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/civic-groups-score-training-hearings-they-complain-of-unbalanced.html | CIVIC GROUPS SCORE TRAINING HEARINGS; They Complain of 'Unbalanced' Inquiry as House Committee Ends Public Testimony | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/second-child-dies-of-burns.html | Second Child Dies of Burns | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/copacabana-film-that-tells-of-nightclub-shenanigans-is-new-bill-at.html | ' Copacabana,' Film That Tells of Night-Club Shenanigans, Is New Bill at the Broadway -- Groacho Marx Chief Interest | | By Bosley Crowther | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/mrs-joseph-c-morrell.html | MRS. JOSEPH C. MORRELL | | Special to the new york times. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/airplanes-carrying-59206-used-field-here-in-week.html | Airplanes Carrying 59,206 Used Field Here in Week | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/changes-aviation-policy.html | Changes Aviation Policy | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/pep-halts-barriere-in-4th.html | Pep Halts Barriere in 4th | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/postwar-profiteering.html | POST-WAR PROFITEERING | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/dutch-order-big-boilers.html | Dutch Order Big Boilers | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/central-republic-advances-two.html | Central Republic Advances Two | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/william-c-griswold-special-to-the-new-toss-tons.html | WILLIAM C. GRISWOLD; Special to the new Toss Tons. | | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/made-president-director-of-international-mining.html | Made President, Director Of International Mining | True | | | C1B 86305 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/nuptials-mefield-for-rosalind-hale-i-vassar-graduate-is-married-to-.html | NUPTIALS MeHELD FOR ROSALIND HALE i ^ -; Vassar Graduate Is Married to Dudley D, .Campbell Jr.,' a Veteran of the'Navy ' | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/parker-eliminates-falkenburg-in-spring-lake-tennis-60-62-clay-court.html | Parker Eliminates Falkenburg In Spring Lake Tennis, 6-0, 6-2; Clay Court Champion Advances Easily to Semi-Final Round When Loser's Service Fails -- Moylan Conquers Guernsey | True | By Allison Danzigspecial To the New York Times. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/14-in-race-to-nantucket-riverside-yc-fleet-starts-annual-handicap.html | 14 IN RACE TO NANTUCKET; Riverside Y.C. Fleet Starts Annual Handicap Contest | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/right-to-us-aid-claimed-count-karolyi-bases-hungarian-view-on-role.html | RIGHT TO U.S. AID CLAIMED; Count Karolyi Bases Hungarian View on Role in War | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/phone-plant-strike-ends-7week-dispute-of-workers-in-new-jersey-is.html | PHONE PLANT STRIKE ENDS; 7-Week Dispute of Workers in New Jersey Is Settled | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/safe-found-in-river-66000-loot-missing.html | SAFE FOUND IN RIVER; $66,000 LOOT MISSING | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/35million-antibandit-aid-is-starting-to-greek-army-35000000-in-aid.html | $35Million 'Anti-Bandit' Aid Is Starting to Greek Army; $35,000,000 IN AID STARTS TO GREECE | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/missing-atom-files-declared-negatives.html | MISSING ATOM FILES DECLARED NEGATIVES | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/oliver-coster-75-realty-executive-pease-elliman-official-48-years.html | oliver coster; 75, realty executive; Pease & Elliman Official 48 Years DiesuA Descendant of Prominent Families | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/commemoration-coins-favored.html | Commemoration Coins Favored | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/railroad-ordered-to-pay-tax.html | Railroad Ordered to Pay Tax | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/seaway-project-opposed-driscoll-urges-defeat-of-st-lawrence.html | SEAWAY PROJECT OPPOSED; Driscoll Urges Defeat of St. Lawrence Proposal | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/divorces-john-langstaff-wife-of-baritone-was-diane-guggenheim.html | DIVORCES JOHN LANGSTAFF; Wife of Baritone Was Diane Guggenheim, Envoy's Daughter | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/dr-john-c-fowler.html | DR. JOHN C. FOWLER | True | Special to the new york Tints. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/george-berkowitz.html | GEORGE BERKOWITZ | True | Special to the Nzw york Tmxs. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/useless-wins-dash-for-5010-payoff-leads-home-loyal-legion-with.html | USELESS WINS DASH FOR $50.10 PAY-OFF; Leads Home Loyal Legion With Favored Colonel OF Fifth in Handicap at Jamaica FIVE NAMED FOR BUTLER Top Weight of 135 Pounds Is Assigned to Assault -- Stymie to Carry 126 | True | By James Roach | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/driver-fined-for-speeding-twice-within-5-minutes.html | Driver Fined for Speeding Twice Within 5 Minutes | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/britain-will-send-ruhr-mission-here-coal-production-management-and.html | BRITAIN WILL SEND RUHR MISSION HERE; Coal Production, Management and Nationalization Among Issues to Be Discussed LOAN BELIEVED POSSIBLE Occupation Authorities Also Will Come in Endeavor to Solve 2-Power Impasse | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/exgi-loses-eye-in-home-mishap.html | Ex-GI Loses Eye in Home Mishap | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/three-feared-dead-in-wool-fire.html | Three Feared Dead in Wool Fire | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/court-upholds-tenant-evictions-in-cooperative-apartment-sales.html | Court Upholds Tenant Evictions In Cooperative Apartment Sales; EVICTIONS UPHELD BY COURT RULING | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/appointed-ad-manager-of-home-products-unit.html | Appointed Ad Manager Of Home Products Unit | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/elmer-little.html | ELMER LITTLE | True | Special to the new york times. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/new-president-at-canisius.html | New President at Canisius | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/gen-harbord-retires-chairman-of-the-board-leaves-rca-sarnoff-is.html | GEN. HARBORD RETIRES; Chairman of the Board Leaves RCA -- Sarnoff Is Successor | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/italy-has-threepoint-plan.html | Italy Has Three-Point Plan | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/truman-messages-hail-royal-match-he-felicitates-king-and-queen-in.html | TRUMAN MESSAGES HAIL ROYAL MATCH; He Felicitates King and Queen in Addition to Elizabeth -- Couple at Cricket Classic | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/miss-mary-mot1s-bride-of-professor.html | MISS MARY M.OT1S BRIDE OF PROFESSOR | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/charles-james-exhibits-styles-in-paris-society-acclaims-us.html | Charles James Exhibits Styles in Paris; Society Acclaims U.S. Designer's Artistry | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/funds-not-voted-no-senate-pay.html | Funds Not Voted, No Senate Pay | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/gray-star-defeats-windmill-by-neck-choice-scores-third-straight.html | GRAY STAR DEFEATS WINDMILL BY NECK; Choice Scores Third Straight Triumph With Closing Rush in Suffolk Downs Dash | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/world-bank-bond-listings.html | World Bank Bond Listings | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/state-warns-builders-says-some-block-highway-drainage-in-grading.html | STATE WARNS BUILDERS; Says Some Block Highway Drainage in Grading for Homes | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/both-sides-report-gains-in-shantung-reds-drive-between-nanking.html | BOTH SIDES REPORT GAINS IN SHANTUNG; Reds Drive Between Nanking Forces' Offensives -- Defense Minister Urges New Course | True | By Tillman Durdinspecial To the New York Times. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/rendezvous-in-paris.html | RENDEZVOUS IN PARIS | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/abrams-is-stopped-in-5th-by-belloise-action-of-referee-in-calling.html | ABRAMS IS STOPPED IN 5TH BY BELLOISE; Action of Referee in Calling Halt Displeases Crowd of 7,965 at Garden | True | By Joseph C. Nichols | | C1B 86305 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/union-head-admits-peril-in-his-power-food-truckers-chief-testifies.html | UNION HEAD ADMITS PERIL IN HIS POWER; Food Truckers' Chief Testifies He Can Close a Business for Violating Contract UNION HEAD ADMITS PERIL IN HIS POWER HOUSE MEMBERS CONDUCTING FOOD HEARING HERE YESTERDAY | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/election-jury-indicts-5-kansas-city-body-also-writes-to-80000.html | ELECTION JURY INDICTS 5; Kansas City Body Also Writes to 80,000 Voters Asking Aid | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/jones-gets-fcc-post-senate-confirms-nomination-of-ohioan-after.html | JONES GETS FCC POST.; Senate Confirms Nomination of Ohioan After Brief Discussion | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/cancer-patients-find-joy-in-test-concert-but-hospital-is-without.html | Cancer Patients Find Joy in Test Concert, But Hospital Is Without Funds for Piano | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/tuberculosis-war-gets-new-weapon-dubos-of-new-york-reports-at.html | TUBERCULOSIS WAR GETS NEW WEAPON; Dubos of New York Reports at Stockholm Meeting on Fast-Growing Bacilli COMBATING DRUG IS SEEN Rockefeller Institute Is Said to Have New Mice Strains to Speed Fight on Plague | True | By William L. Laurencespecial To the New York Times. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/rumson-polo-victor-128-reaches-hempstead-final-with-triumph-over.html | RUMSON POLO VICTOR, 12-8; Reaches Hempstead Final With Triumph Over Bethpage | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/anarchists-in-spain-the-national-confederation-of-labor-stand-is.html | Anarchists in Spain; The National Confederation of Labor Stand Is Explained | True | MICHAEL M. GRIEG | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/sky-seems-normal-after-saucer-scare-publicity-agents-strive-to.html | Sky Seems Normal After 'Saucer' Scare; Publicity Agents Strive to Utilize the Idea | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/london-now-hopeful-on-soviet-trade-talk.html | LONDON NOW HOPEFUL ON SOVIET TRADE TALK | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/typewriters-for-veterans.html | Typewriters for Veterans | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/pershing-medal-chosen-design-of-de-francisci-of-new-york-wins-in.html | PERSHING MEDAL CHOSEN; Design of De Francisci of New York Wins in Contest | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/safety-in-swimming.html | SAFETY IN SWIMMING | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/troopship-gets-pennant-first-flagship-honor-awarded-the-william-p.html | TROOPSHIP GETS PENNANT; First Flagship Honor Awarded the William P. Richardson | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/new-sherlock-holmes-manuscript-found-in-hatbox-in-small-bank-in.html | New Sherlock Holmes Manuscript Found In Hatbox in Small Bank in English Village | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/green-peas-speeded-to-cannery-by-plane.html | GREEN PEAS SPEEDED TO CANNERY BY PLANE | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/american-students-encamped-in-center-of-paris.html | AMERICAN STUDENTS ENCAMPED IN CENTER OF PARIS | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/jerseys-stop-orioles-31-grasso-collects-all-3-giant-hits-including.html | JERSEYS STOP ORIOLES, 3-1; Grasso Collects All 3 Giant Hits, Including 2 Homers | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/merger-bill-advances-nimitz-says-foot-soldier-will-play-big-part-in.html | MERGER BILL ADVANCES; Nimitz Says Foot Soldier Will Play Big Part in Next War | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/named-general-manager-of-edisonsplitdorf-corp.html | Named General Manager Of Edison-Splitdorf Corp. | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/army-allotment-is-made-for-india-hindus-will-get-heavier-share-on.html | ARMY ALLOTMENT IS MADE FOR INDIA; Hindus Will Get Heavier Share on Need Basis -- Violence in Calcutta Has Abated | | By Robert Trumbullspecial To the New York Times. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/la-guardia-to-leave-hospital.html | La Guardia to Leave Hospital | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/rockefeller-plaza-to-be-closed.html | Rockefeller Plaza to Be Closed | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/frank-l-walton.html | FRANK L. WALTON | True | Special to the new york times. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/pan-american-stock-offered.html | Pan American Stock Offered | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/patterson-submlts-shipcharter-bill-plan-in-house-for-germans-to-get.html | PATTERSON SUBMITS SHIP-CHARTER BILL; Plan in House for Germans to Get Craft Is Opposed by Operators and Unions | | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/h-m-group-seeks-election-proxies-stockholders-committee-to-press.html | H. & M. GROUP SEEKS ELECTION PROXIES; Stockholders' Committee to Press for Own Board and Slate of Officers | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/turkeys-premier-refuses-to-resign-peker-charges-his-opponents-with.html | TURKEY'S PREMIER REFUSES TO RESIGN; Peker Charges His Opponents With Revolutionary Aims -- Backs Steps Against Coup | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/blackwell-reds-stops-braves-106-he-yields-11-hits-but-gains-15th.html | BLACKWELL, REDS, STOPS BRAVES, 10-6; He Yields 11 Hits but Gains 15th Victory, 13th in Row, as Boston Errs 6 Times | | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/russians-suspend-bucharest-paper-object-to-bessarabias-being-called.html | RUSSIANS SUSPEND BUCHAREST PAPER; Object to Bessarabia's Being Called Rumanian Province -- Sensitivity to '40 Pact Cited | True | By W.h. Lawrencespecial To the New York Times. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/albania-says-us-is-hostile.html | Albania Says U.S. Is Hostile | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/gm-car-output-738743.html | GM Car Output 738,743 | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/pickford-chaplin-to-name-ua-head-owners-of-studio-scheduled-to.html | PICKFORD, CHAPLIN TO NAME UA HEAD; Owners of Studio Scheduled to Select New Executive -- Reorganization Under Way | | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/mrs-cudone-first-in-jersey-with-83-takes-oneday-golf-honors-at.html | MRS. CUDONE FIRST IN JERSEY WITH 83; Takes One-Day Golf Honors at White Beeches, Beating Mrs. Bryant One Stroke | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/aga-khan-very-weak.html | Aga Khan 'Very Weak' | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/gottwald-returning-lauds-russia.html | Gottwald, Returning, Lauds Russia | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/bishop-to-occupy-pulpit-at-st-johns-cathedral.html | Bishop to Occupy Pulpit At St. John's Cathedral | True | | | C1B 86305 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/hippopotamus-at-zoo-44-years-old-tomorrow.html | Hippopotamus at Zoo 44 Years Old Tomorrow | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/joan-road-troupe-is-booked-solidly-leventhal-edition-with-sylvia.html | JOAN ROAD TROUPE IS BOOKED SOLIDLY; Leventhal Edition, With Sylvia Sidney as Star, Expected to Tour Until Sept. 6 | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/christians-submit-aims-in-palestine-anglican-bishop-tells-inquiry.html | CHRISTIANS SUBMIT AIMS IN PALESTINE; Anglican Bishop Tells Inquiry of Need for Voice in Regime to Safeguard Minority | True | By Clifton DanielSpecial To the New York Times. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/-hour-of-music-to-bow-tomorrow-on-wjz-toscanini-program-aug-31.html | ' Hour of Music' to Bow Tomorrow on WJZ -- Toscanini Program Aug. 31 | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/furniture-market-dates-set.html | Furniture Market Dates Set | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/weissukleeblatt.html | WeissuKleeblatt | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/unesco-gives-library-aid.html | UNESCO Gives Library Aid | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/news-of-food-that-muchtalkedabout-salad-dressing-not-hard-to.html | News of Food; That Much-Talked-About Salad Dressing Not Hard to Duplicate, If You Look Around | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/two-voice-programs-to-end.html | Two 'Voice' Programs to End | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/many-orders-taken-for-modernization-put-at-hundreds-of-thousands-of.html | MANY ORDERS TAKEN FOR MODERNIZATION; Put at Hundreds of Thousands of Dollars for Rebuilding, Floor Coverings, Fixtures AID TO EFFICIENT SELLING Goodyear Expert Says Good Layout Will 'Sales Condition' Store -- Show Ends Tonight | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/dip-in-milk-output-seen-state-dairymens-leader-cites-risks-in.html | DIP IN MILK OUTPUT SEEN; State Dairymen's Leader Cites Risks in Present Prices | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/dr-mary-l-snow.html | DR. MARY L. SNOW | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/lamp-trade-at-show-held-nearly-normal.html | LAMP TRADE AT SHOW HELD NEARLY NORMAL | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/joseph-a-guthrie.html | JOSEPH A. GUTHRIE | True | Special to the new york times. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/embargo-is-lifted-on-new-york-port-19month-ban-on-nonfood-rail.html | EMBARGO IS LIFTED ON NEW YORK PORT; 19-Month Ban on Non-Food Rail Shipments Was Designed to Relieve Harbor Congestion | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/felicitation-for-france-attorney-general-sends-formal-bastille-day.html | FELICITATION FOR FRANCE; Attorney General Sends Formal Bastille Day Greeting | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/geneva-group-speeds-havana-parley-call.html | GENEVA GROUP SPEEDS HAVANA PARLEY CALL | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/egypts-petition-to-un.html | Egypt's Petition to U.N. | True | Special to THE NEW YORK TIMES.MAHMOUD FAHMY NOKRASHY, Prime Minister, Minister for Foreign Affairs of the Kingdom of Egypt. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/cereals-body-sees-huge-grain-deficit-exporters-urged-to-increase.html | CEREALS BODY SEES HUGE GRAIN DEFICIT; Exporters Urged to Increase Stocks, Shipping -- Importing Lands Told to Conserve STRICT BREAD RATION AIM 4 Soviet Satellites Also Back Recommendations to Meet 18,000,000-Ton Shortage | True | By Lansing Warrenspecial To the New York Times. | | C1B 86305 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/-0-plait-a-leader-in-insurance-field.html | /. 0. PLAIT, A LEADER IN INSURANCE FIELD | | Special lo tot Nswto1/2k Tram. ' | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/schwartz-in-net-final-behrens-also-wins-twice-to-gain-in-eastern.html | SCHWARTZ IN NET FINAL; Behrens Also Wins Twice to Gain in Eastern Junior Tourney | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/mr-truman-backs-the-mva.html | MR. TRUMAN BACKS THE MVA | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/bill-to-be-rushed.html | Bill to Be Rushed | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/driscoll-on-tour-barton-takes-over.html | DRISCOLL ON TOUR, BARTON TAKES OVER | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/truman-will-make-report-to-nation-on-economic-state-appraisal-as-of.html | TRUMAN WILL MAKE REPORT TO NATION ON ECONOMIC STATE; Appraisal as of Midyear Will Deal With Production, Jobs, Prices and Wages SEMINAR NOTES DANGERS Staff Hopes to Have Message Ready in Week or Ten Days -- Will Touch on Coal Rise TRUMAN TO MAKE REPORT TO NATION | | By Walter H. Waggonerspecial To the New York Times. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/pineapple-strike-called-in-hawaii-tieup-spreads-to-waterfront-as.html | PINEAPPLE STRIKE CALLED IN HAWAII; Tieup Spreads to Waterfront as Stevedores Join Picket Lines at Canneries | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/calcutta-somewhat-quieter.html | Calcutta Somewhat Quieter | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/marshall-voices-us-perturbation-on-european-split-in-grave-session.html | MARSHALL VOICES U.S. PERTURBATION ON EUROPEAN SPLIT; In Grave Session With Senate Group, He Says Scope of His Plan Still Is Undetermined KEEPS FAITH IN PROGRAM Sees It Not Inconceivable That Soviet May Yet Join -- First Liaison Parley Is Secret MARSHALL ANXIOUS ON EUROPEAN SPLIT | True | By William S. Whitespecial To the New York Times. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/british-seize-24-in-tel-aviv.html | British Seize 24 in Tel Aviv | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/pero-beats-bellis-in-3-sets.html | Pero Beats Bellis in 3 Sets | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/to-stop-waste-of-used-cans.html | To Stop Waste of Used Cans | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/st-george-lodge-meets-state-convention-elects-william-wicks-as.html | ST. GEORGE LODGE MEETS; State Convention Elects William Wicks as President | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/bulgar-american-clash-on-balkans-former-holds-security-council-may.html | BULGAR, AMERICAN CLASH ON BALKANS; Former Holds Security Council May Not Establish Border Watch Without Consent | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/2-frenchmen-absolved-wartime-ministers-are-freed-of-national.html | 2 FRENCHMEN ABSOLVED; Wartime Ministers Are Freed of 'National Unworthiness' | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/longshoremen-plan-fight-on-labor-bill.html | LONGSHOREMEN PLAN FIGHT ON LABOR BILL | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/gi-home-loans-good-risk.html | GI Home Loans Good Risk | True | | | C1B 86305 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/years-top-prices-neared-by-stocks-while-early-highs-are-shaded-in.html | YEARS TOP PRICES NEARED BY STOCKS; While Early Highs Are Shaded in Late Trading, Average Shows 1.25 Gain on Day VOLUME 1,590,000 SHARES Trading Heaviest Since May 19 -- Investment Demand Credited With Climb | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/english-cricket-results.html | English Cricket Results | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/newburyport-price-group-folds.html | Newburyport Price Group Folds | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/daniel-e-evarts-jr.html | DANIEL E. EVARTS JR. | True | Special to Tins Nrw yorx timks. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/revision-in-labor-law-is-asked-to-end-political-spending-curb.html | Revision, in Labor Law Is Asked To End Political Spending Curb; Senators Aiken and Hatch Join Forces in Charge Provision Violates Freedom of Speech, Press and Is Unconstitutional | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/29000000-issue-approved-by-sec-26900000-bonds-of-american-power.html | $29,000,000 ISSUE APPROVED BY SEC; $26,900,000 Bonds of American Power & Light Would Go in Competitive Bidding | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/dr-lw-goebel-elected-chicago-minister-again-heads-reformed-church.html | DR. L.W. GOEBEL ELECTED; Chicago Minister Again Heads Reformed Church Synod | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/miss-jane-s-nye-wells-alumna-engaged-to-john-frederic-burditt-yale.html | Miss Jane S. Nye, Wells Alumna, Engaged to John Frederic Burditt, Yale Graduate | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/rubinstein-study-is-urged-in-house-bill-asks-for-all-the-facts-in.html | RUBINSTEIN STUDY IS URGED IN HOUSE; Bill Asks for 'All the Facts' in Case of Financier Now in Jail for Draft Evasion | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/jqpiiipfield-house-member-86-texas-democrat-was-oldest.html | JQPIIIPFIELD, HOUSE MEMBER, 86; Texas Democrat Was Oldest Representative-uln Congress for the Last 30 Years | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/harriman-dashes-british-aid-hopes-indicatesthat-europe-will-be.html | HARRIMAN DASHES BRITISH AID HOPES; Indicates That Europe Will Be Considered as a Unit -- Stresses Self-Help | True | By Herbert L. Matthewsspecial To the New York Times | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/bunks-too-short-actor-quits-ship-dennis-morgan-walks-off-mauretania.html | BUNKS TOO SHORT, ACTOR QUITS SHIP; Dennis Morgan Walks Off Mauretania -- Dr. Clinchy Leaves for Conference | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/anthony-a-sayia.html | ANTHONY A. SAYIA | True | Sneclal to tki new york Tims. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/boys-town-founder-reports-to-president.html | BOYS TOWN FOUNDER REPORTS TO PRESIDENT | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/hospital-aid-to-3-states-dr-parran-approves-their-plans-for.html | HOSPITAL AID TO 3 STATES; Dr. Parran Approves Their Plans for Construction | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/national-buyers-strike-slated-over-meat-prices.html | National 'Buyers' Strike' Slated Over Meat Prices | True | By the United Press. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/tom-brown-upset-victim-us-player-loses-to-kemp-by-97-64-in-irish.html | TOM BROWN UPSET VICTIM; U.S. Player Loses to Kemp by 9-7, 6-4 in Irish Tennis | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/trumans-mother-much-better.html | Truman's Mother 'Much Better' | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/bonham-of-pirates-defeats-phils-7-to-2.html | BONHAM OF PIRATES DEFEATS PHILS, 7 TO 2 | True | | | C1B 86305 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/meat-men-disagree-on-effect-of-corn-drop-analyst-sees-crop-right-on.html | Meat Men Disagree on Effect of Corn Drop; Analyst Sees Crop 'Right on Critical Edge' | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/full-support-for-un-familiarity-with-text-of-charter-is-urged-on.html | Full Support for U.N.; Familiarity With Text of Charter Is Urged on All Citizens | True | GILBERT MACBETH. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/austrians-expect-aid-ban-by-soviet-reported-pressure-on-czechs-to.html | AUSTRIANS EXPECT AID BAN BY SOVIET; Reported Pressure on Czechs to Boycott Paris Parley Is Called Key to Policy | True | By Albion Rossspecial To the New York Times. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/pensions-for-fbi-made-law.html | Pensions for FBI Made Law | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/lupescu-condition-bad-new-series-of-transfusions-are-administered.html | LUPESCU CONDITION 'BAD'; New Series of Transfusions Are Administered for Anemia | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/sister-kenny-in-madrid.html | Sister Kenny in Madrid | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/house-senate-allow-4-billion-for-navy.html | HOUSE, SENATE ALLOW $4 BILLION FOR NAVY. | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/chrysler-papers-filed.html | Chrysler Papers Filed | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/yanks-get-newsom-from-the-senators.html | YANKS GET NEWSOM FROM THE SENATORS | True | Special to THE NEW YORK TIMES. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/catholics-assail-action.html | Catholics Assail Action | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/cairo-un-plea-bids-britain-move-army-end-rule-of-sudan-appeal-to.html | CAIRO U.N. PLEA BIDS BRITAIN MOVE ARMY, END RULE OF SUDAN; Appeal to Security Council Calls 'Hostile Policy' of London 'Threats to Liberty' NILE VALLEY RIFT HELD AIM Britons View "Petition as One for Breaking 1936 Treaty, Denounced by Egypt CAIRO U.N. PLEA BIDS BRITISH MOVE ARMY | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/aid-to-finland-asked-campaign-opens-here-for-funds-for-school.html | AID TO FINLAND ASKED; Campaign Opens Here for Funds for School Children | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/police-turn-firemen-headquarters-men-extinguish-auto-blaze-on.html | POLICE TURN FIREMEN; Headquarters Men Extinguish Auto Blaze on Broadway | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/mrs-kovacs-in-tennis-final.html | Mrs. Kovacs in Tennis Final | True | | | C1B 86305 | |
| 1947-07-12 | 1947-07-12 | https://www.nytimes.com/1947/07/12/archives/new-television-set-available.html | New Television Set Available | True | | | C1B 86305 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/3-americans-honored-for-help-to-finland.html | 3 AMERICANS HONORED FOR HELP TO FINLAND | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/stephanies-state-of-inertia-dull-the-sharp-edge-by-ellen-marsh-248.html | Stephanie's State of Inertia; DULL THE SHARP EDGE. By Ellen Marsh. 248 pp. New York: E.P. Dutton & Co. $3. | True | By C.v. Terry | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/bars-evolution-school-books.html | Bars 'Evolution' School Books | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/along-camera-row.html | ALONG CAMERA ROW | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/bart-van-bergs-have-a-son.html | Bart Van Bergs Have a Son | True | | | C1B 86523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-13 | 1947-07-13 | https://www.nytimes.1947/07/13/archives/europe-is-divided-now-russia-drew-the-line-8-countries-dominated-by.html | EUROPE IS DIVIDED NOW; RUSSIA DREW THE LINE; 8 Countries Dominated by Moscow Obliged to Refuse Invitations to The Paris Conference PRAGUE HAS TO BACK DOWN | True | By Edwin L. James | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.1947/07/13/archives/psychology-of-genocide-nuremberg-diary-by-gm-gilbert-471-pp-new.html | Psychology of Genocide; NUREMBERG DIARY. By G.M. Gilbert. 471 pp. New York: Farrar, Strain & Co. $5. | True | By Frederic Wertham | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.1947/07/13/archives/ellen-l-robinson-is-married-at-kingston-to-william-t-ylvisaker.html | Ellen L Robinson Is Married at Kingston To William T. Ylvisaker, Senior at Yale | True | Special to Tm Niw Yo*K TraW. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.1947/07/13/archives/science-frees-man-21-years-in-prison-lawyers-long-patient-study-of.html | SCIENCE FREES MAN 21 YEARS IN PRISON; Lawyer's Long, Patient Study of Ballistics and Weapon Clears Pennsylvania 'Lifer' | True | By H. Walton Clokespecial To the New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.1947/07/13/archives/a-negros-search-for-justice-the-hourglass-by-david-alman-208-pp-a.html | A Negro's Search for Justice; THE HOURGLASS. By David Alman. 208 pp. A Venture Press Book. New York: Simon & Schuster. $2.75. | True | N.K.B. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.1947/07/13/archives/cio-defying-law-backs-candidate-murray-and-reuther-endorse-nominee.html | CIO, DEFYING LAW, BACKS CANDIDATE; Murray and Reuther Endorse Nominee for Congress and Invite U.S. Prosecution | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.1947/07/13/archives/springfields-fair-eastern-states-exposition-resumes-this-fall-for.html | SPRINGFIELD'S FAIR; Eastern States Exposition Resumes This Fall for First Time in Six Years | True | By Frank L. Kluckhohn | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.1947/07/13/archives/bankers-are-elevated.html | Bankers Are Elevated | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.1947/07/13/archives/plane-planning-lags-air-materiel-command-is-criticized-for-failure.html | Plane Planning Lags; Air Materiel Command Is Criticized For Failure to Step Up Production | True | By Hanson W. Baldwin | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.1947/07/13/archives/savings-loan-unit-gains-hamilton-federal-in-brooklyn-passes-6000000.html | SAVINGS, LOAN UNIT GAINS; Hamilton Federal in Brooklyn Passes $6,000,000 in Assets | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.1947/07/13/archives/to-sell-maple-tree-farm.html | To Sell Maple Tree Farm | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.1947/07/13/archives/gives-up-swim-marathon-blower-abandons-attempt-after-covering-11-of.html | GIVES UP SWIM MARATHON; Blower Abandons Attempt After Covering 11 of 23 Miles | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.1947/07/13/archives/rennes-refuses-gaullist-rally.html | Rennes Refuses Gaullist Rally | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.1947/07/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.1947/07/13/archives/princeton-scientists-free-chain-of-balloons-with-instruments-for.html | Princeton Scientists Free Chain of Balloons With Instruments for Study of Cosmic Rays | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.1947/07/13/archives/gem-juah-estrada-of-nicaragua-dies-1-president-of-country-191011.html | ;GEN. JUAH ESTRADA OF NICARAGUA DIES; 1 President of Country, 1910-11., Led Revolt Against Zelayau Later Took to Farming | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.1947/07/13/archives/beyerly-l-crme-iohtclhr-bride-former-finch-junior-college-student.html | BEYERLY L CRME .IOHTCLHR BRIDE; Former Finch Junior College Student Is We<j to Henry N. Perry, Prinoaton Alumnus | True | Special to TOT HBW YORK. Truss. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.1947/07/13/archives/new-homesteads-for-the-industrial-worker.html | New Homesteads for the Industrial Worker | True | By J.m. Juran | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.1947/07/13/archives/mrs-leonard-wheeler.html | MRS. LEONARD WHEELER | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/italy-fears-violence.html | ITALY FEARS VIOLENCE | True | By Arnaldo Cortesispecial To The New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/moore-a-tackle-on-allstar-team-kosanovich-another-exlineman-from.html | MOORE, A TACKLE, ON ALL-STAR TEAM; Kosanovich, Another Ex-Lineman From Penn State, Also to Oppose Football Giants | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/events-of-interest-in-shipping-world-westerdam-rounds-out-first.html | EVENTS OF INTEREST IN SHIPPING WORLD; Westerdam Rounds Out First Year of Service With Mark of 21 Sea Crossings | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/bermuda-cricketers-on-top.html | Bermuda Cricketers on Top | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/small-investigating-body-for-balkans-considered.html | Small Investigating Body For Balkans Considered | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/brokers-take-land-for-plants-homes.html | BROKERS TAKE LAND FOR PLANTS, HOMES | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/bridge-twoclub-bidding-system-it-is-probably-favored-by-the.html | BRIDGE: 'TWO-CLUB BIDDING SYSTEM; It Is Probably Favored By the Majority of Leading Players | True | By Albert H. Morehead | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/east-vs-west.html | East vs. West | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/the-nation.html | THE NATION | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/president-to-urge-vast-flood-work-congress-to-receive-message-this.html | PRESIDENT TO URGE VAST FLOOD WORK; Congress to Receive Message This Week on Control Plan Covering All Midwest | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/mrs-samuel-stiefel.html | MRS. SAMUEL STIEFEL | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/edward-j-mnally.html | EDWARD J. M'NALLY | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/atomic-materials-sought-in-canada-20-teams-scour-northwest.html | ATOMIC MATERIALS SOUGHT IN CANADA; 20 Teams Scour Northwest -- Government to Maintain Control and Secrecy | True | By P.j. Philipspecial To the New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/white-sox-victors-over-senators-65.html | WHITE SOX VICTORS OVER SENATORS, 6-5 | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/fete-for-fresh-air-fund.html | Fete for Fresh Air Fund | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/warren-w-wilson.html | WARREN W. WILSON | True | Special to THE New YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/the-strange-awakening-of-a-southern-liberal-the-other-room-by-worth.html | The Strange Awakening of a Southern "Liberal"; THE OTHER ROOM. By Worth Tuttle Hedden. 274 pp. New York: Crown Publishers. $2.75. | True | H.E. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/piano-gift-offers-pour-into-hospital-plea-for-donation-to-entertain.html | PIANO GIFT OFFERS POUR INTO HOSPITAL; Plea for Donation to Entertain Cancer Patients Brings Ready Response Here | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/summer-seminar-on-world-affairs.html | Summer Seminar on World Affairs | True | LEONARD BUDBR. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/new-inflation.html | New Inflation? | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/johnson-is-victor-in-race-on-sound-he-registers-808-points-with.html | JOHNSON IS VICTOR IN RACE ON SOUND; He Registers 808 Points With Deon III in Predicted Log Test -- Juettner Second | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/hosiery-shipments-off-may-figures-below-last-years-but-silk-and.html | HOSIERY SHIPMENTS OFF; May Figures Below Last Year's, but Silk and Nylons Rise | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/hawaii-nearer-statehood.html | HAWAII NEARER STATEHOOD | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/box-car-building-starts-july-14.html | Box Car Building Starts July 14 | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/_____-a-french-comment-oh-russias-expansion-in-europe.html | A FRENCH COMMENT OH RUSSIA'S EXPANSION IN EUROPE | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/eann-ganzenmuller-bride-of-exofficer.html | EANN GANZENMULLER BRIDE OF EX-OFFICER | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/child-to-mrs-alfred-b-oshins.html | Child to Mrs. Alfred B. Oshins | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/thomas-lane-75-an-attorney-dies-senior-member-of-law-firm-here-had.html | THOMAS LANE, 75, AN ATTORNEY, DIES; Senior Member of Law Firm Here Had Served as Counsel on Federal Customs | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/livia-palermo-wed-to-henry-d-lytton.html | LIVIA PALERMO WED TO HENRY D. LYTTON | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/net-title-to-mottram-he-beats-kemp-in-irish-final-mrs-bostock-also.html | NET TITLE TO MOTTRAM; He Beats Kemp in Irish Final -- Mrs. Bostock Also Wins | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/aid-ban-on-poland-and-hungary-studied.html | AID BAN ON POLAND AND HUNGARY STUDIED | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/richmond.html | Richmond | True | Special to Tm NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/us-doubt-on-ballot-arouses-spanish-ire.html | U.S. DOUBT ON BALLOT AROUSES SPANISH IRE | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/treasure-chest.html | Treasure Chest | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/iceage-tiger-found-30000yearold-bones-encased-in-tennessee.html | ICE-AGE TIGER FOUND; 30,000-Year-Old Bones Encased in Tennessee Limestone | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/cochell-tops-pero-in-tennis.html | Cochell Tops Pero in Tennis | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/miss-frankel-fiancee-troth-of-cedar-crest-graduata-to-norman-bock.html | MISS FRANKEL FIANCEE; Troth of Cedar Crest Graduata to Norman Bock Announced | True | Special to THI Nrw YORK. TiMM. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/the-southeast-employment-of-negro-police-is-spreading-in-region.html | THE SOUTHEAST; Employment of Negro Police Is Spreading in Region | True | By George Hatcherspecial To The New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/mrsj-p-emswiler-wed-former-jane-parker-married-to-lionel-peabody.html | MRS.J. P. EMSWILER WED; Former Jane Parker Married to Lionel Peabody Marks | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/1411426-grossed-in-auction-sales-plaza-art-galleries-sessions-with.html | $1,411,426 GROSSED IN AUCTION SALES; Plaza Art Galleries Sessions, With Less Merchandise, Nears Last Year's Total | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/us-and-turkey-sign-pact-on-aid-program.html | U.S. and Turkey Sign Pact on Aid Program; | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/springfield-show-slated-for-today-boxers-head-list-of-31-dogs-at.html | SPRINGFIELD SHOW SLATED FOR TODAY; Boxers Head List of 31 Dogs at Agawam Fixture -- Lake Mohawk Event Aug. 3 | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/3-die-in-bridge-washout-official-of-town-of-saranac-and-guests-in.html | 3 DIE IN BRIDGE WASHOUT; Official of Town of Saranac and Guests in Car Perish | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/500000-for-pyne-house-transfer-of-deed-completes-deal-for-soviet.html | $500,000 FOR PYNE HOUSE; Transfer of Deed Completes Deal for Soviet Consulate | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/state-college-to-admit-outofstate-veterans.html | State College to Admit Out-of-State Veterans | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/the-world.html | THE WORLD | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/horne-in-jamaica-star-bout.html | Horne in Jamaica Star Bout | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/paris-issues-yellow-book-releases-promised-documents-of-threepower.html | PARIS ISSUES YELLOW BOOK; Releases Promised Documents of Three-Power Parley | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/some-progress-is-made-for-atomic-controls-but-wrangling-of-un.html | SOME PROGRESS IS MADE FOR ATOMIC CONTROLS; But Wrangling of U.N. Committee Defers Hope for Final Agreement ATOMIC PROBLEM | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/american-cartoon-comment-on-the-paris-conference-and-its-absentees.html | AMERICAN CARTOON COMMENT ON THE PARIS CONFERENCE AND ITS ABSENTEES | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/latinamerican-log-tinto-town-music-poetry-and-food-abound-in.html | LATIN-AMERICAN LOG; 'TINTO TOWN'; Music, Poetry and Food Abound in Pleasant Life of Bogota | True | By Arthur Goodfriend | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/research-in-developing-techniques-and-the-equipment-for-them-held.html | Research in Developing Techniques and the Equipment for Them Held Needed | True | By Howard A. Rusk, M.d. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/life-with-father-gives-final-show-bows-out-to-hearty-acclaim-of.html | LIFE WITH FATHER' GIVES FINAL SHOW; Bows Out to Hearty Acclaim of Broadway With a Record of 3,213 Performances | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/behrens-gains-net-title-takes-eastern-laurels-beating-schwartz-64.html | BEHRENS GAINS NET TITLE; Takes Eastern Laurels, Beating Schwartz, 6-4, 6-4, 7-5 | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/2d-boat-crash-victim-found-after-8-days.html | 2D BOAT CRASH VICTIM FOUND AFTER 8 DAYS | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/derby-horses-to-race-again.html | Derby Horses to Race Again | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/graziano-on-edge-for-zale-contest-new-york-boxer-confident-he-will.html | GRAZIANO ON EDGE FOR ZALE CONTEST; New York Boxer Confident He Will Win Title Wednesday in Chicago Stadium | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/barbara-miller-is-betrothed.html | Barbara Miller Is Betrothed | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/midjuly.html | MID-JULY | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | | C1B 86523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/patricia-nichols-bride-rahway-girl-radcliffe-alumna-wed-to-william.html | PATRICIA NICHOLS BRIDE; Rahway Girl, Radcliffe Alumna,' Wed to William H. Cherry | True | Special to THE NEW YORK TIMES | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/carrying-a-tune.html | Carrying a Tune | True | By Catherine MacKenzie | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/the-cleanup-by-joe-barry-256-pp-new-york-arcadia-house-2.html | THE CLEAN-UP. By Joe Barry. 256 pp. New York: Arcadia House. $2. | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/football-yankees-hit-by-alexander-sending-of-contract-to-player.html | FOOTBALL YANKEES HIT BY ALEXANDER; Sending of Contract to Player Still at Georgia Tech Protested by Athletic Head | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/shea-in-greek-mission-state-department-aide-will-handle-public.html | SHEA IN GREEK MISSION; State Department Aide Will Handle Public Relations | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/dr-pettit-to-speak.html | Dr. Pettit to Speak | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/critic-of-us-leads-for-german-post-baumgartner-of-bavaria-who.html | CRITIC OF U.S. LEADS FOR GERMAN POST; Baumgartner of Bavaria, Who Assailed Military Regime, May Be 2-Zone Farm Chief | True | By Delbert Clarkspecial To the New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/drgoodwindead-taught-medicine-specialist-in-internal-maladies.html | DR.GOODWINDEAD; TAUGHT MEDICINE; Specialist in Internal Maladies Professor at Columbia U.u Director at St. Luke's | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/third-grade.html | THIRD GRADE | True | KATHLEEN INGLIS. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/felske-yale-led-league-in-batting-elis-also-set-fielding-pace.html | FELSKE, YALE, LED LEAGUE IN BATTING; Elis Also Set Fielding Pace -- Wolcott of Princeton Had Best Pitching Average | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/weston-takes-golf-title.html | Weston Takes Golf Title | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/mary-h-benjamin-o-r-l-aknstew-wed.html | MARY H. BENJAMIN, o- R. L AKNSTEW WED | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/janet-coan-brideelect-senior-at-vassar-is-betrothed-to-charles-hugh.html | JANET COAN BRIDE-ELECT; Senior at Vassar Is Betrothed to Charles Hugh Klenach | True | Spedftl to Trot Nrw Tour TIMES, | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/yankee-invasion-of-london.html | Yankee 'Invasion' of London | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/steel-producers-aided-mine-peace-continued-production-of-metal-is.html | STEEL PRODUCERS AIDED MINE PEACE; Continued Production of Metal Is Factor Termed Bulwark of Marshall Plan Success $5 PRICE RISE IS DERIDED End of Strikes for 'Long Time to Come' Primary Objective of Pact, Say Spokesmen | True | By Hartley W. Barclay | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/bus-merger-approved-utility-commission-authorizes-albany-lines-to.html | BUS MERGER APPROVED; Utility Commission Authorizes Albany Lines to Join | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/lady-astor-offers-house-in-virginia-for-honeymoon.html | Lady Astor Offers House In Virginia for Honeymoon | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/ruth-jean-theurer-affianced.html | Ruth Jean Theurer Affianced | True | Special to THE NEW YOEK TIMES. | | C1B 86523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/builders-discuss-prebuilt-housing-opinions-differ-on-role-to-be.html | BUILDERS DISCUSS PRE-BUILT HOUSING; Opinions Differ on Role to Be Played in Meeting Nation's Needs | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/permanent-corps-of-women-wanted-eisenhower-and-nimitz-speak-for.html | PERMANENT CORPS OF WOMEN WANTED; Eisenhower and Nimitz Speak for Bills Which Would Keep Wacs, Waves and Marines | True | By Anthony Levierospecial To the New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/biggest-city-banks-show-many-gains-deposits-and-resources-on-june.html | BIGGEST CITY BANKS SHOW MANY GAINS; Deposits and Resources on June 30 in 15 Leaders Up for First Time Since 1945 BIGGEST CITY BANKS SHOW MANY GAINS | True | By J.e. McMahon | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/tass-sees-us-intervention.html | Tass Sees U.S. Intervention | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/evasive-polemic-albert-sears-by-milien-brand-272-pp-new-york-simon.html | Evasive Polemic; ALBERT SEARS. By Milien Brand. 272 pp. New York: Simon & Schuster. $2.75. | True | By Helen B. Parker | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/stock-market-moves-higher-as-outlook-for-business-conditions.html | Stock Market Moves Higher as Outlook for Business Conditions Improves -- Tax Bill Reintroduced | True | By John G. Forrest Financial Editor | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/miss-joaft-erdman-fiancee-of-veteran.html | MISS JOAft ERDMAN FIANCEE OF VETERAN | True | Special to THI Niw YORK TIMES | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/16500-at-stadium-for-italian-night-peerce-and-de-luca-soloists-in.html | 16,500 AT STADIUM FOR 'ITALIAN NIGHT'; Peerce and de Luca Soloists in Fine Program -- Smallens Again Leads Philharmonic | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/200-american-students-in-oslo.html | 200 American Students in Oslo | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/miners-new-contract-changes-labor-strategy-leaders-planning-to.html | MINERS' NEW CONTRACT CHANGES LABOR STRATEGY; Leaders Planning to Follow Lewis in Emphasizing Direct Bargaining INCREASE IN HOURLY EARNINGS SINCE THE WAR | True | By Louis Starkspecial To the New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/penicillin-mailings-barred.html | Penicillin Mailings Barred | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/miss-peps-home-first-fosters-speed-boat-wins-when-troubles-befall.html | MISS PEPS HOME FIRST; Foster's Speed Boat Wins When Troubles Befall Other Craft | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/its-a-long-walk.html | It's a Long Walk | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/kowal-and-mayer-reach-the-final-of-state-title-golf-event-at-rye.html | Kowal and Mayer Reach the Final Of State Title Golf Event at Rye; KOWAL AND MAYER REACH GOLF FINAL | True | By William D. Richardsonspecial To the New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/best-promotions-in-week-longer-rayon-crepe-slip-called-leader-in.html | BEST PROMOTIONS IN WEEK; Longer Rayon Crepe Slip Called Leader in Meyer Both Survey | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/un-board-in-geneva-sets-up-committees-on-study-of-supply-of.html | U.N. Board in Geneva Sets Up Committees On Study of Supply of European Materials | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/devils-luck-triumphs-takes-lincoln-downs-feature-easily-setting.html | DEVIL'S LUCK TRIUMPHS; Takes Lincoln Downs Feature Easily, Setting Track Mark | True | | | C1B 86523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/fruit-for-breakfast-lunch-and-dinner.html | Fruit for Breakfast, Lunch and Dinner | True | By Jane Nickerson | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/major-sports-results.html | Major Sports Results | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/adventure-north-by-rg-emery-illustrated-by-manning-dev-lee-246-pp.html | ADVENTURE NORTH. By R.G. Emery. Illustrated by Manning deV. Lee. 246 pp. Philadelphia, Pa.: Macrac-Smith Co. $2. | True | FRANCES SMITH. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/touring-the-hollywood-studios-politics-is-satirized-at-universal.html | TOURING THE HOLLYWOOD STUDIOS; Politics Is Satirized at Universal -- Disney's Dilemma -- Addenda | True | By J.d. Spiro | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/peanut-vending-machine-traps-boy-by-a-finger.html | Peanut Vending Machine Traps Boy by a Finger | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/sugar-bowl-to-seat-80000.html | Sugar Bowl to Seat 80,000 | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/residential-work-here-drops-again-private-builders-started-only-630.html | RESIDENTIAL WORK HERE DROPS AGAIN; Private Builders Started Only 630 Dwelling Units in City Last Month | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/miss-phoebe-du-pont-becomes-betrothed.html | MISS PHOEBE DU PONT BECOMES BETROTHED | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/the-paris-meeting-as-seen-from-both-sides-of-the-iron-curtain.html | THE PARIS MEETING AS SEEN FROM BOTH SIDES OF THE IRON CURTAIN | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/51-yachts-in-lake-race.html | 51 Yachts in Lake Race | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/philosopherrabbit-and-company-rumor-in-the-forest-by-madeleine.html | Philosopher-Rabbit and Company; RUMOR IN THE FOREST. By Madeleine Couppey. Translated from the French by Marguerite Waldman. 152 pp. New York: Charles Scribner's Sons. $2. | True | By Donald Barr | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/greek-red-leader-poses-separatism-zachariades-asserts-in-athens.html | GREEK RED LEADER POSES SEPARATISM; Zachariades Asserts in Athens 'Free' State is Left's Course -- Faces Treason Charge | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/joan-leila-hyman-affianced.html | Joan Leila Hyman Affianced | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/dr-poling-is-reelected-he-is-named-again-president-of-christian.html | DR. POLING IS RE-ELECTED; He Is Named Again President of Christian Endeavor | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/sprinklers-at-work-all-kinds-are-made-for-all-kinds-of-jobs.html | SPRINKLERS AT WORK; All Kinds Are Made for All Kinds of Jobs | True | By Ruth Marie Peters | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/louise-d-du-bois-exiajors-bride-trinity-church-lenox-scene-of.html | LOUISE D. DU BOIS EX-IAJOR'S BRIDE; Trinity Church, Lenox, Scene of Marriage to E. C. Perkins, Former Harvard Student | True | Special to Tm NEW Yoxx TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/western-europe-plans-for-itself-foresees-hard-fight-with-russia.html | WESTERN EUROPE PLANS FOR ITSELF; Foresees Hard Fight, With Russia Trying to Block Recovery | True | By Harold Callenderspecial To the New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/russians-trace-asteroid-find-remnants-of-huge-planetary-body-in.html | RUSSIANS TRACE ASTEROID; Find Remnants of Huge Planetary Body in Siberia | True | | | C1B 86523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/closer-argentine-ties-expected-in-washington-peron-peace-speech-and.html | CLOSER ARGENTINE TIES EXPECTED IN WASHINGTON; Peron Peace Speech and Hint of Part In Marshall Plan Are Welcomed | | By Bertram D. Hulenspecial To the New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/scottusmith.html | ScottuSmith | True | Special to THE Nrw YORK TTMIS. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/warden-is-accused-in-prison-deaths-convict-tells-jury-georgian-was.html | WARDEN IS ACCUSED IN PRISON DEATHS; Convict Tells Jury Georgian Was 'Half Drunk' in Melee Fatal to Seven Felons | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/finnish-unit-in-hamlet-helsinki-group-presents-play-in-original.html | FINNISH UNIT IN 'HAMLET'; Helsinki Group Presents Play in Original Elsinore Setting | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/-john-f-kunz.html | . JOHN F. KUNZ | True | 1 Special to THE NEW YOEX TIMIS. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/plan-new-homes-to-meet-demand-in-long-is-areas-builders-stepping-up.html | PLAN NEW HOMES TO MEET DEMAND IN LONG IS. AREAS; Builders Stepping Up Summer Construction Programs in Several Communities NEW UNITS DRAW BUYERS Lido Beach Development to Start Soon -- Grace Praises Glen Oaks Village PLAN NEW HOMES IN LONG IS. AREAS | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/scientist-reports-a-new-genetics-luria-of-indiana-describes-at.html | SCIENTIST REPORTS 'A NEW GENETICS; Luria of Indiana Describes at Stockholm His Work on the Bacteriophage Virus | | By William L. Laurencespecial To the New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/son-to-mrs-william-rogers-3d.html | Son to Mrs. William Rogers 3d | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/large-field-looms-for-100000-race-assault-stymie-are-among-16-us.html | LARGE FIELD LOOMS FOR $100,000 RACE; Assault, Stymie Are Among 16 U.S. Horses Eligible for International Contest ENSUENO BRAZILIAN HOPE Endeavour Is Another Invader to Compete in Long Grind of Mile and 5 Furlongs | | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/a-meeting-of-east-and-west-richer-by-asia-by-edmond-taylor-432-pp.html | A Meeting of East and West; RICHER BY ASIA. By Edmond Taylor. 432 pp. Boston, Mass.: Houghton Mifflin Company. $3.75. | | By Margaret Mead | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/the-world-of-music-for-broadway-the-rape-of-lucretia-to-open-in-new.html | THE WORLD OF MUSIC: FOR BROADWAY; ' The Rape of Lucretia' to Open in New York Next Winter | | By Ross Parmenter | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/dr-hugh-k-berkley.html | DR. HUGH K. BERKLEY | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/miss-rosenquest-wins-reaches-final-in-new-jersey-tennis-with-mrs.html | MISS ROSENQUEST WINS; Reaches Final in New Jersey Tennis With Mrs. James | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/bowles-may-head-childrens-appeal-asked-to-conduct-worldwide-un.html | BOWLES MAY HEAD CHILDREN'S APPEAL; Asked to Conduct World-Wide U.N. Drive to Feed, Clothe Most Needy Youngsters | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/chess-honors-to-miller-clevelander-wins-in-2d-section-of-junior.html | CHESS HONORS TO MILLER; Clevelander Wins in 2d Section of Junior Title Tourney | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/miss-hayes-stirs-a-tempest-in-the-mailbag.html | MISS HAYES STIRS A TEMPEST IN THE MAILBAG | True | HORACE W. ROBINSON. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/new-laboratory-to-rise.html | New Laboratory to Rise | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/way-opened-for-city-state-to-plug-rent-law-loopholes-way-to-plug.html | Way Opened for City, State To Plug Rent Law Loopholes; WAY TO PLUG HOLES IN RENT LAW OPENS | True | By Will Lissner | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | ELLIS B. KOHS. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/450-persons-quizzed-in-womans-slaying.html | 450 PERSONS QUIZZED IN WOMAN'S SLAYING | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/swiss-capital-aid-for-europe-seen-zurich-financial-circles-say.html | SWISS CAPITAL AID FOR EUROPE SEEN; Zurich Financial Circles Say Substantial Resources Are Available for Recovery PRIVATE BANKING IS URGED Austrian Press Is Optimistic That Eastern Europeans Will Trade With West | True | By George H. Morisonspecial To the New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/parade-in-rockland.html | Parade in Rockland | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/bobbie-had-a-nickel-by-frieda-friedman-illustrated-by-emmo-unpaged.html | BOBBIE HAD A NICKEL. By Frieda Friedman. Illustrated by Emmo. Unpaged. Kenosha, Wis.: John Martin's House. 25 cents. | True | LILLIAN GERARD. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/dutch-nazis-confession-to-be-read-in-churches.html | Dutch Nazis' Confession To Be Read in Churches | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/unity-for-india-seen-hindustanpakistan-merger-due-in-5-years.html | UNITY FOR INDIA SEEN; Hindustan-Pakistan Merger Due in 5 Years, Visitor Asserts | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/15000-hear-city-symphony.html | 15,000 Hear City Symphony | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/visitor-from-nigeria-i-have-two-countries-by-mbonu-ojike-208-pp-new.html | Visitor From Nigeria; I HAVE TWO COUNTRIES. By Mbonu Ojike. 208 pp. New York: The John Day Company. $3. | True | By John Barkham | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/opera-season-on-a-shoestring.html | OPERA SEASON ON A SHOESTRING | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/brahmins-sea-captains-town-fairs-look-at-america-new-england-by-the.html | Brahmins, Sea Captains, Town Fairs; LOOK AT AMERICA: NEW ENGLAND. By the Editors of Look in collaboration with Mary Ellen Chase. Look At America Series. 393 pp. Botton. Mass.: Houghton, Mifflin Co. $5. | True | By Lewis Nichols | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/miss-helen-murphy-bride-in-lady-chapel.html | MISS HELEN MURPHY BRIDE IN LADY CHAPEL | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/pro-dodgers-sign-weems-lovuola-and-arena-also-agree-to-play-for.html | PRO DODGERS SIGN WEEMS; Lovuola and Arena Also Agree to Play for Brooklyn | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/handsome-useful-evergreen-herbs.html | HANDSOME, USEFUL EVERGREEN HERBS | True | D.B.J. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/automobiles-safety-easts-drivers-found-more-careful-than-wests.html | AUTOMOBILES: SAFETY; East's Drivers Found More Careful Than West's -- Driving Habits Improving | True | By Bert Pierce | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/an-indian-looks-at-his-country-ive-shed-my-tears-by-df-karaka-280.html | An Indian Looks at His Country; I'VE SHED MY TEARS. By D.F. Karaka. 280 pp. New York: D. Appleton-Century Co. $3. | True | By J.g. Hitrec. | | C1B 86523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/mary-loblein-engaged-u-of-pennsylvania-junior-to-be-bride-of-d-k.html | MARY LOBLEIN ENGAGED; U. of Pennsylvania Junior to Be Bride of D. K. Sweikert | True | Special to THE *EW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/haas-registers-64-in-peoria-tourney-sets-course-record-in-first.html | HAAS REGISTERS 64 IN PEORIA TOURNEY; Sets Course Record in First Round of Open Golf and Gains 3-Stroke Lead | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/sidky-calls-un-step-perilous.html | Sidky Calls U.N. Step Perilous | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/dies-of-ring-injuries-young-indian-boxer-succumbs-after-bout-in.html | DIES OF RING INJURIES; Young Indian Boxer Succumbs After Bout in Hollywood | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/clay-soon-to-tell-of-german-output-new-bizone-level-of-industry.html | CLAY SOON TO TELL OF GERMAN OUTPUT; New Bi-Zone Level of Industry Plan May Be Published on Wednesday, He Says | True | By Jack Raymondspecial To the New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/helen-bull-married-to-richard-withrow.html | HELEN BULL MARRIED TO RICHARD WITHROW | True | Special to fat Nzw 7onx Tuns. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/story-of-91-leading-investment-trusts-told-in-new-edition-of.html | Story of 91 Leading Investment Trusts Told In New Edition of 7-Year-Old Publication | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/the-field-of-travel-what-the-foreign-visitor-wants-to-see-when-he.html | THE FIELD OF TRAVEL; What the Foreign Visitor Wants to See When He Comes to This Country | True | By Diana Rice | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/a-twentiethcentury-aesop-when-greek-meets-greek-by-george-demetrios.html | A Twentieth-Century Aesop; WHEN GREEK MEETS GREEK. By George Demetrios. Illustrated by the author. 245 pp. Boston, Mass.: Houghton Mifflin. $2.75. | True | EUGENE O'NEILL, Jr. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/japanese-mistake-at-midway-shown-captured-document-reveals-us-loss.html | JAPANESE MISTAKE AT MIDWAY SHOWN; Captured Document Reveals U.S. Loss Was Overestimated and Force Not Sized Up | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/europe-is-worth-saving-and-can-be-saved-american-aid-can-help-to.html | Europe Is Worth Saving and Can Be Saved; American aid can help to strengthen and preserve an economy related to our own. Factors that govern recovery in Europe. | True | By E.l. Woodward | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/ship-murder-feared-in-stowaway-death.html | SHIP MURDER FEARED IN STOWAWAY DEATH | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/obituary.html | OBITUARY | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/ten-days-for-false-fire-alarm.html | Ten Days for False Fire Alarm | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/jersey-nuptials-foriisskoehler-i-she-wears-ivory-satin-gown-at.html | JERSEY NUPTIALS FORIISSKOEHLER; I She Wears Ivory Satin Gown at Marriage to H. W. Shaw Jr. uReception Held in Home | True | Special to THI NswT&BK Tores. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/chiang-and-communists-in-war-to-the-death-nanking-government-much.html | CHIANG AND COMMUNISTS IN 'WAR TO THE DEATH'; Nanking Government, Much Weaker, Hopes for Favorable Turn of Tide AS COMMUNISTS AND NATIONALISTS STRUGGLE IN CHINA | True | By Tillman Durdinspecial To the New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/sing-sing-prisoners-shifted.html | Sing Sing Prisoners Shifted | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/agha-khan-improving.html | Agha Khan Improving | True | | | C1B 86523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/attendance-lags-in-furniture-show-more-buying-visits-this-week.html | ATTENDANCE LAGS IN FURNITURE SHOW; More Buying Visits This Week Expected at Chicago Event -- Tone Called Satisfactory | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/idea.html | IDEA | True | RICHARD KLEINSCHMIDT. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/wage-and-price-rises-renew-inflation-fears-business-government.html | WAGE AND PRICE RISES RENEW INFLATION FEARS; Business, Government Experts Busy Revising Their Estimate of Outlook | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/castel-beau-wins-handicap.html | Castel Beau Wins Handicap | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/mazumbo-reports-bribe-labor-leader-says-400000-was-offered-to-leave.html | MAZUMBO REPORTS BRIBE; Labor Leader Says $400,000 Was Offered to Leave Bermuda | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/mrs-rawls-net-victor.html | Mrs. Rawls Net Victor | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/fusarigiosa-bout-at-garden-friday-welterweight-rivals-feature.html | FUSARI-GIOSA BOUT AT GARDEN FRIDAY; Welterweight Rivals Feature Program in Contest Booked Over Ten-Round Route | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/miss-williafflson-s-k-colgate-wed-alumna-of-cornell-is-married-in.html | MISS WILLIAfflSON- S. k COLGATE WED; Alumna of Cornell Is Married in Old Greenwich Church to Senior at Cornell | True | Special to TH* Nzwroaic TIMIS. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/louis-d-miller.html | LOUIS D. MILLER | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/the-twoterm-amendment.html | The Two-Term Amendment | True | MORTON M. LYON. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/unfinished-business-by-cary-lucas-244-pp-new-york-simon-schuster-2.html | UNFINISHED BUSINESS. By Cary Lucas. 244 pp. New York: Simon & Schuster. $2. | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/veterans-sideline-special-fields-suggested-for-exgi-camera-men.html | VETERANS SIDELINE; Special Fields Suggested For Ex-GI Camera Men | True | J.D. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/awol-soldier-held-in-3-cab-holdups-felled-by-policemans-pistol-just.html | AWOL SOLDIER HELD IN 3 CAB HOLD-UPS; Felled by Policeman's Pistol Just as He Finishes His Third Robbery Here | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/by-way-of-report.html | BY WAY OF REPORT | True | By A.h. Weiler | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/brookfield-poloists-oppose-texas-today.html | BROOKFIELD POLOIST'S OPPOSE TEXAS TODAY | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/moscowprague-pact-calls-for-5year-quotas-prices-russians-to-provide.html | Moscow-Prague Pact Calls For 5-Year Quotas, Prices; Russians to Provide Grains, Cotton and Raw Materials, Czechs Finished Goods--Political Links Are Implied CZECH-SOVIET PACT ON TRADE SIGNED | True | By the United Press. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/reuther-invites-prosecution.html | Reuther Invites Prosecution | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/flying-saucers-are-considered-in-the-light-of-other-strange-visual.html | 'Flying Saucers' Are Considered in the Light Of Other Strange Visual Phenomena | True | By Waldemar Kaempffert | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/katherine-grace-b-i-riggs-marry-v-f-_____-she-has-9.html | KATHERINE GRACE, B. I. RIGGS MARRY V f _____!_____; She Has 9 Attendants at Her Wedding in Hinsdale, Ill., to Former Navy Officer | True | Spedi to TES Kiv YOKK TMSSJ | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/russell-w-whitman.html | RUSSELL W. WHITMAN | True | Special to THE NEW Yorx TIMES. | | C1B 86523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/japans-food-lag-worst-in-history-supreme-command-orders-cut-in.html | JAPAN'S FOOD LAG WORST IN HISTORY; Supreme Command Orders Cut in Ration to 997 Calories for Two Months | True | By Burton Cranespecial To the New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/a-radio-newcomer-fordham-university-opens-new-yorks-first.html | A RADIO NEWCOMER; Fordham University Opens New York's First Collegiate FM Station | True | By Wilson P. Dizard Jr. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/hollywood-derby-to-yankee-valor-burns-racer-defeats-favored-on.html | HOLLYWOOD DERBY TO YANKEE VALOR; Burns Racer Defeats Favored On Trust by 4 Lengths -- Stepfather Is Third | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/bermuda-at-8-mph-the-horse-serves-many-tourists-but-he-is-fast.html | BERMUDA AT 8 MPH; The Horse Serves Many Tourists, but He Is Fast Yielding to the Motor Car | True | By Walter B. Hayward | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/life-with-father.html | Life With Father' | True | | | | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/wheat-prices-cut-by-profit-taking-corn-is-only-grain-to-show.html | WHEAT PRICES CUT BY PROFIT TAKING; Corn Is Only Grain to Show Strength in the Deferred Deliveries -- Oats Rally | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/flowers-for-july-the-prevailing-blues-and-whites-may-be-enriched.html | FLOWERS FOR JULY; The Prevailing Blues and Whites May Be Enriched With Many Other Colors | True | By Mary Deputy Lamson | | | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/mentors.html | MENTORS | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/johnson-red-sox-beats-tigers-20-wins-debut-as-starter-and-sends.html | JOHNSON, RED SOX, BEATS TIGERS, 2-0; Wins Debut as Starter and Sends Boston to 2d Place in League Standing | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/programs-in-review-new-type-of-historical-drama-on-cbs-kate-smith.html | PROGRAMS IN REVIEW; New Type of Historical Drama on CBS -- Kate Smith -- Phil Silvers | True | By R.w. Stewart | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/child-to-george-gravenhorsts.html | Child to George Gravenhorsts | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/germans-news-extended-british-to-let-foreign-agencies-sell-services.html | GERMANS NEWS EXTENDED; British to Let Foreign Agencies Sell Services in Zone | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/wages-of-miners-increase-in-pay-received-under-new-contract-is.html | Wages of Miners; Increase in Pay Received Under New Contract Is Explained | True | IRVING S. OLUS, | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/prince-of-foxes-by-samuel-shellabarger-433-pp-boston-little-brown.html | PRINCE OF FOXES. By Samuel Shellabarger. 433 pp. Boston: Little, Brown & Co. $3.; A Novel of Italy in the Grip of the Borgias | True | By Charles Lee | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/miss-ruth-herbert-bride-in-elizabeth.html | MISS RUTH HERBERT BRIDE IN ELIZABETH | True | Special to THK N1/2w YORK TTMM. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/margery-brenneman-engaged-to-be-wed.html | MARGERY BRENNEMAN ENGAGED TO BE WED | True | Special to TH NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/the-dance-events-festivals-teachers-conventions-and-summer.html | THE DANCE: EVENTS; Festivals, Teachers' Conventions and Summer Activities Rule the Day | True | By John Martin | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/air-and-boat-trips-show-flood-sway-craft-with-outboard-motor-takes.html | AIR AND BOAT TRIPS SHOW FLOOD SWAY; Craft With Outboard Motor Takes Party Over Illinois Miles From River Area | True | By William M. Blairspecial To the New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/marthur-praises-policy-statement-says-far-eastern-commission-has.html | MARTHUR PRAISES POLICY STATEMENT; Says Far Eastern Commission Has Provided 'Framework for a Treaty of Peace' | True | By Lindesay Parrottspecial To the New York Times. | | C1B 86523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/oatu-view.html | OATu VIEW | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/sound-and-fury-streamlined-untitled-and-other-radio-dramas-by.html | Sound and Fury, Streamlined; UNTITLED. And Other Radio Dramas. By Norman Corwin. 558 pp. New York: Henry Holt & Co. $3. | True | JOSEPH A.S. KENAS. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/margaret-moore-to-wed-she-is-engaged-to-jeanladislasi-ryncki-of.html | MARGARET MOORE TO WED; She Is Engaged to Jean-Ladislasi Ryncki of Switzerland | True | SpecJa) to TJJt NEW YOKK TIMCS. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/miss-louise-r-bruce-is-bride-in-lovisv1lle.html | MISS LOUISE R. BRUCE IS BRIDE IN LOVISVILLE | True | Specltl to THE Niw YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/girl-tennis-star-barred-laura-lou-jahns-appearance-at-seabright-not.html | GIRL TENNIS STAR BARRED; Laura Lou Jahn's Appearance at Seabright Not Sanctioned | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/report-on-bucharest-no-bread-no-circuses-in-the-balkan-capital-the.html | Report on Bucharest No Bread, No Circuses; In the Balkan capital the people's diet is light, and the hand of the censor is heavy. | True | By W.h. Lawrence | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/william-f-blankner.html | WILLIAM F. BLANKNER | True | Special to THT NEW YORK TIMES. j | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/yankees-vanquish-browns-by-122-85-bombers-homerun-smashes-mark.html | YANKEES VANQUISH BROWNS BY 12-2, 8-5; Bombers' Home-Run Smashes Mark Double Triumph, Send Streak to 12 in a Row YANKEES VANQUISH BROWNS BY 12-2, 8-5 | True | By James P. Dawsonspecial To the New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/alice-murray-ied-toellisswardjr-st-marys-church-in-tuxedo-park-is.html | ALICE MURRAY IED TOELLISS WARDJR.; St. Mary's Church in Tuxedo Park Is Scene of Marriageu Couple Attended by 20 | True | Sptettl to THI NTw Tbts Ttxxx. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/air-parley-set-in-brazil-15-nations-to-confer-on-south-atlantic.html | AIR PARLEY SET IN BRAZIL; 15 Nations to Confer on South Atlantic Routes on Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/owen-b-kerr.html | OWEN B. KERR | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/romulo-addresses-delegates.html | Romulo Addresses Delegates | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/bennett-wins-british-shoot.html | Bennett Wins British Shoot | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/westbury-victor-by-113-conquers-bostwick-field-team-in-hempstead.html | WESTBURY VICTOR BY 11-3; Conquers Bostwick Field Team in Hempstead Cups Polo | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/will-aid-inquiry-on-building-here-industry-groups-give-support-to.html | WILL AID INQUIRY ON BUILDING HERE; Industry Groups Give Support to House Labor Committee Probe of Situation | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/new-york.html | New York | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/midwest-states-kansas-city-votefraud-case-a-live-political-issue.html | MIDWEST STATES; Kansas City Vote-Fraud Case a Live Political Issue | True | By Hugh A. Fogartyspecial To the New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/ships-warned-on-oil-dumping-in-navigable-areas-called-danger-to.html | SHIPS WARNED ON OIL; Dumping in Navigable Areas Called Danger to Beaches | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/allied-ownership-in-ruhr-advocated.html | ALLIED OWNERSHIP IN RUHR ADVOCATED | True | | | C1B 86523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/slain-woman-is-buried.html | Slain Woman Is Buried | | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/adventure-in-palestine-by-judith-ishkishor-illustrated-by-margaret.html | ADVENTURE IN PALESTINE. By Judith Ish-Kishor. Illustrated by Margaret Ayer. 941 pp. New York: Julian Messner. $2.50. | True | NINA BROWN BAKER. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/gen-hector-daumerie-.html | GEN. HECTOR DAUMERIE | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/leo-schwartz-named-director.html | Leo Schwartz Named Director | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/henry-g-renker.html | HENRY G. RENKER | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/pulling-up-the-drawbridge.html | PULLING UP THE DRAWBRIDGE" | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/polish-pipeline-red-star-over-poland-a-report-from-behind-the-iron.html | Polish Pipe-Line; RED STAR OVER POLAND. A Report From Behind the Iron Curtain. By Edward S. Kerstein 174 pp. Appleton, Wis.: C.C. Nelson Publishing Co. $9.50. | True | GLADWIN HILL. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/building-on-staten-island.html | Building on Staten Island | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/belgians-to-seek-stability-of-mark-low-countries-contend-early.html | BELGIANS TO SEEK STABILITY OF MARK; Low Countries Contend Early Stabilization Is Key Step in Aiding Europe's Economy | True | By Charles E. Eganspecial To the New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/the-night-side-edited-and-with-a-foreword-by-august-derleth.html | THE NIGHT SIDE. Edited and with a foreword by August Derleth. Illustrated. 372 pp. New York: Rinehart $ Co. $3.50. | True | H.B.P. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/hurt-in-freakish-mishap-workmen-struck-by-electricity-from-fouled.html | HURT IN FREAKISH MISHAP; Workmen Struck by Electricity From Fouled Power Line | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/eight-firemen-injured-3alarm-blaze-burns-furniture-store-in-east.html | EIGHT FIREMEN INJURED; 3-Alarm Blaze Burns Furniture Store in East Harlem | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/paterson-resumes-work-for-marino-title-fight.html | Paterson Resumes Work For Marino Title Fight | True | By the United Press. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/us-women-in-net-final-miss-hart-mrs-todd-to-oppose-misses-brough.html | U.S. WOMEN IN NET FINAL; Miss Hart, Mrs. Todd to Oppose Misses Brough and Osborne | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/oil-strike-threat-in-colombia.html | Oil Strike Threat in Colombia | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/new-yorks-great-airport-program-four-big-fields-will-be-improved-at.html | NEW YORK'S GREAT AIRPORT PROGRAM; Four Big Fields Will Be Improved at Cost Of $250 Millions | True | By Frederick Graham | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/thoreaus-home-marked-fieldstone-is-laid-at-the-site-of-chimney.html | THOREAU'S HOME MARKED; Fieldstone Is Laid at the Site of Chimney Foundation | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/communists-shift-line-of-attack-germans-hope-to-benefit-french.html | Communists Shift Line of Attack; Germans Hope to Benefit; FRENCH COMMUNIST SHIFT | True | By Lansing Warrenspecial To the New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/readers-and-writers-in-japan.html | Readers and Writers in Japan | True | By Harry Roskolenko | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/murder-helps-by-inez-h-oellrichs-247-pp-philadelphia-david-mckay.html | MURDER HELPS. By Inez H. Oellrichs. 247 pp. Philadelphia: David McKay Company. $2. | True | By Isaac Anderson | | C1B 86523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/crisis-for-britain-is-coming-in-fall-clock-will-strike-12-this.html | CRISIS FOR BRITAIN IS COMING IN FALL; ' Clock Will Strike 12 This Autumn,' Morrison Warns Members of the House | True | By Herbert L. Matthewsspecial To The New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/along-radio-row-one-thing-and-another-writers-in-radio-occupy.html | ALONG RADIO ROW: ONE THING AND ANOTHER; Writers in Radio Occupy Lowest Place in Salary Scale -- Other Items | True | By Sidney Lohman | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/miss-susan-estey-bride-in-vermont-she-wears-a-princess-gown-at.html | MISS SUSAN ESTEY BRIDE IN VERMONT; She Wears a Princess Gown at Marriage in Brattleboro to Robert Cochrane Jr. | True | Special to Tar* NKW TOKJC TIMS*. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/russian-athletes-to-receive-medals-soviet-abandons-cash-prize-plan.html | RUSSIAN ATHLETES TO RECEIVE MEDALS; Soviet Abandons Cash Prize Plan, Clearing Way for Entry Into Olympics | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/us-victory-seen-in-power-industry-lack-of-concerted-campaign-by.html | U.S. VICTORY SEEN IN POWER INDUSTRY; Lack of Concerted Campaign by Private Utilities Cited as Main Factor U.S. VICTORY SEEN IN POWER INDUSTRY | True | By John P. Callahan | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/title-field-of-250-in-aau-swimming-program-is-set-for-national.html | TITLE FIELD OF 250 IN A.A.U. SWIMMING; Program Is Set for National Fixture, Booked July 31 to Aug. 3 at Tyler, Tex. | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/russians-suggest-separate-aid-bids-press-radio-commentators-decry.html | RUSSIANS SUGGEST SEPARATE AID BIDS; Press, Radio Commentators Decry Assistance Directed by Britain and France | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/stewart-gelding-first-in-3-events-my-play-boy-scores-a-sweep-in.html | STEWART GELDING FIRST IN 3 EVENTS; My Play Boy Scores a Sweep in Jumping Classes at the Harrison Show Starts | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/mrs-johanna-moss.html | MRS. JOHANNA MOSS | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/chew-wins-bay-state-golf.html | Chew Wins Bay State Golf | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/william-cornell-78-kin-of-educator-dies.html | WILLIAM CORNELL, 78, KIN OF EDUCATOR, DIES | True | Special to THB Nrw YORX TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/return-engagement.html | Return Engagement | True | Reg. U.S. Pat. Off.By Arthur Daley | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/strader-with-football-yanks.html | Strader With Football Yanks | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/john-a-moore.html | JOHN A. MOORE | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/gen-hodge-decorated-by-navy.html | Gen. Hodge Decorated by Navy | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/biddle-nomination-to-un-withdrawn-truman-acts-after-criticism-by.html | BIDDLE NOMINATION TO U.N. WITHDRAWN; Truman Acts After Criticism by Vandenberg of 'New Dealer' -- Picks Thorp for Post BIDDLE NOMINATION TO U.N. WITHDRAWN NAMED FOR U.N. POST | True | By Walter H. Waggoonerspecial To The New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/tibetan-exregent-reported-executed.html | TIBETAN EX-REGENT REPORTED EXECUTED | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/snows-of-yesteryear-a-note-on-movie-history-and-perils-of-pauline.html | SNOWS OF YESTERYEAR; A Note on Movie History And 'Perils of Pauline' | True | By Bosley Crowther | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/37-escape-as-bus-burns.html | 37 Escape as Bus Burns | True | | | C1B 86523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/mother-held-in-babys-death.html | Mother Held in Baby's Death | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/musical-merryground-menagerie-in-f-sharp-by-hw-heinsheimer-275-pp.html | Musical Merry-Go-Round; MENAGERIE IN F SHARP. By H.W. Heinsheimer. 275 pp. New York: Doubleday & Co. $2.75. | True | By Morris C. Hastings | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/coldframe-planting-experts-grow-new-stock-during-hot-weather.html | COLDFRAME PLANTING; Experts Grow New Stock During Hot Weather | True | By Patricia Spollen | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/photo-group-names-schumacher.html | Photo Group Names Schumacher | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/pick-realty-contest-judges.html | Pick Realty Contest Judges | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/pilots-wife-child-die-in-lake-crash.html | PILOT'S WIFE, CHILD DIE IN LAKE CRASH | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/leaders-take-stock-of-the-gains-and-needs-of-the-nations-teachers.html | Leaders Take Stock of the Gains and Needs of The Nation's Teachers and Schools | True | By Benjamin Fine | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/roslyn-star-wins-in-straight-sets-mattmann-victor-over-maranz-as.html | ROSLYN STAR WINS IN STRAIGHT SETS; Mattmann Victor Over Maranz as Net Field of 128 Begins Play at Jackson Heights MASTERSON BEATS RIKER Watson, Geller Score Twice in Clay Court Tourney -- Lurie Defaults | True | By William J. Briordy | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/teaming-labor-and-management-the-challenge-of-industrial-relations.html | Teaming Labor and Management; THE CHALLENGE OF INDUSTRIAL RELATIONS. By Sumner H. Slichter. 196 pp. Ithaca, N.Y.: Cornell University Press. $2.50. | True | A.H. RASKIN. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/gh-reaney-is-dead-insurance-executive.html | G.H. REANEY IS DEAD; INSURANCE EXECUTIVE | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/bars-unionrow-strike-california-enacts-measure-to-brand-them.html | BARS UNION-ROW STRIKE; California Enacts Measure to Brand Them Unlawful. | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/charles-a-white.html | CHARLES A. WHITE | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/eagles-start-for-camp-aug-2.html | Eagles Start for Camp Aug. 2 | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/activity-revealed-in-market-report-prices-firm-and-buyers-willing.html | ACTIVITY REVEALED IN MARKET REPORT; Prices Firm and Buyers Willing in Domestics and Fabrics -- Midseason Sheers Arrive | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/miss-mary-greene-is-wed-to-officer-graduate-of-vassar-the-bride-of.html | MISS MARY GREENE IS WED TO OFFICER; Graduate of Vassar the Bride of Lieut. Carl Hartdegen 3d of Navy in BronxviHe | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/miss-joan-forgo-married-in-chapel-becomes-bride-of-elton-parks-jr.html | MISS JOAN FORGO MARRIED IN CHAPEL; Becomes Bride of Elton Parks Jr. in Watch Hill, R. I.uuDr. Paul Wolfe Officiates | True | Special to I-HE i-JEwifonK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/un-site-pact-speeded-senate-committee-backs-accord-covering.html | U.N. SITE PACT SPEEDED; Senate Committee Backs Accord Covering Headquarters Area | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/miss-wofford-triumphs-gains-eastern-junior-net-title-by-defeating.html | MISS WOFFORD TRIUMPHS; Gains Eastern Junior Net Title by Defeating Miss Hopkins | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/sartres-trilogy-volume-one-the-age-of-reason-by-jeanpaul-sartre.html | Sartre's Trilogy, Volume One; THE AGE OF REASON. By Jean-Paul Sartre. Translated from the French by Eric Sutton. 397 pp. New York: Alfred A. Knopf. $3. | True | By Justin O'Brien | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/trafford-foundry-has-face-lifting-mechanization-of-feeder-unit-of.html | TRAFFORD FOUNDRY HAS 'FACE LIFTING; Mechanization of Feeder Unit of Westinghouse Improves Quality of Its Castings | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/bernhard-ragner-publicist-is-dead-former-newspaper-man-was-news.html | BERNHARD RAGNER, PUBLICIST, IS DEAD; Former Newspaper Man Was News Director for Chamber of Commerce in Pittsburg | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/timemellowed-cloisters-the-silent-traveller-in-oxford-by-chiang-yee.html | Time-Mellowed Cloisters; THE SILENT TRAVELLER IN OXFORD. By Chiang Yee. Illustrated by the author. 183 pp. New York: Trans-atlantic Arts. $4.80. | True | By John W. Chase | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/liberty-party-accused.html | Liberty Party Accused | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/statements-by-bevin-and-bidault-at-opening-of-paris-conference.html | Statements by Bevin and Bidault at Opening of Paris Conference | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/rogue-reynard-by-andre-norton-illustrated-by-laura-bannon-96-pp.html | ROGUE REYNARD. By Andre Norton. Illustrated by Laura Bannon. 96 pp. Boston. Mass.: Houghton Mifflin Co. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/pucpuggy-flowerhunter-the-travels-of-william-bartram-edited-by-mark.html | Puc-Puggy, Flower-Hunter; THE TRAVELS OF WILLIAM BARTRAM. Edited by Mark Van Doren 414 pp. New York: Dover Publications. $3.75. | True | N.K.B. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/useful-new-books-varied-camera-problems-discussed-practically.html | USEFUL NEW BOOKS; Varied Camera Problems Discussed Practically | True | By Jacob Deschin | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/jean-ellsworth-aoorthropwed-windsor-conn-girl-is-bride-of-harvard.html | JEAN ELLSWORTH, A.OORTHROPWED; Windsor, Conn., Girl Is Bride of Harvard Graduate, Son of Roxbury Ex-Headmaster | True | Special to THI Niw YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/ban-on-exit-from-russia.html | Ban on Exit From Russia | True | PAUL HAMEEN, | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/germans-stand-to-gain.html | GERMANS STAND TO GAIN | True | By Jack Raymondspecial To the New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/senate-tax-pact-to-vote-tomorrow-ends-night-session-but-agreement.html | SENATE TAX PACT TO VOTE TOMORROW ENDS NIGHT SESSION; But Agreement Is Informal as Morse Declines to Make the Consent Unanimous MCLELLAN DROPS DELAY Millikin Is Sure of Speed in Schedule to Meet a Veto -- Many Changes Beaten SENATE TAX VOTE IS SET TOMORROW | True | By John D. Morrisspecial To the New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/beetle-time.html | BEETLE TIME | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/big-college-total-expected-to-stay-slack-in-liberal-arts-will-be.html | BIG COLLEGE TOTAL EXPECTED TO STAY; Slack in Liberal Arts Will Be Taken Up by Business and Trade Courses, Love Says | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/our-urbane-civilized-frontier-alaska-has-put-the-pioneer-era-behind.html | Our Urbane, Civilized Frontier; Alaska has put the pioneer era behind and is rapidly settling down to a new way of life. | True | By Richard L. Neuberger | | C1B 86523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/inflation-spiral-making-new-loop-present-upturn-in-prices-may-be.html | INFLATION SPIRAL MAKING NEW LOOP; Present Upturn in Prices May Be More Pronounced Than Any in the Past MANY FACTORS INVOLVED Reversal of Trend May Come Mainly Through Increase in Our Production INFLATION SPIRAL MAKING NEW LOOP | True | By J.h. Carmical | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/marion-graham-bride-former-red-cross-nurses-aide-wed-to-howard-w.html | MARION GRAHAM BRIDE; Former Red Cross Nurse's Aide Wed to Howard W. Blose | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/records-comedians-radio-artists-form-company-to-release.html | RECORDS; COMEDIANS; Radio Artists Form Company to Release Transcriptions of Their Shows | True | By Carter Harman | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/new-chapel-under-way-structure-in-bernardville-nj-to-replace.html | NEW CHAPEL UNDER WAY; Structure in Bernardville, N.J., to Replace Burned One | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/nanking-forces-win-ishui-in-shantung.html | NANKING FORCES WIN ISHUI IN SHANTUNG | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/edward-j-tait.html | EDWARD J. TAIT | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/india-firm-opens-branch.html | India Firm Opens Branch | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/dazzy-vance-to-manage-brooklyn-allstar-nine.html | Dazzy Vance to Manage Brooklyn All-Star Nine | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/crowd-at-regatta-seen-setting-mark-fixture-will-be-held-inside.html | CROWD AT REGATTA SEEN SETTING MARK; Fixture Will Be Held Inside Rockaway Inlet, Reached Easily by Subway, Bus LOMBARDO SELECTED SITE Last Year's Winner Will Face Strong Bid by Detroit to Regain Gold Cup Aug. 10 | True | By Clarence E. Lovejoy | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/us-methods-urged-as-aid-to-europe-business-men-here-support-more.html | U.S. METHODS URGED AS AID TO EUROPE; Business Men Here Support More Realistic Approach at Paris Conference FOG MUST BE CLEARED Misrepresentation on World Economic Systems Called One of Major Problems U.S. METHODS URGED AS AID TO EUROPE | True | By Russell Porter | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/deborah-weeks-connecticut-bride-her-marriage-to-we-e-preece-takes.html | DEBORAH WEEKS CONNECTICUT BRIDE; Her Marriage to W. E. Preece Takes Place in St. Mark's Church in New Canaan | True | Special to Tm Nsw YOHC Truss. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | NATHANIEL EDWARD REEID. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/anderson-assails-cereal-estimates-feels-paris-delegates-placed.html | ANDERSON ASSAILS CEREAL ESTIMATES; Feels Paris Delegates Placed World's Needs Too High -- Conference Closes | True | By Lansing Warrenspecial To the New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/black-yanks-cubans-set-memphis-red-sex-will-oppose-winner-at.html | BLACK YANKS, CUBANS SET; Memphis Red Sex Will Oppose Winner at Stadium Today | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/mead-in-queensboro-ring.html | Mead in Queensboro Ring | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/jimmy-stewart-prepares-to-meet-a-rabbit-hollywood-star-becomes.html | JIMMY STEWART PREPARES TO MEET A RABBIT; Hollywood Star Becomes Elwood P. Dowd Tomorrow. Hoping for the Best | True | By Gladwin Hill. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/the-upper-south-peoples-program-proposed-by-kentucky-committee.html | THE UPPER SOUTH; ' People's Program' Proposed by Kentucky Committee | True | By Grady E. Clay Jr.special To the New York Times. | | C1B 86523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/margaret-durln-married-upstate-she-becomes-bride-of-philip-w-quigg.html | MARGARET DURIN MARRIED UP-STATE; She Becomes Bride of Philip W. Quigg of This City in St. John's Episcopal Church, Oneida | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/wallaesa-michaels-out-white-sox-players-sidelined-with-injuries.html | WALLAESA, MICHAELS OUT; White Sox Players Sidelined With Injuries -- Grace Hurt | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/rev-william-bauscher.html | REV. WILLIAM BAUSCHER | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/peruvian-minister-opposes-sugar-ban.html | PERUVIAN MINISTER OPPOSES SUGAR BAN | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/wesley-stouts-mother-dies.html | Wesley Stout's Mother Dies | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/little-rock-buys-pitcher.html | Little Rock Buys Pitcher | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/rehabilitating-europe-restoring-hope-and-destroying-privilege-seen.html | Rehabilitating Europe; Restoring Hope and Destroying Privilege Seen as Necessary | True | CHARLES H. TVQUEY. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/panamanian-ship-explodes.html | Panamanian Ship Explodes | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/weekly-in-tabloid-size-france-amerique-changes-from-standard-format.html | WEEKLY IN TABLOID SIZE; France Amerique Changes From Standard Format | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/stars-and-atoms-have-no-size-poems-of-science-and-industry-by-am.html | STARS AND ATOMS HAVE NO SIZE. Poems of Science and Industry. By A.M. Sullivan. 160 pp. New York: E.P. Dutton & Co. $2.75. | True | MILTON CRANE. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/girl-scouts-starting-work-in-germany-but-not-in-russian-zone.html | Girl Scouts Starting Work in Germany, But Not in Russian Zone, Session Hears | True | By Madeleine Loebspecial To the New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/argentine-ship-ablaze.html | Argentine Ship Ablaze | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/rumania-spurns-protest-says-us-and-british-objection-to-arrests-is.html | RUMANIA SPURNS PROTEST; Says U.S. and British Objection to Arrests Is 'Interference' | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/phyllis-y-rdtah-plainfield-bride-married-to-raymond-boucher-in.html | PHYLLIS Y. RDTAH PLAINFIELD BRIDE; Married to Raymond Boucher In Church NuptialsuBoth Are Graduate Students | True | Special to TBB NOT Toss Trass. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/rainmaking-sowing-clouds-with-dry-ice-produced-pillar-of-rain.html | Rain-Making; Sowing Clouds With Dry Ice Produced 'Pillar of Rain' | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/sixtyone-historic-minutes.html | SIXTY-ONE HISTORIC MINUTES | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/charles-f-goldie.html | CHARLES F. GOLDIE | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/divorce-rate-dropping-29-fewer-cases-filed-in-court-in-new-jersey.html | DIVORCE RATE DROPPING; 29% Fewer Cases Filed in Court in New Jersey This Year | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/chevrolet-to-build-parts-plant.html | Chevrolet to Build Parts Plant | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/hanna.html | HANNA | True | JOHN MF. HOWIE. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/city-area-troops-taking-over-camp-3000-of-state-guard-involved-in.html | CITY AREA TROOPS TAKING OVER CAMP; 3,000 of State Guard Involved in Shift at the Training Ground at Peekskill | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/bullets-of-an-assassin-miss-bricker-in-capitol-tunnel-one-hits-wall.html | Bullets of an Assassin Miss Bricker in Capitol Tunnel; One Hits Wall Beside Ohio Senator's Head as Ex-Policeman With Fancied Grievance Fires 'to Refresh His Memory' BRICKER ESCAPES ASSASSIN'S SHOTS AFTER SHOOTING IN SENATE SUBWAY IN WASHINGTON | True | By Samuel A. Towerspecial To the New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/truman-studying-voice-in-preparation-for-1948.html | Truman Studying Voice In Preparation for 1948 | True | North American Newspaper Alliance. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/the-west-coast-california-democrats-split-on-james-roosevelts.html | THE WEST COAST; California Democrats Split on James Roosevelt's Policies | True | By Gladwin Hillspecial To the New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/world-bank-bonds-eagerly-awaited-offering-in-public-markets.html | WORLD BANK BONDS EAGERLY AWAITED; Offering in Public Markets Expected to Meet With Ready Acceptance PRICING PROBLEM IS SEEN Extreme Care Is Being Taken to Make Issue Attractive but Not 'Hot' Speculation WORLD BANK BONDS EAGERLY AWAITED | True | By Paul Heffernan | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/coast-shippers-bar-dealing-with-union-wide-walking-boss-strike-is.html | COAST SHIPPERS BAR DEALING WITH UNION; Wide 'Walking Boss' Strike Is Weighed as the Employers Reaffirm Past Policy | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/1363-rise-in-fare-won-by-14-roads-on-travel-in-state-rate-goes-from.html | 13.63% RISE IN FARE WON BY 14 ROADS ON TRAVEL IN STATE; Rate Goes From 2.2 to 2.5c a Mile in Coaches and 3.3 to 3.5c in Pullman Cars CHANGE IN EFFECT TONIGHT Commissioner Who Favored Action Says Carriers Face Loss Despite Advance 13.63% RISE IN FARE WON BY 14 ROADS | True | By Robert W. Potter | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/miss-jane-joll1ffe-a-prospective-bride.html | MISS JANE JOLL1FFE A PROSPECTIVE BRIDE | True | Special to THE NEW YOIJC TIME*. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/miss-c-e-joseloff-engaged-to-be-wed.html | MISS C. E. JOSELOFF ENGAGED TO BE WED | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/greeks-satisfied-with-liberty-ships-steamship-official-declares.html | GREEKS SATISFIED WITH LIBERTY SHIPS; Steamship Official Declares 'Proper' Care Results in Efficient Service | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/the-ama-and-its-first-century-a-history-of-the-american-medical.html | The A.M.A. and Its First Century; A HISTORY OF THE AMERICAN MEDICAL ASSOCIATION, 1847 to 1947. By Morris Fishbein, M.D. With the Biographies of the Presidents of the Association by Walter, L. Bierring, M.D., and with Histories of the Publications, Councils, Bureaus and Other Official Bodies. 1126 pp. Philadelphia, Pa.: W.B. Saunders Company. $10. | | By Waldemar Kaempffert | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/civil-fighting-in-greece-threatens-a-balkan-war-communists-proposed.html | CIVIL FIGHTING IN GREECE THREATENS A BALKAN WAR; Communists' Proposed 'Free Government' Might Easily Involve Neighboring States | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/it-happened-in-brooklyn-thief-robs-man-asleep-on-feet-returns-2d.html | IT HAPPENED IN BROOKLYN; Thief Robs Man Asleep on Feet, Returns 2d and 3d Time | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/zilliacus-assails-us-british-mp-says-we-try-to-protect-wall-street.html | ZILLIACUS ASSAILS U.S.; British M.P. Says We Try to Protect Wall Street | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/poet-cornered.html | POET CORNERED | True | (MRS.) ALMA D. KAPLAN. | | C1B 86523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/past-lives-on-at-cooperstown-museums-recall-the-romantic-history-of.html | PAST LIVES ON AT COOPERSTOWN; Museums Recall the Romantic History of a New York Region And the Story of the National Game of Baseball | True | By Louis O. Jones | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/police-issue-blocks-indonesian-accord.html | POLICE ISSUE BLOCKS INDONESIAN ACCORD | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/monaghanumay.html | MonaghanuMay | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/price-of-higher-air-speed.html | PRICE OF HIGHER AIR SPEED | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/captured-pigeons-problem-for-police.html | CAPTURED PIGEONS PROBLEM FOR POLICE | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/furs-with-a-suring.html | Furs with a Suring | True | VIRGINIA POPE. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/ten-steps-that-led-to-paris.html | Ten Steps That Led to Paris | True | | | | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/camera-notes-supply-of-print-papers-is-ample-use-of-toners.html | CAMERA NOTES; Supply of Print Papers Is Ample -- Use of Toners | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/un-rally-thursday-meeting-on-city-college-campus-to-back-senate.html | U.N. RALLY THURSDAY; Meeting on City College Campus to Back Senate Resolution | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/rev-william-allan.html | REV. WILLIAM ALLAN | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/henry-e-tobey.html | HENRY E. TOBEY | True | Special to TH- | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/g-0-smeller-3d-weds-miss-looms-ansonlacongregational-church-is.html | G. 0. SCMELLER 3D WEDS MISS LOOMS; AnsonlaCongregational Church Is Scene of Their Marriage uReception Held in Home | True | Sp1/2eUI to Tax Niwtout tats*. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/atom-war-airfield-rushed-in-alaska-honolulu-newspaper-reports-area.html | ATOM WAR AIRFIELD RUSHED IN ALASKA; Honolulu Newspaper Reports Area Is Considered the Most 'Strategic Spot on Earth' | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/naming-of-jinnah-a-surprise-in-india-hindu-press-questions-choice.html | NAMING OF JINNAH A SURPRISE IN INDIA; Hindu Press Questions Choice of Moslem for Governorship -- Britons Disappointed | True | By Robert Trumbullspecial To the New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/british-ask-delay-on-egypts-appeal-cairo-expected-not-to-object-to.html | BRITISH ASK DELAY ON EGYPT'S APPEAL; Cairo Expected Not to Object to August Date for Hearing on Sudan and Troop Exit | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/edwin-l-mkelvey.html | EDWIN L. M'KELVEY | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/arthur-honegger-greator-of-noted-scores-asks-why-he-should-continue.html | ARTHUR HONEGGER; Greator of Noted Scores Asks Why He Should Continue to Compose | True | By Olin Downes | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/trot-runoff-to-rodney-hambletonian-choice-victor-in-national-stake.html | TROT RUN-OFF TO RODNEY; Hambletonian Choice Victor in National Stake at Saratoga | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/how-the-composer-works-and-why-the-musical-workshop-by-frederick.html | How the Composer Works, and Why; THE MUSICAL WORKSHOP. By Frederick Dorian. Illustrated. 368 pp. New York: Harper & Bros. $4. | True | By Howard Taubman | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/american-supply-directed-to-military-need.html | American Supply Directed to Military Need | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/sloop-bumble-bee-winner-on-sound-defeats-susan-by-one-second-in.html | SLOOP BUMBLE BEE WINNER ON SOUND; Defeats Susan by One Second in Manhasset Bay Regatta -- Wave, Hound Score | True | By James Robbinsspecial To the New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/motor-boats-and-cruising.html | Motor Boats and Cruising | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/spahns-4hitter-brings-40-victory-braves-pitching-ace-blanks-reds.html | SPAHN'S 4-HITTER BRINGS 4-0 VICTORY; Braves' Pitching Ace Blanks Reds for Third Time in Gaining 12th Success ELLIOTT BACK IN ACTION Drives McCormick Home With First Run -- Losers' Only Threat Made in Sixth | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/misswinkelsteinstroth.html | MISSWINKELSTEIN'STROTH uuu; Syracuse Hospital Aide Fiancee of Dr. Norbert B. Reichei- | True | /o -u u - _ Special t6 TEES NEW TOEK Tan* | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/iconoclastic-traditional-isadora-duncan-edited-by-paul-magriel.html | Iconoclastic, Traditional; ISADORA DUNCAN. Edited by Paul Magriel. vii+85 pp. New York: Henry Holt & Co. $3.50. PAVLOVA. Edited by Paul Magriel. vi+78 pp. New York: Henry Holt & Co. $3.50. Iconoclastic -- and Traditional | True | By Cecil Smith | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/aviation-milestone-tenth-year-of-atlantic-passenger-service.html | AVIATION: MILESTONE; Tenth Year of Atlantic Passenger Service Confirms a Remarkable Record | True | By Frederick Graham | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/ramadier-appeals-to-civil-servants-tells-them-threatened-strike.html | RAMADIER APPEALS TO CIVIL SERVANTS; Tells Them Threatened Strike Menaces Finances and Even Existence of Republic | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/hedges-sets-two-marks-pilots-runabouts-to-new-world-speed-records.html | HEDGES SETS TWO MARKS; Pilots Runabouts to New World Speed Records in Regatta | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/rialto-gossip-new-plan-sought-to-replace-proposed-garden-benefit.html | RIALTO GOSSIP; New Plan Sought to Replace Proposed Garden Benefit Program for ANTA | True | By Lewis Funke | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/russians-defer-cristobal-leaves.html | Russians Defer Cristobal Leaves | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/frank-hazard-dies-a-banker-48-years.html | FRANK HAZARD DIES; A BANKER 48 YEARS | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/mary-schusters-troth-cornell-alumna-will-be-bride-of-hans-jaffe-of.html | MARY SCHUSTER'S TROTH; Cornell Alumna Will Be Bride of Hans Jaffe of Cleveland | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/wedemeyer-visit-hailed-by-chinese-americans-in-nanking-puzzled-by.html | WEDEMEYER VISIT HAILED BY CHINESE; Americans in Nanking Puzzled by Need for More Study When So Many Are There | True | By Tillman Durdinspecial To the New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/capital-portrait-rep-john-taber-has-made-a-career-of-slashing.html | Capital Portrait; Rep. John Taber has made a career of slashing appropriations and scouring high spenders. | True | By Jay Walz | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/shows-in-playgrounds-brooklyn-and-staten-island-to-get-performances.html | SHOWS IN PLAYGROUNDS; Brooklyn and Staten Island to Get Performances This Week | True | | | C1B 86523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/miss-stewart-wed-in-new-hampshire-emanuel-chapel-in-dublin-the.html | MISS STEWART WED IN NEW HAMPSHIRE; Emanuel Chapel In Dublin the Scene of Her Marriage to Dr. James A, Meath Jr. | | Special to THE Niw 7osx TIMBS. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/dark-adventurists-accused.html | Dark Adventurists" Accused | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/first-match-lost-by-defending-pair-hogandemaret-beaten-1-up-by.html | FIRST MATCH LOST BY DEFENDING PAIR; Hogan-Demaret Beaten, 1 Up, by Worsham-Palmer, but Hold Place at Toledo VINES AND HEAFNER NEXT They Trail by Five Points in Links Event -- Furgol and Schoux a Close Third | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/netherlands-indies-government-halts-ship-chartered-by-singapore.html | Netherlands Indies Government Halts Ship Chartered by Singapore Chinese Exporter | True | By Aneta. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/the-scientist-considers-his-role-in-the-future-science-and-life-in.html | The Scientist Considers His Role in the Future; SCIENCE AND LIFE IN THE WORLD. Based on the Westinghouse Centennial Addresses. 3 vols. A symposium with twenty-four contributors. 152+ 236+198 pp. New York: Whittlesey House. $7.50 set. | True | By E.b. Garside | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/radar-not-helpful-in-detecting-icebergs-german-autos.html | Radar Not Helpful in Detecting Icebergs -- German Autos | True | W.K. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/owner-of-killer-dogs-jailed.html | Owner of Killer Dogs Jailed | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/tariffs-viewed-in-geneva-clayton-cripps-meet-to-weigh-angloamerican.html | TARIFFS VIEWED IN GENEVA; Clayton, Cripps Meet to Weigh Anglo-American Negotiation | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/elpis-favorite-triumphs-over-proverb-in-molly-pitcher-handicap-at.html | Elpis, Favorite, Triumphs Over Proverb In Molly Pitcher Handicap at Monmouth; ELPIS HOME FIRST IN MOLLY PITCHER | | By Joseph C. Nicholsspecial To the New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/watters-to-head-brooklyn-legion-county-commander-is-chosen-at.html | WATTERS TO HEAD BROOKLYN LEGION; County Commander Is Chosen at Meeting -- Westchester Group Hears Romulo | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/truce-is-sought-on-yellow-river-nanking-officials-and-relief-body.html | TRUCE IS SOUGHT ON YELLOW RIVER; Nanking Officials and Relief Body Seek Peace So Dikes Can Combat Floods | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/indians-win-by-54-after-42-setback-klieman-relieves-willis-to-halt.html | INDIANS WIN BY 5-4 AFTER 4-2 SETBACK; Klieman Relieves Willis to Halt Athletics in Nightcap -- Flores Beats Gettel in Opener | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/frenchman-wounded-in-duel.html | Frenchman Wounded in Duel | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/courtsmartial-reform.html | COURTS-MARTIAL REFORM | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/palestine-to-admit-500-orphans.html | Palestine to Admit 500 Orphans | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/sets-up-standards-for-water-system.html | SETS UP STANDARDS FOR WATER SYSTEM | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/miss-harper-is-bride-ofsvclaggettjr.html | MISS HARPER IS BRIDE OFS.V.CLAGGETT JR. | True | Special to Tax NEW YOXK Tnag. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/earth-a-magnet-because-it-spins.html | Earth a Magnet Because It Spins | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/serious-social-moral-literature-and-morality-by-james-t-farrell.html | Serious, Social, Moral; LITERATURE AND MORALITY. By James T. Farrell. xv+304 pp. New York: The Vanguard Press. $3. | True | By James Burnham | | C1B 86523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/new-leader-congratulated-by-predecessor.html | NEW LEADER CONGRATULATED BY PREDECESSOR. | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/mississippi-and-missouri-rivers-receding-within-banks-after-34-days.html | Mississippi and Missouri Rivers Receding Within Banks After 34 Days at Flood Level | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/assault-defeats-stymie-by-a-neck-at-jamaica-track-carries-135.html | ASSAULT DEFEATS STYMIE BY A NECK AT JAMAICA TRACK; Carries 135 Pounds but Charges to Victory in the Last 70 Yards AGAIN TOP MONEY WINNER Leads World With His Total of $613,370 -- Gallorette Is Third in Butler Handicap DRIVING TO THE WIRE IN THE RICH BUTLER AND PRESENTATION OP PRIZE ASSAULT DEFEATS STYMIE BY A NECK | True | By James Roach | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/further-accords-expected.html | Further Accords Expected | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/news-of-the-world-of-stamps.html | NEWS OF THE WORLD OF STAMPS | True | By Kent B. Stiles | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/graham-leaves-cornell-post.html | Graham Leaves Cornell Post | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/vine-roses-now-ready-for-pruning.html | VINE ROSES NOW READY FOR PRUNING | True | By Clarence E. Lewis Long Island Agricultural and Technical Institute | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/home-loan-assets-up-serial-federal-has-2044972-in-gi-mortgage.html | HOME LOAN ASSETS UP; Serial Federal Has $2,044,972 in GI Mortgage Balances | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/so-africa-soccer-victor-83.html | So. Africa Soccer Victor, 8-3 | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/music-fund-to-gain-albert-spalding-to-give-recital-in-great.html | MUSIC FUND TO GAIN; Albert Spalding to Give Recital in Great Barrington, July 19 | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/recruits-to-get-stolen-funds.html | Recruits to Get Stolen Funds | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/sharing.html | SHARING | True | ELIZABETH ARNOLD. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/48-scramble-is-on-as-governors-meet-dewey-forces-see-490-delegates.html | 48 SCRAMBLE IS ON AS GOVERNORS MEET; Dewey Forces See 490 Delegates Safe for Him -- Salt Lake City Conference Opens Today GOVERNORS MEET, '48 SCRAMBLE IS ON | True | By Leo Eganspecial To the New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/what-is-labor-.html | WHAT IS "LABOR" ? | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/nazi-ship-brings-cash-to-navy-men-salvage-of-vessel-in-1941-results.html | NAZI SHIP BRINGS CASH TO NAVY MEN; Salvage of Vessel in 1941 Results in Court Awards to Crews of Two Ships | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/dickson-brecheen-of-cards-conquer-giants-40-and-113-new-yorkers-get.html | DICKSON, BRECHEEN OF CARDS CONQUER GIANTS, 4-0 AND 11-3; New Yorkers Get Only One Hit In Opener -- St. Louis Scores All Its Runs in Ninth IOTT ROUTED IN NIGHTCAP Faces 10 Men and Allows Six Runs in First Inning -- Mize and Rigney Waste Homers Cards Conquer Giants, 4-0, 11-3, As Dickson, Brecheen Star in Box | True | By John Drebinger | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/nicaraguan-volcano-active.html | Nicaraguan Volcano Active | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/f-lewis-palmer.html | F. LEWIS PALMER | True | | | C1B 86523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/textured-effects-cross-lighting-essential-with-rough-surfaces.html | TEXTURED EFFECTS; Cross Lighting Essential With Rough Surfaces | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/too-many-kittens-by-helen-hoke-illustrated-by-harry-lees-unpaged.html | TOO MANY KITTENS. By Helen Hoke. Illustrated by Harry Lees. Unpaged. Philadelphia, Pa.: David McKay. $2. | True | SARAH CHOKLA GROSS. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/nancy-l-st-betrothed-graduate-of-smith-will-become-bride-of-jerome.html | NANCY L ST BETROTHED; Graduate of Smith Will Become Bride of Jerome Greene 2d | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/1800-will-attend-pediatric-sessions-physicians-from-all-parts-of.html | 1,800 WILL ATTEND PEDIATRIC SESSIONS; Physicians From All Parts of World Gather Here for Meeting Tomorrow | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/westerners-here-on-11800mile-trip-special-train-carrying-group-for.html | WESTERNERS HERE ON 11,800-MILE TRIP; Special Train Carrying Group for Tour of This Country, Canada and Mexico | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/barbara-eielson-a-a-bride-in-jersey-has-4-attendants-at-marriag4-to.html | BARBARA EIELSON a- A BRIDE IN JERSEY; Has 4 Attendants at Marriag4" to Ripley Watson Jr.uClub Is Setting of Reception | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/the-american-fourth-estate-journalism-in-the-united-states-by.html | The American Fourth Estate; JOURNALISM IN THE UNITED STATES. By Robert W. Jones. 697 pp. New York: E.P. Dutton & Co. $7.50. | | By Bruce Rae | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/holdup-man-caught-in-second-attempt.html | HOLD-UP MAN CAUGHT IN SECOND ATTEMPT | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/dastardly.html | DASTARDLY | True | J.P. MAHONEY. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/britons-heroism-at-pole-recalled-scroll-left-by-shackleton-aides-in.html | BRITONS' HEROISM AT POLE RECALLED; Scroll Left by Shackleton Aides in Antarctic 30 Years Ago Found by U.S. Sailors | True | By Walter S. Sullivan | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/mcormick-estate-in-auction-july-23.html | MCORMICK ESTATE IN AUCTION JULY 23 | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | GILES PLAYFAIR. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/country-store.html | Country Store | True | MARY GENE LONG. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/mrs-john-cluney.html | MRS. JOHN CLUNEY | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/marshall-plan-favored-italian-mp-says-parliament-at-home-will-back.html | MARSHALL PLAN FAVORED; Italian M.P. Says Parliament at Home Will Back It | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/tuna-boat-sinks-below-san-diego.html | Tuna Boat Sinks Below San Diego | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/riverside-by-patrick-hamilton-284-pp-new-york-random-house-275.html | RIVERSIDE. By Patrick Hamilton. 284 pp. New York: Random House. $2.75. | | JAMES MACBRIDE. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/summer-exhibits-art-colonies-are-active-juries-and-prizes.html | SUMMER EXHIBITS; Art Colonies Are Active -- Juries and Prizes | True | | | C1B 86523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/produce-truckers-charge-extortion-by-union-men-here-racket-adds.html | PRODUCE TRUCKERS CHARGE EXTORTION BY UNION MEN HERE; Racket Adds $21,600 to Food Bill Daily, Representative Estimates at Hearing DRIVER TELLS OF VIOLENCE Jobber Asserts He Was Forced Out of Business Because He Balked at Contract TRUCKERS CHARGE UNION EXTORTION | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/liberal-party-names-mchale.html | Liberal Party Names McHale | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/a-forwardlooking-university-the-university-of-chattanooga-sixty.html | A Forward-Looking University; THE UNIVERSITY OF CHATTANOOGA: Sixty Years. By Gilbert E. Govan and James W. Livingood. 271 pp. Chattanooga, Tenn.: University of Chattanooga. $3. | True | NASH K. BURGER. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/aau-handball-starts-aug-9.html | A.A.U. Handball Starts Aug. 9 | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/new-mission-to-china.html | NEW MISSION TO CHINA | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/memory-book-the-way-it-was.html | Memory Book: The Way It was | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/retailers-revise-forward-ordering-no-buying-stampede-apparent-but.html | RETAILERS REVISE FORWARD ORDERING; No Buying Stampede Apparent but Sharp Spring Reduction Is Believed Nearing End | True | By Thomas F. Conroy | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/whats-new-wins-suffolk-feature-defeats-favored-picnic-lunch-by.html | WHAT'S NEW WINS SUFFOLK FEATURE; Defeats Favored Picnic Lunch by Length and a Half in Betsy Ross Stakes | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/eastern-europe-is-ranged-behind-the-molotov-plan-bowing-to-moscows.html | EASTERN EUROPE IS RANGED BEHIND THE 'MOLOTOV PLAN'; Bowing to Moscow's Orders, the Satellites Ruefully Give Up Hope of Dollar Credits | True | By W.h. Lawrencespecial To The New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/abroad.html | ABROAD | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/delayed-toy-orders-may-halt-deliveries.html | DELAYED TOY ORDERS MAY HALT DELIVERIES | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/costa-rica-curbs-tourists.html | Costa Rica Curbs Tourists | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/bears-rout-chiefs-112-pillette-beats-syracuse-behind-12hit-attack.html | BEARS ROUT CHIEFS, 11-2; Pillette Beats Syracuse Behind 12-Hit Attack by Newark | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/em-forsters-qualify-of-insight-the-collected-tales-of-em-forster.html | E.M. Forster's Qualify of Insight; THE COLLECTED TALES OF E.M. FORSTER. 308 pp. New York: Alfred A. Knopf. $2.75. Forster's Quality of Insight | True | By Carlos Baker | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/hoover-asks-curb-on-food-uses-here-americans-should-voluntarily.html | HOOVER ASKS CURB ON FOOD USES HERE; Americans Should Voluntarily Conserve to Meet Continued World Need, He Says | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/george-w-roll.html | GEORGE W. ROLL | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/gandhi-accuses-jinnah.html | Gandhi Accuses Jinnah | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/cuba-increases-bread-price.html | Cuba Increases Bread Price | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/deweys-vacation-trip-is-a-buildup-for-48-governor-has-work-to-do-in.html | DEWEY'S VACATION TRIP IS A BUILD-UP FOR '48; Governor Has Work to Do in the West If He Is to Repeat His Last Success In Lining Up the Delegates UNLIKELY TO TALK JUST YET | True | By Clayton Knowles | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/the-up-and-coming-peggy-cummins-or-a-resume-of-her-rise-from.html | THE UP AND COMING PEGGY CUMMINS; Or a Resume of Her Rise From 'Forever Amber' To the Present | True | By Barbara Berch | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/morocco-demand-linked-to-sultan-party-identified-with-ruler-asks-a.html | MOROCCO DEMAND LINKED TO SULTAN; Party Identified With Ruler Asks a Break With France After He Accepts Reform | True | By Kenneth Campbellspecial To the New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/boac-to-economize-large-deficit-faced.html | BOAC TO ECONOMIZE; LARGE DEFICIT FACED | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/food-accord-vital-to-peace-orr-says-fao-chief-holds-it-would-lead.html | FOOD ACCORD VITAL TO PEACE, ORR SAYS; FAO Chief Holds It Would Lead to Other Solutions -- Asks Science-Economy Tie | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | ELISABETH GERY. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/negroes-give-aid-to-their-colleges-total-of-730000-donated-in-year.html | NEGROES GIVE AID TO THEIR COLLEGES; Total of $730,000 Donated in Year to United Fund and Individual Institutions | True | By George Streator | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/phils-behind-rowe-defeat-pirates-42.html | PHILS, BEHIND ROWE, DEFEAT PIRATES, 4-2 | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/shipyard-workers-increase-demands.html | SHIPYARD WORKERS INCREASE DEMANDS | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/bevin-named-head-working-group-chosen-to-prepare-program-for-talks.html | BEVIN NAMED HEAD; Working Group Chosen to Prepare Program for Talks by Today BID TO SOVIET HELD OPEN British and French Leaders Stress That Economics Only Will Be Under Discussion PARIS CONFERENCE OPENS WITH SPEED | True | By Harold Callenderspecial To the New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/jewish-youths-to-meet.html | Jewish Youths to Meet | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/furniture-t6-ufon-ejlike-t.html | furniture ^T6 Ufon eJLike *^?t | True | | | | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/miss-daehnhardt-to-wed-jersey-city-girl-will-become-bride-of-walter.html | MISS DAEHNHARDT TO WED; Jersey City Girl Will Become Bride of Walter Ray Ash Jr. | True | Special to TOT Nrwletsc Tnax. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/vatican-press-urges-unity.html | Vatican Press Urges Unity | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/faster-than-sound.html | Faster Than Sound? | True | By Hanson W. Baldwin | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/riches-from-the-east-the-spirit-of-chinese-culture-by-francis-cm.html | Riches From the East; THE SPIRIT OF CHINESE CULTURE. By Francis C.M. Wei. 186 pp. New York: Charles Scribner's Sons. $9.75. | True | J.G.H. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/chetnik-aide-doomed-yugoslavs-convict-group-said-to-have-had-tie.html | CHETNIK AIDE DOOMED; Yugoslavs Convict Group Said to Have Had Tie With U.S. Unit | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/hockenberry-in-football-post.html | Hockenberry in Football Post | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/irgun-seizes-2-as-hostages-martial-law-in-palestine-city-irgun.html | Irgun Seizes 2 as Hostages; Martial Law in Palestine City; IRGUN SEIZES TWO; MARTIAL LAW IS ON | True | By Gene Currivanspecial To the New York Times. | | C1B 86523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/convert-makers-spreading-to-east-father-odou-jesuit-will-come-from.html | CONVERT MAKERS SPREADING TO EAST; Father Odou, Jesuit, Will Come From Los Angeles Center for Talks at Fordham | | By Rachel K. McDowell | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/pauline-woo-fiancee-of-tswenling-tsui.html | PAULINE WOO FIANCEE OF TSWEN-LING TSUI | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/analysis.html | ANALYSIS | True | A.S. MERNOVSKY. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/walter-reuthers-have-child.html | Walter Reuthers Have Child | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/dodgers-top-cubs-twice-by-72-65-for-5game-sweep-brooks-extend.html | DODGERS TOP CUBS TWICE BY 7-2, 6-5 FOR 5-GAME SWEEP; Brooks Extend Winning StreaK to Six Contests -- Now Lead League by 3 1/2 Lengths ANNEX NIGHTCAP IN NINTH Furillo's Single With Two Out Decides -- Six Runs in 7th Take Opener for Hatten DODGERS TOP CUBS TWICE BY 7-2, 6-5 | | By Louis Effrat | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/junior-golf-title-taken-by-edwards-hempstead-star-tops-robbins-5.html | JUNIOR GOLF TITLE TAKEN BY EDWARDS; Hempstead Star Tops Robbins, 5 and 4, in Metropolitan Final at Essex Fells | | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/atomic-discovery-in-russia-doubted-dr-brode-of-california-u.html | ATOMIC DISCOVERY IN RUSSIA DOUBTED; Dr. Brode of California U. Analyzes Soviet's 'Varyton' New, Basic Particle of Matter | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/americas-global-planner-americas-global-planner.html | America's Global Planner; America's Global Planner | True | By Brooks Atkinson | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/france-in-the-last-days-of-chivalry-and-italy-in-the-grip-of-the.html | France in the Last Days of Chivalry, And Italy in the Grip of the Borgias; THE MONEYMAN. By Thomas B. Costain. 434 pp. New York: Doubleday & Co. $3. The Last Days of Chivalry | | By William du Bois | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/columbine-in-gold-a-record-of-experience-with-a-rich-variety.html | COLUMBINE IN GOLD; A Record of Experience With a Rich Variety | True | By Nancy Ruzicka Smith | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/austrian-press-optimistic.html | Austrian Press Optimistic | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/miss-cushmans-troth-her-engagement-is-announced-to-lieut-norman-f.html | MISS CUSHMAN'S TROTH; Her Engagement Is Announced to Lieut. Norman F. Wyatt | True | Sosclal to THZ Nsw *?OTJC TTMTS, | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/offer-172-jersey-lake-lots.html | Offer 172 Jersey Lake Lots | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/us-living-1000-above-the-russian-study-shows-trend-of-soviets.html | U.S. LIVING 1,000% ABOVE THE RUSSIAN; Study Shows Trend of Soviet's Standard Has Been Downward Since War Ended | True | North American Newspaper Alliance. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/subsidy-is-sought-in-grape-industry-head-of-raisin-growers-unit.html | SUBSIDY IS SOUGHT IN GRAPE INDUSTRY; Head of Raisin Growers' Unit Asks Federal Aid Program to Save Record Crop SUBSIDY IS SOUGHT IN GRAPE INDUSTRY | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/openforum-pages-in-press-demanded-progressive-citizens-meeting-told.html | OPEN-FORUM PAGES IN PRESS DEMANDED; Progressive Citizens Meeting Told Some Papers Exercise Too Much Control of News | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/miss-barbara-ellis-wc-lea-jr-married.html | MISS BARBARA ELLIS, W. C. LEA JR. MARRIED | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/water-main-bursts-in-queens.html | Water Main Bursts in Queens | True | | | C1B 86523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/mondschein-paces-decathlon-field-takes-3-of-5-events-on-first-day.html | MONDSCHEIN PACES DECATHLON FIELD; Takes 3 of 5 Events on First Day of U.S. Competition -- Simmons Is Runner-Up | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/making-the-annual-wage-work-two-leading-economists-say-it-is-not-in.html | Making the Annual Wage Work; Two leading economists say it is not in itself a panacea but could be an effective part of a broad economic plan. Making the Annual Wage Work | True | By Alvin H. Hansen and Paul A. Samuelson | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/hungarian-chief-sounded-on-vote-small-landholders-seek-tildys-view.html | HUNGARIAN CHIEF SOUNDED ON VOTE; Small Landholders Seek Tildy's View on Election Law-- Dissident Is Beaten | True | By John MacCormacspecial To the New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/asks-new-labor-law-be-invoked-in-hawaii.html | ASKS NEW LABOR LAW BE INVOKED IN HAWAII | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/macveaghs-knowledge-of-arrests.html | MacVeagh's Knowledge of Arrests | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/dr-ewing-will-head-scientists-to-ridge.html | DR. EWING WILL HEAD SCIENTISTS TO 'RIDGE' | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/parker-is-beaten-by-moylan-at-net-champion-upset-36-64-63-in-spring.html | PARKER IS BEATEN BY MOYLAN AT NET; Champion Upset, 3-6, 6-4, 6-3, in Spring Lake Semi-Final -- Mulloy Halts Talbert PARKER IS BEATEN BY MOYLAN AT NET | True | By Allison Danzigspecial To the New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/mr-pauls-memory-book-linden-on-the-saugus-branch-by-elliot-paul-401.html | Mr Paul's Memory Book; LINDEN ON THE SAUGUS BRANCH. By Elliot Paul. 401 pp. NEW York: Random House. $3.50. | True | By William Germain Dooley | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/alfred-s-reading.html | ALFRED S. READING | True | Special to Tat NEW foes TIMM. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/college-bars-high-in-new-england-survey-shows-17-institutions.html | COLLEGE BARS HIGH IN NEW ENGLAND; Survey Shows 17 Institutions Reject 60,000 for Fall Term While Accepting 10,815 | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/baron-tot-voorst.html | BARON TOT VOORST | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/mrs-frank-j-foster.html | MRS. FRANK J. FOSTER | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/nancy-r-burnholz-affianced.html | Nancy R. Burnholz Affianced | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/fitzgerald-golf-victor.html | Fitzgerald Golf Victor | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/town-vs-country-summer-holidays-revive-a-controversy-of-great.html | Town vs. Country; Summer holidays revive a controversy of great antiquity. Here each side is expertly briefed. | True | Compiled by Frances Rodman | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/rumanians-leave-for-sofia-parley-group-plans-to-strengthen-balkans.html | RUMANIANS LEAVE FOR SOFIA PARLEY; Group Plans to Strengthen Balkans Against 'Reactionaries,' Premier Groza Says | True | By W.h. Lawrencespecial To the New York Times. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/outlook-brightens-horizons-are-expanding-for-american-artists.html | OUTLOOK BRIGHTENS; Horizons Are Expanding For American Artists | True | By Howard Devree | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/police-chief-ousted.html | Police Chief Ousted | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/no-troopships-due-for-week.html | No Troopships Due for Week | True | | | C1B 86523 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/john-e-alien-dead-printer-designer-58.html | JOHN E. ALIEN DEAD; PRINTER, DESIGNER, 58 | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/chile-signs-nitrate-deal-argentina-to-buy-large-quantity-both-seek.html | CHILE SIGNS NITRATE DEAL; Argentina to Buy Large Quantity -- Both Seek South Pole Pact | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/the-secret-camp-by-irena-balinska-illustrated-by-martha-rajchman.html | THE SECRET CAMP. By Irena Balinska. Illustrated by Martha Rajchman. 245 pp. New York: William Morrow & Co. $2.50. | True | RALPH ADAMS BROWN. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/love-that-wild-west-so-say-westerners-about-westerns-in-a-poll.html | LOVE THAT WILD WEST; So Siy Westerners About Westerns in a Poll Conducted by a Roving Reporter | True | By Jack Goodman | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/cardinal-backs-unions-griffin-calls-upon-catholics-to-join-free.html | CARDINAL BACKS UNIONS; Griffin Calls Upon Catholics to Join Free Organizations | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/21-killed-on-canton-train.html | 21 Killed on Canton Train | True | | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/zionist-dissidents-reject-partition.html | ZIONIST DISSIDENTS REJECT PARTITION | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/miss-joy-g-keeler-married-in-wilton-graduate-of-smith-becomes-bride.html | MISS JOY G. KEELER MARRIED IN WILTON; Graduate of Smith Becomes Bride of A. H. Richardson Jr., Who Is Alumnus of Yale | True | Special to THI NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/poems-by-joan-murray-edited-by-grant-code-foreword-by-wh-auden-145.html | POEMS. By Joan Murray. Edited by Grant Code. Foreword by W.H. Auden. 145 pp. New Haven: Yale University Press. $2.50. | True | By Gerald Sykes | | C1B 86523 | |
| 1947-07-13 | 1947-07-13 | https://www.nytimes.com/1947/07/13/archives/paralysis-group-names-aide.html | Paralysis Group Names Aide | True | Special to THE NEW YORK TIMES. | | C1B 86523 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/grandstand-roof-blown-off.html | Grandstand Roof Blown Off | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/4000-starve-in-changli-kwangsi.html | 4,000 Starve in Changli, Kwangsi | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/bananas-to-be-flown-here.html | Bananas to Be Flown Here | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/pleads-for-sainthood-us-priest-asks-pope-to-elevate-mother.html | PLEADS FOR SAINTHOOD; U.S. Priest Asks Pope to Elevate Mother Elizabeth Seton | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/makeup-of-the-soul-held-allimportant.html | MAKE-UP OF THE SOUL HELD ALL-IMPORTANT | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/hermanns-boat-is-first-clipper-ii-wins-motor-event-on-shrewsbury.html | HERMANN'S BOAT IS FIRST; Clipper II Wins Motor Event on Shrewsbury River | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/ford-motor-company-to-sponsor-series-of-dramatic-programs-on-nbc-in.html | Ford Motor Company to Sponsor Series of Dramatic Programs on NBC in Fall | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/rev-albert-w-allen.html | REV. ALBERT W. ALLEN | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/hungarians-agree-on-new-voting-law.html | HUNGARIANS AGREE ON NEW VOTING LAW | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/cuban-ace-hurls-nohitter.html | Cuban Ace Hurls No-Hitter | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/london-markets-show-buoyancy-despite-gloomy-indications-they.html | LONDON MARKETS SHOW BUOYANCY; Despite Gloomy Indications, They Display Unusual Strength During Week AID TO GILT-EDGES HELPS Government Support Is One Factor as Many Cling to Hope of Inflation | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 86306 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/french-oarsmen-victors-set-record-on-dutch-course-as-rutgers-eight.html | FRENCH OARSMEN VICTORS; Set Record on Dutch Course as Rutgers Eight Finishes Third | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/1000-presses-since-vj-day.html | 1,000 Presses Since V-J Day | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/daughter-to-jonathan-warners.html | Daughter to Jonathan Warners | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/many-earthquakes-in-kashmir.html | Many Earthquakes in Kashmir | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/injured-wait-4-12-hours.html | Injured Wait 4 1/2 Hours | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/9-ministers-score-church-school-aid-long-island-group-opposes-use.html | 9 MINISTERS SCORE CHURCH SCHOOL AID; Long Island Group Opposes Use of Public Funds for Parochial Support | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/mosbacher-sloop-greenwich-victor-international-susan-scores-in.html | MOSBACHER SLOOP GREENWICH VICTOR; International Susan Scores in Indian Harbor Regatta -- Terne, Hera Win | True | By James Robbinsspecial To the New York Times. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/flier-dies-in-crash-in-jersey-cemetery.html | FLIER DIES IN CRASH IN JERSEY CEMETERY | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/mannering-relative-tells-of-early-life.html | MANNERING RELATIVE TELLS OF EARLY LIFE | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/yanks-down-white-sox103-64-and-extend-string-to-14-in-row-newsom.html | Yanks Down White Sox,10-3, 6-4, And Extend String to 14 in Row; Newsom Spins 5-Hitter in Debut With New York Club -- Raschi Wins Nightcap Though Routed in 7th -- Grand Slam for Rizzuto | True | By James P. Dawsonspecial To the New York Times. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/low-countries-unity-on-aid-spurs-hope-of-wider-bloc-paris-group.html | Low Countries' Unity on Aid Spurs Hope of Wider Bloc; Paris Group Wants Scandinavians to Join in Forming 'Hard Crust' of Recovery Plan -- Sees Eastern Europe Influenced AID UNITY SPURRED BY LOW COUNTRIES | True | By Charles E. Eganspecial To the New York Times. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/blind-brook-polo-victor-iglehart-oliver-pace-triumph-over-pala-dura.html | BLIND BROOK POLO VICTOR; Iglehart, Oliver Pace Triumph Over Pala Dura, 14-11 | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/robert-j-bodie.html | ROBERT J. BODIE | True | Special to Tax new york times. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/greek-aid-mission-head-off-for-athens.html | GREEK AID MISSION HEAD OFF FOR ATHENS | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/to-continue-indonesian-talks.html | To Continue Indonesian Talks | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/william-johnson.html | WILLIAM JOHNSON | True | Special to the new toek times, | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/a-birthday-treat-for-bronx-zoos-oldest-boarder.html | A BIRTHDAY TREAT FOR BRONX ZOO'S OLDEST BOARDER | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/mackinnon-in-flying-tigers.html | MacKinnon in Flying Tigers | True | | | C1B 86306 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/bnai-brith-post-filled-lester-gutterman-will-direct-membership.html | B'NAI BRITH POST FILLED; Lester Gutterman Will Direct Membership Campaign | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/cuban-labor-minister-hurt-in-duel-keeps-job-he-quit-to-fight.html | Cuban Labor Minister Hurt in Duel, Keeps Job He Quit to Fight Senator | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/article-3-no-title-jersey-woman-102-greets-100-kinsmen.html | Article 3 -- No Title; JERSEY WOMAN, 102, GREETS 100 KINSMEN | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/hias-aiding-emigrants-promises-ships-and-planes-for-jews-with-entry.html | HIAS AIDING EMIGRANTS; Promises Ships and Planes for Jews With Entry Credentials | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/princess-reviews-girlscout-march-elizabeth-takes-salute-from-parade.html | PRINCESS REVIEWS GIRL-SCOUT MARCH; Elizabeth Takes Salute From Parade of 2,000 Delegates From Europe, U.S. | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/girls-of-27-nations-hold-camp-service-foreign-scouts-at-barree-pa.html | GIRLS OF 27 NATIONS HOLD CAMP SERVICE; Foreign Scouts at Barree, Pa., Will Visit Typical U.S. Homes This Week | True | By Madeleine Loebspecial To the New York Times. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/paper-production-drops-fall-from-1037-to-603-per-cent-due-to.html | PAPER PRODUCTION DROPS; Fall From 103.7 to 60.3 Per Cent Due to Holiday and Vacations | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/yonkers-receives-childcare-appeal-school-board-urged-to-assist.html | YONKERS RECEIVES CHILD-CARE APPEAL; School Board Urged to Assist Centers After State Aid Expires on Oct. 1 | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/frisina-wins-illinois-golf.html | Frisina Wins Illinois Golf | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/exhead-of-mt-holyoke-observes-her-84th-year.html | Ex-Head of Mt. Holyoke Observes Her 84th Year | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/john-j-long.html | JOHN J. LONG | True | Special to Tax new Tosx times. I | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/exjudge-j-salmon-served-for-22-years.html | EX-JUDGE J. SALMON, SERVED FOR 22 YEARS | True | Special to the new yoek Tons. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/bricker-fearful-of-others-safety-senator-missed-by-assailant-notes.html | BRICKER FEARFUL OF OTHERS' SAFETY; Senator, Missed by Assailant, Notes That Any Sightseer Could Attack Chamber | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/colombia-budget-188000000.html | Colombia Budget $188,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/religion-viewed-as-key-to-labor-relations-as-well-as-the.html | Religion Viewed as Key to Labor Relations As Well as the International Situation | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/mondschein-first-in-decathlon-test-nyu-star-gains-title-for-3d.html | MONDSCHEIN FIRST IN DECATHLON TEST; N.Y.U. Star Gains Title for 3d Time With 6,715 Points -- Duff, Ohio State, Second | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/compensation-cuts-benefit-employers.html | COMPENSATION CUTS BENEFIT EMPLOYERS | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/text-of-the-paris-organization-plan.html | Text of the Paris Organization Plan | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/national-sales-manager-of-philips-company-inc.html | National Sales Manager Of Philips Company, Inc. | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/wheat-shipments-slump-5305-bushels-arrive-in-port-of-new-york-in.html | WHEAT SHIPMENTS SLUMP; 5,305 Bushels Arrive in Port of New York in Week | True | | | C1B 86306 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/smoke-fells-nine-firemen.html | Smoke Fells Nine Firemen | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/margaret-obrien-star-of-big-city-will-appear-in-the-film-version-of.html | MARGARET O'BRIEN STAR OF 'BIG CITY'; Will Appear in the Film Version of Robert Nathan's Story -- Foster to Direct 'Rachel' | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/mrs-james-j-irvine.html | MRS. JAMES J. IRVINE | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/police-guard-zale-graziano.html | Police Guard Zale, Graziano | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/face-courts-today-in-atom-data-case-2-exarmy-sergeants-silenced-on.html | FACE COURTS TODAY IN ATOM DATA CASE; 2 Ex-Army Sergeants Silenced on Eve of Arraigning -- FBI Says They Kept Secrets | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/russia-denounces-us-aid-to-austria-tells-country-it-needs-no-help.html | RUSSIA DENOUNCES U.S. AID TO AUSTRIA; Tells Country It Needs No Help Because Its Poverty Is Only American-Made | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/tsaldaris-arrives-from-canada-visit.html | TSALDARIS ARRIVES FROM CANADA VISIT | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/princeton-grads-on-top.html | Princeton Grads on Top | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/chinese-struggle-for-key-rail-point-heavy-fighting-reported-from.html | CHINESE STRUGGLE FOR KEY RAIL POINT; Heavy Fighting Reported From Zone of Shantung Capital -- No Mention of Taian | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/customs-guide-edition-out.html | Customs Guide Edition Out | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/lard-prices-push-up-as-stocks-increase.html | LARD PRICES PUSH UP AS STOCKS INCREASE | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/dp-committee-aide-named.html | DP Committee Aide Named | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/balloons-recovered-in-cosmic-ray-study.html | BALLOONS RECOVERED IN COSMIC RAY STUDY | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/new-14point-plan-for-peace-offered-works-of-mercy-suggested-as-has.html | NEW 14-POINT PLAN FOR PEACE OFFERED; Works of Mercy Suggested as Basis by Father Deacy in St. Patrick's Cathedral | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/parts-and-tools-sold-as-surplus-unused-spare-items-offered-for.html | PARTS AND TOOLS SOLD AS SURPLUS; Unused Spare Items Offered for Diesels and Tractors by WAA This Week | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/bulletin-advises-on-strike-clause-association-tells-employers-how.html | BULLETIN ADVISES ON STRIKE CLAUSE; Association Tells Employers How Contract May Assure Continuous Production | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/former-film-star-now-a-priest.html | Former Film Star Now a Priest | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/senator-thomas-returns-today.html | Senator Thomas Returns Today | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/czechs-will-limit-farms-in-new-bill-revised-reform-plan-directs.html | CZECHS WILL LIMIT FARMS IN NEW BILL; Revised Reform Plan Directs Individual Holdings Shall Not Exceed 124 Acres | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/30000-germans-flee-from-russian-zone.html | 30,000 GERMANS FLEE FROM RUSSIAN ZONE | True | | | C1B 86306 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/izvestia-is-translated-for-education-in-us.html | Izvestia Is Translated For Education in U.S. | True | By the United Press. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/jersey-builders-plan-new-housing-30-twostory-apartments-to-rise-in.html | JERSEY BUILDERS PLAN NEW HOUSING; 30 Two-Story Apartments to Rise in Union Near Their Present Project | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/boat-speeds-150-mph-campbells-jetpowered-craft-ready-for-record.html | BOAT SPEEDS 150 M.P.H.; Campbell's Jet-Powered Craft Ready to Record Attempt | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/nicaragua-to-shoot-suspects.html | Nicaragua to Shoot Suspects | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/pledge-made-to-minorities.html | Pledge Made to Minorities | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/donald-baird-skinner.html | DONALD BAIRD SKINNER | True | Special to the new york Tmzs. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/two-legs-lost-gi-weds-grandson-of-cermak-uses-no-canes-or-crutches.html | TWO LEGS LOST, GI WEDS; Grandson of Cermak Uses No Canes or Crutches to Walk | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/diplomatic-mail-lost-in-bay.html | Diplomatic Mail Lost in Bay | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/samuel-lehman.html | SAMUEL LEHMAN | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/theodore-woods.html | THEODORE WOODS | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/creation-of-a-youth-board.html | Creation of a Youth Board | True | CHARLOTTE CARR, | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/varzi-takes-grand-prix-race.html | Varzi Takes Grand Prix Race | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/parkgarage-plan-upheld-by-rogers-borough-president-declares-bryant.html | PARK-GARAGE PLAN UPHELD BY ROGERS; Borough President Declares Bryant and Madison Square Units Are Feasible PARK-GARAGE PLAN UPHELD BY ROGERS | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/senate-inquiry-planned.html | Senate Inquiry Planned | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/vera-marie-dilloh-becomes-fiancee-engagement-of-manhattanville.html | VERA MARIE DILLOH BECOMES FIANCEE; Engagement of Manhattanville Alumna .to Bernard Durning Is Announced by Parents | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/to-offer-sanitary-bonds.html | To Offer Sanitary Bonds | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/cio-calls-for-curb-on-us-monopolies-they-block-recovery-and-spell.html | CIO CALLS FOR CURB ON U.S. MONOPOLIES; They Block Recovery and Spell Economic Doom, Paper Says -- 11-Point Plan Given | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/56-in-phi-beta-kappa-members-of-recent-graduating-class-at.html | 56 IN PHI BETA KAPPA; Members of Recent Graduating Class at Princeton Elected | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/immigrants-questioned-italians-in-argentina-insist-group-is-in.html | IMMIGRANTS QUESTIONED; Italians in Argentina Insist Group Is in Wrong Class | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/children-witness-coprobber-fight-shooed-aside-as-police-trap-3.html | CHILDREN WITNESS 'COP-ROBBER' FIGHT; Shooed Aside as Police Trap 3 Suspects, Force Surrender After Heavy Gunfire | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/british-press-protests-sees-freedom-menaced-by-new-cuts-in.html | BRITISH PRESS PROTESTS; Sees Freedom Menaced by New Cuts in Newsprint Allocations | True | | | C1B 86306 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/report-fairfa-boat-wins-huckins-craft-termed-victor-in-new-york-ac.html | REPORT FAIRFA BOAT WINS; Huckins' Craft Termed Victor in New York A.C. Event | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/tass-scoffs-at-parley.html | Tass Scoffs at Parley | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/beach-belt-is-a-bustling-beehive-as-3000000-take-sun-sand-surf.html | Beach Belt Is a Bustling Beehive As 3,000,000 Take Sun, Sand, Surf; Rockaways, Coney Island and Jones Beach Report Largest Crowds of the Season With the Exception of July 4 | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/lukens-reports-profit.html | Lukens Reports Profit | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/a-good-start.html | A GOOD START | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/the-fares-rise-everywhere.html | THE FARES RISE EVERYWHERE | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/hitsholein1-with-womens-club.html | HitsHole-in-1 With Women's Club | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/reds-see-palestine-as-base-for-attack-countrys-jewish-communist.html | REDS SEE PALESTINE AS BASE FOR ATTACK; Country's Jewish Communist Party Tells U.N. Britain Prepares There for War | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/mrs-james-takes-jersey-title.html | Mrs. James Takes Jersey Title | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/james-p-millers-have-a-child.html | James P. Millers Have a Child | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/west-indian-cricketers-win.html | West Indian Cricketers Win | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/flour-mill-tieup-looms-buffalo-strike-set-for-today-over-pay-rise.html | FLOUR MILL TIE-UP LOOMS; Buffalo Strike Set for Today Over Pay Rise Deadlock | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/albanian-accuses-us-hoxha-also-suggests-british-put-mines-in-corfu.html | ALBANIAN ACCUSES U.S.; Hoxha Also Suggests British Put Mines in Corfu Channel | True | | | C1B 86306 | |
| 1947-07-14 | | https://www.nytimes.com/1947/07/14/archives/steel-rate-rises-sharply-to-84-national-average-is-exceeded-in.html | STEEL RATE RISES SHARPLY TO 84%; National Average Is Exceeded in Pittsburgh, With 90% for 27-Point Gain STEEL RATE RISES SHARPLY TO 84% | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/commodity-index-rises-gain-is-21-points-in-four-days-3032-july-7-to.html | COMMODITY INDEX RISES; Gain Is 2.1 Points in Four Days; 303.2 July 7 to 305.3 July 11 | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/saved-from-burning-trawler.html | Saved From Burning Trawler | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/two-secret-submarines-fastest-in-world-to-be-put-in-service-by-the.html | Two Secret Submarines, Fastest in World, To Be Put in Service by the Navy in 1951 | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/down-the-fairway.html | Down the Fairway | True | By Arthur Daley | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/sees-bid-to-senora-peron-british-paper-says-inducement-for-visit.html | SEES BID TO SENORA PERON; British Paper Says Inducement for Visit Will Be Given | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/moroccan-wedding-wins-spanish-gifts.html | MOROCCAN WEDDING WINS SPANISH GIFTS | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/gloria-bishop-engaged-wellesley-alumna-will-be-bride-of-lieut.html | GLORIA BISHOP ENGAGED; Wellesley Alumna Will Be Bride of Lieut. George F. Hoge, USA | True | | | C1B 86306 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/greenberg-gains-net-title.html | Greenberg Gains Net Title | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/winged-foot-star-victor-by-4-and-3-dick-mayer-turns-back-stan-kowal.html | WINGED FOOT STAR VICTOR BY 4 AND 3 Dick Mayer Turns Back Stan Kowal of Links in 36-Hole Final for Links Title; LEADS AFTER 18TH, 2 UP Cards an Eagle 3 on 21st and Finishes All Even With Par -- Senior Honors to Ahern | True | By William D. Richardsonspecial To the New York Times. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/senate-switches-to-override-veto-on-taxes-reported-opponents-of.html | SENATE SWITCHES TO OVERRIDE VETO ON TAXES REPORTED; Opponents of Earlier Bill Join Their Side, Some Leaders of the GOP Declare PASSAGE IS SLATED TODAY Quick Disapproval in View, With Showdown This Week -- 'Must' List to Be Rushed SENATE SWITCHES ON TAX REPORTED | True | By Samuel A. Towerspecial To the New York Times. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/at-the-rialto.html | At the Rialto | True | E.J.B. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/lombardo-toledano-back-from-europe.html | LOMBARDO TOLEDANO BACK FROM EUROPE | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/columbia-names-counselor.html | Columbia Names Counselor | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/heads-visiting-nurse-drive.html | Heads Visiting Nurse Drive | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/aid-offered-on-terminal-pay.html | Aid Offered on Terminal Pay | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/harry-kherwitz-economist-is-mm-i-exchief-analyst-for-railroad.html | HARRY K.HERWITZ, ECONOMIST, IS Mm ' i; Ex-Chief Analyst for Railroad Retirement Board Was 58u Former Aide of UNRRA i | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/radio-city-street-shot-for-12-hours-barriers-enforce-agreement-to.html | RADIO CITY STREET SHOT FOR 12 HOURS; Barriers Enforce Agreement to Maintain Rockefeller Plaza as Private Way | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/government-to-sell-tnt.html | Government to Sell TNT | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/roberts-attacks-tafts-umt-stand-exjustice-in-open-letter-asks.html | ROBERTS ATTACKS TAFT'S UMT STAND; Ex-Justice in Open Letter Asks Senator to Cease Being Main 'Stumbling Block' | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/family-life-study.html | FAMILY LIFE STUDY | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/assembly-to-reconvene.html | Assembly To Reconvene | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/fdic-stand-against-control-by-congress-assailed-as-being-without.html | FDIC Stand Against Control by Congress Assailed as Being Without Any Foundation | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/japan-drafts-plan-of-2party-system-legislation-if-approved-will.html | JAPAN DRAFTS PLAN OF 2-PARTY SYSTEM; Legislation, if Approved, Will Eliminate the 'Splinter' Groups From the Diet | True | By Lindesay Parrottspecial To the New York Times. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/wide-french-strike-will-be-voted-on.html | WIDE FRENCH STRIKE WILL BE VOTED ON | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/english-primate-asks-un-yugoslav-inquiry.html | ENGLISH PRIMATE ASKS U.N. YUGOSLAV INQUIRY | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/prince-abdullah-here-son-of-king-of-yemen-will-seek-to-broaden-us.html | PRINCE ABDULLAH HERE; Son of King of Yemen Will Seek to Broaden U.S. Trade Ties | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/bridges-planning-ban-on-new-nlrb-he-and-other-officers-of-pier.html | BRIDGES PLANNING BAN ON NEW NLRB; He and Other Officers of Pier Union Map 5-Point Attack on Taft-Hartley Act | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/-virginia-stein-a-brideelect.html | * Virginia Stein a Bride-Elect | True | o * Special to thi Niw Yosx Tons. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/state-afl-to-test-dewey-on-taft-act-electrical-union-frames.html | STATE AFL TO TEST DEWEY ON TAFT ACT; Electrical Union Frames Resolution for the Convention Opening at Utica Today | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/early-us-action-on-refugees-urged.html | EARLY U.S. ACTION ON REFUGEES URGED | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/bakery-resumes-despite-strikers-hanscom-reopens-its-plant-with-new.html | BAKERY RESUMES DESPITE STRIKERS; Hanscom Reopens Its Plant With New Employes -- Union Heads Assailed BAKERY RESUMES DESPITE STRIKERS. | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/french-will-seek-indochina-peace-commissioner-to-offer-terms-on.html | FRENCH WILL SEEK INDO-CHINA PEACE; Commissioner to Offer Terms on Return Providing for Autonomy Within Union | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/campaign-for-gas-ranges-aga-to-spend-1000000-this-fall-to-national.html | CAMPAIGN FOR GAS RANGES; AGA to Spend $1,000,000 This Fall to National Advertising | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/ramadier-says-aid-depends-on-unity-holds-door-to-russians-open-but.html | RAMADIER SAYS AID DEPENDS ON UNITY; Holds Door to Russians Open but Asserts Divided Europe Cannot Effect Recovery | True | By Lansing Warrenspecial To The New York Times. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/un-malaria-control-health-organization-continues-work-begun-by.html | U.N. MALARIA CONTROL; Health Organization Continues Work Begun by UNRRA | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/ships-here-carried-205110-in-6-months-liners-of-9-nations-brought.html | SHIPS HERE CARRIED 205,110 IN 6 MONTHS; Liners of 9 Nations Brought 114,385 Into New York From European Ports | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/a-niche-for-mr-lewis.html | A Niche for Mr. Lewis | True | By Edward H. Collins | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/auditions-for-negro-singers.html | Auditions for Negro Singers | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/pool-still-bars-negroes-groups-will-try-again-to-swim-at-palisades.html | POOL STILL BARS NEGROES; Groups Will Try Again to Swim at Palisades Park | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/museum-finds-dinosaurs-of-200-million-years-ago-skeletons-of.html | Museum Finds Dinosaurs Of 200 Million Years Ago; Skeletons of Ancestor of Forty-Ton Monster Are Only Three or Four Feet in Length -- Discovered in New Mexico MUSEUM UNCOVERS TINY U.S. DINOSAUR | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/the-subway-fare-issue-a-fare-system-advocated-which-will-best.html | The Subway Fare Issue; A Fare System Advocated Which Will Best Promote Use of Facilities | True | WILLIAM VICKREY. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/troth-is-announced-of-miss-doris-kert.html | TROTH IS ANNOUNCED OF MISS DORIS KERT | True | | | C1B 86306 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/21-killed-15-hurt-in-crash-of-a-dc3-in-florida-swamp-18-new-yorkers.html | 21 KILLED, 15 HURT IN CRASH OF A DC-3 IN FLORIDA SWAMP; 18 New Yorkers Off for a Visit to Puerto Rico Among Dead in Converted Army Plane CAUSE OF PLUNGE MYSTERY Charter Ship Falls at 4:30 A.M. 8 Miles Short of Navy Field -- Three Crewmen Perish 21 KILLED, 15 HURT IN CRASH OF A DC-3 | True | By the United Press. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/new-director-elected-for-rca-subsidiaries.html | New Director Elected For RCA Subsidiaries | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/landlord-penalty-in-evictions-urged-tenant-groups-cause-federal.html | LANDLORD PENALTY IN EVICTIONS URGED; Tenant Groups Cause Federal Rent Control Unit to Study Possible Court Action LAWYERS OFFER REWARD Bar Organization Wants Data to Convict Owners Illegally Seeking Rent Increase | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/fiveset-struggle-to-navy-veteran-moylan-closes-out-endurance-match.html | FIVE-SET STRUGGLE TO NAVY VETERAN; Moylan Closes Out Endurance Match Against Mulloy After 2 Hours, 40 Minutes FLORIDIAN TAKES DOUBLES Scores With Parker in Spring Lake Tennis, Turning Back Talbert and Guernsey | True | By Allison Danzigspecial To the New York Times. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/westerners-warn-warren-to-speak-some-governors-say-silence-perils.html | WESTERNERS WARN WARREN TO SPEAK; Some Governors Say Silence Perils '48 Chance -- Dewey for Federal-State Tax Split WESTERNERS WARN WARREN TO SPEAK | True | By Leo Eganspecial To the New York Times. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/attack-against-greece-seen.html | Attack Against Greece" Seen | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/marine-force-training-at-guam.html | Marine Force Training at Guam | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/g-russell-hartley.html | G. RUSSELL HARTLEY | True | Special to the new york times. I | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/plant-closed-for-vacation.html | Plant Closed for Vacation | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/warn-supply-lines-on-raising-prices-distributors-fear-new-rises-may.html | WARN SUPPLY LINES ON RAISING PRICES; Distributors Fear New Rises May Spur Unfair Competition and Loss Leader Selling | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/aug-1-to-be-air-force-day-odwyer-urges-observance-of-role-in-world.html | AUG. 1 TO BE AIR FORCE DAY; O'Dwyer Urges Observance of Role in World War II | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/gander-contracts-renewed.html | Gander Contracts Renewed | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/egypt-and-the-sudan.html | EGYPT AND THE SUDAN | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/air-france-pilot-held-in-forgery-ocean-ferry-flier-is-accused-in.html | AIR FRANCE PILOT HELD IN FORGERY; Ocean Ferry Flier Is Accused in Passing of Counterfeit Travelers Checks | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/talks-of-third-bill-this-tear.html | Talks of Third Bill This Tear | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/room-need-a-threat-to-salzburg-festival.html | ROOM NEED A THREAT TO SALZBURG FESTIVAL | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/british-industrials-up.html | British Industrials Up | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/margaret-osborne-wed-in-new-jersey.html | MARGARET OSBORNE WED IN NEW JERSEY | True | Special to thk new york times. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/bishop-pardue-tells-of-need-for-religion.html | BISHOP PARDUE TELLS OF NEED FOR RELIGION | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/philadelphia-plant-sold-life-underwriters-buy-record-building-for.html | PHILADELPHIA PLANT SOLD; Life Underwriters Buy Record Building for $740,000 | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/barodas-racer-leaves-colt-diesel-sent-by-plane-from-london-for.html | BARODA'S RACER LEAVES; Colt Diesel Sent by Plane From London for Belmont Start | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/sylhet-votes-to-unite-with-area-of-eastern-bengal-moslem-leader.html | Sylhet Votes to Unite With Area of Eastern Bengal -- Moslem Leader Says That His Position Has Been Misrepresented | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/plane-safe-with-2-engines-dead.html | Plane Safe, With 2 Engines Dead | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/sternist-leader-inter-viewed-here-mysteriously-guarded-hidden.html | STERNIST LEADER' INTER VIEWED HERE; Mysteriously Guarded, Hidden Behind Door, He Defends Palestine Underground | True | By Irving Spiegel | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/board-of-estimate-timid-on-fare-rise-some-members-feel-people-will.html | BOARD OF ESTIMATE TIMID ON FARE RISE; Some Members Feel People Will Take Political Revenge on Sponsors of Increase BUT BUDGET FACT'S REMAIN Mayor Is Said to Have Pointed Out That Money City Needs Must Be Raised Somehow | True | By Paul Crowell | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/steamship-official-moves.html | Steamship Official Moves | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/russians-urged-to-win-izvestia-calls-on-athletes-to-achieve-honor.html | RUSSIANS URGED TO WIN; Izvestia Calls on Athletes to Achieve Honor for Nation | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/resident-offices-report-on-trade-despite-reports-of-possible.html | RESIDENT OFFICES REPORT ON TRADE; Despite Reports of Possible Shortages, Retailers Hold Conservative Attitude | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/clergy-and-laity-held-to-be-cynics-rotting-fiber-cited-by-dr-pitt.html | CLERGY AND LAITY HELD TO BE CYNICS; ' Rotting Fiber' Cited by Dr. Pitt of Grace Church -- 'Practical Effort' Is Held Remedy | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/venezuela-buys-27-planes-here.html | Venezuela Buys 27 Planes Here | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/factories-see-rise-in-working-capital-manufacturing-corporations.html | FACTORIES SEE RISE IN WORKING CAPITAL; Manufacturing Corporations Report 75% More Assets Than at Close of 1939 | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/powers-are-broad-key-group-is-authorized-to-confer-with-us-before.html | POWERS ARE BROAD, Key Group Is Authorized to Confer With U.S. Before Report Sept. 1 RUHR TALKS INCLUDED All Russian European Envoys Visit Foreign Ministries and Protest Aid Parley PARIS BODY SET UP TO SURVEY EUROPE | True | By Harold Callenderspecial To the New York Times. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/activity-increases-in-dutch-indonesia-expectation-of-agreement.html | ACTIVITY INCREASES IN DUTCH INDONESIA; Expectation of Agreements Results in Rush of Planes With Men, Equipment | True | By Paul Catzspecial To the New York Times. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/floods-kill-21-in-turkey.html | Floods Kill 21 in Turkey | True | | | C1B 86306 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/remodeling-of-apartments.html | Remodeling of Apartments | True | PAUL BAUMAN. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/mr-biddle-and-mr-thorp.html | MR. BIDDLE AND MR. THORP | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/smiths-14-goals-pace-polo-victory-texan-leads-team-to-a-2714.html | SMITH'S 14 GOALS PACE POLO VICTORY; Texan Leads Team to a 27-14 Triumph Over Brookfield -- Westbury Wins, 16-14 | True | By Willam J. Briordyspecial To the New York Times. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/importer-scores-customs-barriers-manufacturers-asked-to-join-in.html | IMPORTER SCORES CUSTOMS BARRIERS; Manufacturers Asked to Join in Opposition to 'Archaic' Administrative Rules CAN'T ANTICIPATE COSTS Ad Valorem Duty May Change at Whim of Local Officials, Merchant's Complaint IMPORTER SCORES CUSTOMS BARRIERS | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/british-give-jews-kidnap-ultimatum-palestine-area-will-be-isolated.html | BRITISH GIVE JEWS KIDNAP ULTIMATUM; Palestine Area Will Be Isolated Unless 2 Soldiers Go Free by Noon -- Clerk Is Guarded British Give Jews an Ultimatum To Return 2 Kidnapped Soldiers | True | By Clifton Danielspecial To the New York Times. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/tuberculosis-rises-in-germany.html | Tuberculosis Rises in Germany | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/henry-sharpe-89-retired-geheml-quartermaster-corps-leader-in-191618.html | HENRY SHARPE, 89, RETIRED GEHEML; Quartermaster Corps Leader in 1916-18 DiesuAppointed to Academy by U. S. Grant | True | Special to the new sore times. I | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/charles-a-lee.html | CHARLES A. LEE | True | Special to the new york times. I | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/us-hints-britain-could-help-more-americans-suggest-coal-dug-at-home.html | U.S. HINTS BRITAIN COULD HELP MORE; Americans Suggest Coal Dug at Home and in Ruhr Should Be Greater for Self-Aid | True | By Herbert L Matthewsspecial To the New York Times. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/dr-alfred-schwab.html | DR. ALFRED SCHWAB | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/dorothy-reynolds-engaged-to-marry-n-y-u-alumna-a-law-student-at.html | DOROTHY REYNOLDS ENGAGED TO MARRY; N. Y. U. Alumna, a Law Student at Duke, Will Become Bride of Paul Nicholas Belmont | True | Speci1/2l to tot new7ouc Tuns. I | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/anglous-unity-urged-general-calls-it-essential-to-joint-defense.html | ANGLO-U.S. UNITY URGED; General Calls It Essential to Joint Defense Against 'Ungodly' | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/equipment-needed-in-road-expansion-associated-distributors-see-new.html | EQUIPMENT NEEDED IN ROAD EXPANSION; Associated Distributors See New Market for Materials in Reclamation Programs CONSTRUCTION STABILIZED Railroad Modernization Cost Placed at $20,000,000,000 Between Now and 1960 | True | By Hartley W. Barclay | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/prayers-said-for-paris-parley.html | Prayers Said for Paris Parley | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/votes-of-members-from-this-area-in-congress-rollcalls-last-week.html | Votes of Members From This Area In Congress Roll-Calls Last Week | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/slogan-wins-4room-home-arrest-cancer-its-wanted-for-murder-woman.html | SLOGAN WINS 4-ROOM HOME; ' Arrest Cancer -- It's Wanted for Murder,' Woman Writes | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/new-magazine-for-engineers.html | New Magazine for Engineers | True | | | C1B 86306 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/czechs-in-middle-dialogde-reveals-rightist-leader-in-imaginary-talk.html | CZECHS 'IN MIDDLE,' 'DIALOGDE' REVEALS; Rightist Leader, in Imaginary Talk, Shows Nation's Fear of U.S. Policies and Soviet | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/hungarian-situation-chances-for-a-free-democracy-there-believed-to.html | Hungarian Situation; Chances for a Free Democracy There Believed to Be Weak | True | OSCAR JASZI. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/pravda-assails-food-for-nazis.html | Pravda Assails Food for Nazis | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/parents-see-pilot-die-army-plane-crashes-in-flames-100-yards-from.html | PARENTS SEE PILOT DIE; Army Plane Crashes in Flames 100 Yards from Home | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/stayathome-vacations.html | STAY-AT-HOME VACATIONS | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/a-party-not-a-club.html | A PARTY, NOT A CLUB | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/cotton-prices-rise-on-acreage-report-futures-gain-185-to-271-points.html | COTTON PRICES RISE ON ACREAGE REPORT; Futures Gain 185 to 271 Points During Week in Sharpest Advance of Season | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/strike-halts-reds-paper-mailingroom-employes-quit-at-london-daily.html | STRIKE HALTS REDS PAPER; Mailing-Room Employes Quit at London Daily Worker | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/war-service-beneficial-veterans-found-better-fitted-to-succeed-as.html | WAR SERVICE BENEFICIAL; Veterans Found Better Fitted to Succeed as Civilians | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/colombia-cattle-to-fly-to-market.html | Colombia Cattle to Fly to Market | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/reds-say-soviet-financed-unrra-but-us-halted-it.html | Reds Say Soviet Financed UNRRA, but U.S. Halted It | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/king-yields-6-hits-to-triumph-by-91-young-pitcher-in-first-start.html | KING YIELDS 6 HITS TO TRIUMPH BY 9-1; Young Pitcher, in First Start for Brooks, Aids Cause by Driving Home 3 Runs STANKY LAUNCHES ATTACK His Triple Off Peterson of Reds Leads to the Initial Tally -- Robinson Stars | True | By Roscoe McGowen | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/miss-brough-wins-final-scores-with-miss-osborne-over-miss-hart-and.html | MISS BROUGH WINS FINAL; Scores With Miss Osborne Over Miss Hart and Mrs. Todd | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/constant-search-for-god-is-seen-dr-reissig-says-it-becomes.html | CONSTANT SEARCH FOR GOD IS SEEN; Dr. Reissig Says It Becomes Destructive and Perverse When It Is Shut Out | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/asks-ship-labor-hearing-alabama-company-acts-after-unions-seek-nlrb.html | ASKS SHIP LABOR HEARING; Alabama Company Acts After Unions Seek NLRB Votes | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/nyac-nine-triumphs-53.html | N.Y.A.C. Nine Triumphs, 5-3 | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/arson-case-pastor-dropped.html | Arson Case Pastor Dropped | True | | | C1B 86306 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/new-art-displays-will-open-today-galleries-schedule-group-and.html | NEW ART DISPLAYS WILL OPEN TODAY; Galleries Schedule Group and One-Man Exhibitions -- Puerto Rican Paintings on View | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/25-slash-in-air-freight-rates-on-august-1-is-asked-by-19-lines-19.html | 25% Slash in Air Freight Rates On August 1 Is Asked by 19 Lines; 19 AIRLINES URGE 25% FREIGHT CUT | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/jardine-mining-reports-company-had-loss-of-141315-to-issue-more.html | JARDINE MINING REPORTS; Company Had Loss of $141,315 -- To Issue More Stock | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/jsabel-kruger-fiancee-worristown-girl-will-become-bride-of-thaw.html | jSABEL KRUGER FIANCEE; Worristown Girl Will Become Bride of Thaw Malin Jr. | True | jr Special to the new Yoax times. I | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/yawl-carina-triumphs-takes-class-b-and-overall-prizes-in-nantucket.html | YAWL CARINA TRIUMPHS; Takes Class B and Over-All Prizes in Nantucket Event | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/greek-town-flghts-bandit-attackers-based-in-albania-konitsa-under.html | GREEK TOWN FIGHTS 'BANDIT' ATTACKERS BASED IN ALBANIA; Konitsa Under Siege -- Athens Siys International Brigade Is Massed Across Border ALERT' SET IN COUNTRY Government Reinforcements Rushed to Area of Battle -- Plea Sent to U.N. Group GREEK TOWN FIGHTS 'BANDIT' ATTACKERS GUERRILLAS BESIEGE SIZABLE GREEK TOWN | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/national-council-moves-more-space-needed-to-expand-foreign-trade.html | NATIONAL COUNCIL MOVES; More Space Needed to Expand Foreign Trade Activities | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/miss-muriel-atlas-prospective-bribe-senior-at-perm-state-fiancee-of.html | MISS MURIEL ATLAS PROSPECTIVE BRIBE; Senior at Perm State Fiancee of Lyle William Slaff, Yale Law Graduate | True | Special to thk Nsw Yo1/2c taxis. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/red-sox-lose-two-to-indians-80-62-double-setback-drops-boston-to.html | RED SOX LOSE TWO TO INDIANS, 8-0, 6-2; Double Setback Drops Boston to Third Place -- Harder Is Victor in First Game | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/winant-arrives-in-london.html | Winant Arrives in London | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/lehigh-magazine-chosen-universitys-alumni-bulletin-wins-47-trophy.html | LEHIGH MAGAZINE CHOSEN; University's Alumni Bulletin Wins '47 Trophy as Best in Field | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/yelling-boston-crowd-stops-gerald-smith-from-talking-to-promote-his.html | Yelling Boston Crowd Stops Gerald Smith From Talking to Promote His New Group | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/united-states-rubber-co-appoints-sales-director.html | United States Rubber Co. Appoints Sales Director | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/pierce-keeps-vermont-title.html | Pierce Keeps Vermont Title | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/all-grains-reach-highs-for-season-estimate-for-smaller-harvest-of.html | ALL GRAINS REACH HIGHS FOR SEASON; Estimate for Smaller Harvest of Corn and Oats Factor in Bullish Market DEMAND FOR WHEAT HOLDS Export Call and Lack of Heavy Hedging Sales Responsible -- Some Being Stored ALL GRAINS REACH HIGHS FOR SEASON | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/john-winant-jr-to-wed-son-of-exenvoy-to-marry-mile-janine-ferret-in.html | JOHN WINANT JR. TO WED; Son of Ex-Envoy to Marry Mlle. Janine Ferret in Geneva | True | | | C1B 86306 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/boys-camp-wins-praise-jersey-judge-says-more-like-bonnie-brae-are.html | BOYS CAMP WINS PRAISE; Jersey Judge Says More Like Bonnie Brae Are Needed | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/french-honor-us-war-dead.html | French Honor U.S. War Dead | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/books-authors.html | Books -- Authors | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/brave-rallies-nip-cubs-by-87-and-65-chicago-losing-streak-goes-to-9.html | BRAVE RALLIES NIP CUBS BY 8-7 AND 6-5; Chicago Losing Streak Goes to 9 Games Before 22,719 -- Elliott, Torgeson Star | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/john-emig.html | JOHN EMIG | True | Special to thi new york thus. I | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/tug-goes-to-aid-freighter.html | Tug Goes to Aid Freighter | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/26-killed-in-street-car-crash.html | 26 Killed in Street Car Crash | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/bar-backs-reform-of-courtsmartial-separation-of-military-justice.html | BAR BACKS REFORM OF COURT-S-MARTIAL; Separation of Military Justice From the Chain of Command Is Urged by Groups Here | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/warwick-armstrong.html | WARWICK ARMSTRONG | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/napolitano-checks-hall-in-upset-in-eastern-tennis-by-62-46-61.html | Napolitano Checks Hall in Upset in Eastern Tennis by 6-2, 4-6, 6-1; Unseeded Player Turns Back the National Veterans' Champion in Clay Court Test -- Savitt Annexes Two Matches | | By Joseph C. Nichols | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/miss-oberteuffer-engaged-to-be-wed.html | MISS OBERT EUFFER ENGAGED TO BE WED | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/election-cases-up-today-courts-to-hear-pleas-to-restore-names.html | ELECTION CASES UP TODAY; Courts to Hear Pleas to Restore Names Stricken From Ballots | | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/japanese-labor-backs-cio-afl.html | Japanese Labor Backs CIO, AFL | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/news-of-food-recipes-for-twelve-frozen-desserts-available-at-cost.html | News of Food; Recipes for Twelve Frozen Desserts Available at Cost of a 3-Cent Stamp | True | By Jane Nickerson | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/music-notes.html | MUSIC NOTES | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/banking-session-closes-new-jersey-chapter-of-institute-hears-garnet.html | BANKING SESSION CLOSES; New Jersey Chapter of Institute Hears Garnet Carter Speak | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/park-police-head-returns.html | Park Police Head Returns | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/ray-milland-teresa-wright-in-trouble-with-women-at-the-globe-dick.html | Ray Milland, Teresa Wright in 'Trouble With Women' at the Globe -- Dick Tracy Film at the Rialto | True | A.W. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/wallace-j-herbst.html | WALLACE J. HERBST | True | Special to the new york times. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/old-moorish-baths-found-examples-of-10th-century-arab-architecture.html | OLD MOORISH BATHS FOUND, Examples of 10th Century Arab Architecture Unearthed | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/washer-manufacturers-to-meel.html | Washer Manufacturers to Meel | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/swiss-expand-german-ties-sign-agreement-for-trading-with-soviet.html | SWISS EXPAND GERMAN TIES; Sign Agreement for Trading With Soviet Occupation Zone | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/20000-young-turks-in-training-to-end-primitive-farm-methods.html | 20,000 Young Turks in Training To End Primitive Farm Methods | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/status-of-british-currency-white-market-prices-in-new-york-are.html | Status of British Currency; "White Market" Prices in New York Are Quoted on Pound Sterling | True | CHARLES J. FOX. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/peoria-golf-to-alexanders-199.html | Peoria Golf to Alexander's 199 | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/chinese-warns-us-reds-are-popular-says-liberals-ask-if-americans.html | CHINESE WARNS U.S. REDS ARE POPULAR; Says Liberals Ask if Americans Back Reaction Everywhere in Anti-Soviet Policy | True | By Benjamin Wellesspecial To the New York Times. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/bushwicks-streak-ends-at-13.html | Bushwick's Streak Ends at 13 | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/zionists-are-defiant.html | Zionists Are Defiant | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/tigers-turn-back-athletics-42-76-detroit-returns-to-2d-place-on.html | TIGERS TURN BACK ATHLETICS, 4-2, 7-6; Detroit Returns to 2d Place on Five-Hitter by Trucks, Cullenbine's Homer | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/mrs-everard-johnson.html | MRS. EVERARD JOHNSON | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/red-surrender-reported.html | Red Surrender Reported | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/james-f-boyan.html | JAMES F. BOYAN | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/margaret-oconnor.html | MARGARET O'CONNOR | True | Special to the new york tims. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/3000-join-city-health-plan.html | 3,000 Join City Health Plan | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/cardinals-phils-dvide-twin-bill-st-louis-victor-in-tenth-by-32.html | CARDINALS, PHILS DIVIDE TWIN BILL; St. Louis Victor in Tenth by 3-2 After Losing Opener Before 27,036 by 4-2 | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/lightning-bolts-fired-at-planes-giant-generator-sends-brief-heavy.html | LIGHTNING BOLTS FIRED AT PLANES, Giant Generator Sends Brief Heavy Charges in Research Testing Aircraft Protection RESISTED ON THE GROUND Next Step of Industry-Army-Navy Program Will Be With a Ship During Flight | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/us-oil-men-finding-turkey-reluctant.html | U.S. OIL MEN FINDING TURKEY RELUCTANT | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/steelers-sign-two-backs.html | Steelers Sign Two Backs | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/stewart-to-open-in-harvey-tonight-film-star-to-appear-in-fantasy.html | STEWART TO OPEN IN 'HARVEY' TONIGHT; Film Star to Appear in Fantasy While Fay Is on Vacation -- Miss Hull Rejoins Cast | True | By Sam Zolotow | | C1B 86306 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/georgians-oppose-hate-in-campaigns-methodists-stirred-by-plan-to.html | GEORGIANS OPPOSE 'HATE' IN CAMPAIGNS; Methodists, Stirred by Plan to Push a White Primary Bill, Urge Drive to Stop it TALMADGE RIDES ON ISSUE Figure in Governorship Fight Will Seek Office Again in '48 With Same Appeal | | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/night-club-owner-robbed-held-up-in-home-by-three-men-after-leaving.html | NIGHT CLUB OWNER ROBBED; Held Up in Home by Three Men After Leaving Police Escort | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/venezuelan-left-split-reds-refuse-to-support-accion-democratica.html | VENEZUELAN LEFT SPLIT; Reds Refuse to Support Accion Democratica Candidate | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/hawaii-strike-talks-fail-study-of-pineapple-tieup-by-factfinding.html | HAWAII STRIKE TALKS FAIL; Study of Pineapple Tie-Up by Fact-Finding Board Asked | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/kontiki-raft-held-in-midpacific-calm.html | KON-TIKI RAFT HELD IN MID-PACIFIC CALM | True | North American Newspaper Alliance. | | | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/czechs-turn-back-yugoslavs-at-net-take-opening-singles-matches-in.html | CZECHS TURN BACK YUGOSLAVS AT NET; Take Opening Singles Matches in Davis Cup Final Round Abroad -- Cernik Surprises | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/william-h-myers.html | WILLIAM H. MYERS | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/dr-e-everett-rowell.html | DR. E. EVERETT ROWELL | True | Special to the new york times. | | | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/horn-auto-victor-at-cleveland-park-leads-holland-after-92-miles.html | HORN AUTO VICTOR AT CLEVELAND PARK; Leads Holland After 92 Miles When Rainstorm Halts Race -- Van Acker in 3d Place | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/dr-db-cragin-dead-at-71.html | Dr. D.B. Cragin Dead at 71 | True | | | | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/largest-helicopter-of-army-air-forces-on-test-flight.html | LARGEST HELICOPTER OF ARMY AIR FORCES ON TEST FLIGHT | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/aid-for-seamen-planned-temporary-service-is-voted-for-rio-de.html | AID FOR SEAMEN PLANNED; Temporary Service Is Voted for Rio de Janeiro | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/board-dismisses-officers-dispute-nlrb-rules-it-can-not-decide-cases.html | BOARD DISMISSES OFFICERS' DISPUTE; NLRB Rules It Can Not Decide Cases Which Involve Supervisory Employes | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/6000th-cigarette-machine.html | 6,000th Cigarette Machine | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/ponta-delgada-beaten-50.html | Ponta Delgada Beaten, 5-0 | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/passengers-taken-at-bargain-rate-system-of-puerto-rico-air.html | PASSENGERS TAKEN AT 'BARGAIN' RATE; System of Puerto Rico Air Migrations Is Brought Out by Crash in Florida | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/wallis-part-defended.html | Wallis' Part Defended | True | Special to THE NEW YORK TIMES. | | | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/browns-senators-split-st-louis-ends-losing-streak-32-after-42.html | BROWNS, SENATORS SPLIT; St. Louis Ends Losing Streak, 3-2, After 4-2 Setback | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/c-victor-hodder.html | C. VICTOR HODDER | True | | | C1B 86306 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/bulgars-welcome-rumanians-trade-pacts-grow-in-eastern-europe.html | Bulgars Welcome Rumanians; TRADE PACTS GROW IN EASTERN EUROPE | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/demaret-and-hogan-score-again-in-bestball-golf-at-inverness.html | Demaret and Hogan Score Again In Best-Ball Golf at Inverness; Defenders Defeat Ghezzi-Oliver, 1 Up, Then Bow to Keiser-Barron, 2 Down, to Finish 2 Points Ahead of Vines and Heafner | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/ottmen-on-top-31-after-63-defeat-jansen-conquers-pirates-in.html | OTTMEN ON TOP, 3-1, AFTER 6-3 DEFEAT; Jansen Conquers Pirates in Nightcap -- Ostermueller Beats Giants in Opener | True | By John Drebinger | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/canon-bell-scores-nationalistic-trend.html | CANON BELL SCORES NATIONALISTIC TREND | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/bears-jersey-city-split-newark-takes-nightcap-64-after-losing-5-to.html | BEARS, JERSEY CITY SPLIT; Newark Takes Nightcap, 6-4, After Losing, 5 to 2 | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/named-general-manager-of-yale-towne-division.html | Named General Manager Of Yale & Towne Division | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/harriman-in-rome-to-confer.html | Harriman in Rome to Confer | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/contract-let-for-li-station.html | Contract Let for L.I. Station | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/lake-success-disliked-world-trade-committee-prefers-havana-for.html | LAKE SUCCESS DISLIKED; World Trade Committee Prefers Havana for Conference | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/ny-cubans-sweep-pair-blank-black-yankees-8-to-0-then-rout-memphis.html | N.Y. CUBANS SWEEP PAIR; Blank Black Yankees, 8 to 0, Then Rout Memphis, 9-1 | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/warns-men-can-be-held-long.html | Warns Men Can Be Held Long | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/drumshaped-crowns-mark-millinery-for-fall.html | Drum-Shaped Crowns Mark Millinery for Fall | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/petra-upset-by-cucelli-loses-paris-match-to-italian-player-in.html | PETRA UPSET BY CUCELLI; Loses Paris Match to Italian Player in Straight Sets | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/training-in-aid-to-blind-fsa-course-starts-today-to-guide-job.html | TRAINING IN AID TO BLIND; FSA Course Starts Today to Guide Job Specialists | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/moroccans-to-ask-un-for-freedom-spokesman-for-north-african-group.html | MOROCCANS TO ASK U.N. FOR FREEDOM; Spokesman for North African Group Says Appeal Will Be Made to Assembly | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/jumielwceford-lmderofbad45-musician-organizer-of-name-orchestra-is.html | JUMIELWCEFORD, LMDEROFBAD.45; Musician, Organizer of 'Name' Orchestra, Is DeaduGroup Won Popularity Polls | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/peace-bridge-wins-horse-show-title-hunter-crown-at-harrison-taken.html | PEACE BRIDGE WINS HORSE SHOW TITLE; Hunter Crown at Harrison Taken by Bay Mare Owned by Miss Elizabeth Mann | True | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/financial-writers-pick-ford-as-man-of-the-year.html | Financial Writers Pick Ford as Man of the Year | True | | | C1B 86306 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/young-arabs-defy-us-britain-jews-cheer-threat-to-hurl-them-into-the.html | YOUNG ARABS DEFY U.S., BRITAIN, JEWS; Cheer Threat to Hurl Them 'Into the Sea' -- Haganah Says It Could Repel Entire Bloc | | By Gene Currivanspecial To The New York Times. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/escaped-felon-caught-upstate.html | Escaped Felon Caught Up-State | True | | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/07/archives/15-overcome-by-smoke-loss-estimated-at-100000-in-bay-shore.html | 15 OVERCOME BY SMOKE; Loss Estimated at $100,000 in Bay Shore Warehouse | | Special to THE NEW YORK TIMES. | | C1B 86306 | |
| 1947-07-14 | 1947-07-14 | https://www.nytimes.com/1947/07/14/archives/aga-khan-iii-better.html | Aga Khan III Better | True | | | C1B 86306 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/2-magistrates-renamed-lanzetta-and-rothenberg-sworn-in-by-mayor-for.html | 2 MAGISTRATES RENAMED; Lanzetta and Rothenberg Sworn in by Mayor for Full Terms | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/navy-mothers-clubs-back-umt.html | Navy Mothers Clubs Back UMT | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/hawaiian-statehood-opposed-the-admission-of-distant-territories.html | Hawaiian Statehood Opposed; The Admission of Distant Territories Believed to Be a Mistake | | NICHOLAS MURRAY BUTLER. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/childs-plan-gets-approval-by-sec-consent-is-made-conditional-on.html | CHILDS PLAN GETS APPROVAL BY SEC; Consent Is Made Conditional on Amendments Suggested by the Commission | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/brooks-bats-mute-in-9to1-setback-dodgers-victory-skein-halted-at-7.html | BROOKS BATS MUTE IN 9-TO-1 SETBACK; Dodgers' Victory Skein Halted at 7 Straight by Lively's Mound Masterpiece JORGENSEN GETS ONLY HIT Last 22 Brooklyn Men Retired in Order by Reds' Hurler as 29,379 Look On | True | By Roscoe McGowen | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/poles-see-threat-to-peace-at-paris-rejection-of-marshall-plan-bid.html | POLES SEE THREAT TO PEACE AT PARIS; Rejection of Marshall Plan Bid Says Talks Give Priority to Rebirth of Germany | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/gromyko-offers-soviet-bomb-plan-demands-that-the-un-order-scrapping.html | GROMYKO OFFERS SOVIET BOMB PLAN; Demands That the U.N. Order Scrapping of Atom Weapons, Saving Fuel for Peace | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/britain-clarifies-measure-on-india-hindu-dominion-to-get-islands-but.html | BRITAIN CLARIFIES MEASURE ON INDIA; Hindu Dominion to Get Islands but Lose Berar to Nizam -- 26 Moslems Join Assembly | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/falls-55-feet-from-ind-station.html | Falls 55 Feet From IND Station | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/spookie-45footer-leads-lake-yachts-johnson-cutter-wins-243mile-race.html | SPOOKIE, 45-FOOTER, LEADS LAKE YACHTS; Johnson Cutter Wins 243-Mile Race on Corrected Time With Nyala Again Runner-Up | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/appointed-sales-manager-of-revlon-export-corp.html | Appointed Sales Manager Of Revlon Export Corp. | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/huge-rise-in-failures-forecast-next-year.html | HUGE RISE IN FAILURES FORECAST NEXT YEAR | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/cubs-down-braves-end-losing-streak-chicago-victor-53-when-sain.html | CUBS DOWN BRAVES, END LOSING STREAK; Chicago Victor, 5-3, When Sain, Boston Mound Ace, Is Hurt in Sixth Inning | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/record-shipping-tonnage-jams-port-of-hamburg.html | Record Shipping Tonnage Jams Port of Hamburg | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/un-board-zonal-tie-is-fought-by-russian.html | U.N. BOARD ZONAL TIE IS FOUGHT BY RUSSIAN | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/shoestore-thieves-lose-by-choosiness.html | SHOE-STORE THIEVES LOSE BY CHOOSINESS | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/tariff-compacts-near-cripps-says-briton-in-geneva-for-trade-talks.html | TARIFF COMPACTS NEAR, CRIPPS SAYS; Briton, in Geneva for Trade Talks, Stresses Need for Mutual Concessions | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/spur-to-labor-unity-seen-london-times-says-taft-law-is-impetus.html | SPUR TO LABOR UNITY SEEN; London Times Says Taft Law Is Impetus -- Warns on Wallace | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/repeal-of-taft-law-asked-by-15-senators.html | REPEAL OF TAFT LAW ASKED BY 15 SENATORS | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/stamp-racket-charged-countries-said-to-sell-roosevelt-issues-to.html | STAMP 'RACKET' CHARGED; Countries Said to Sell Roosevelt Issues to Wholesalers | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/ship-lines-name-agent-van-steveren-will-represent-two-dutch.html | SHIP LINES NAME AGENT; Van Steveren Will Represent Two Dutch Companies | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/steel-operations-near-precoal-strike-mark.html | Steel Operations Near Pre-Coal Strike Mark | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/stassen-demands-us-lead-russia-presidential-aspirant-outlines-plan.html | STASSEN DEMANDS U.S. LEAD RUSSIA; Presidential Aspirant Outlines Plan to Show Her She Must Share Keeping of Peace | | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/300047-earning-shown-general-instrument-makes-first-report-on-a.html | $300,047 EARNING SHOWN; General Instrument Makes First Report on a Quarterly Basis | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/3-air-stoaways-are-returning-by-plane-to-homes-in-sweden-they-term.html | 3 Air Stoaways Are Returning By Plane to Homes in Sweden; They Term Brief Stay Here 'Swell,' Voice Determination to Come Back as Soon as Possible to Gain Citizenship | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/franco-indicates-more-confidence-reprisal-taken-against-paper.html | FRANCO INDICATES MORE CONFIDENCE; Reprisal Taken Against Paper, Censorship Stiffened, Some Civil Rights Restored | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/hungarian-soccer-stars-here.html | Hungarian Soccer Stars Here | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/faye-emerson-seen-at-ogunquit.html | Faye Emerson Seen at Ogunquit | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/carpio-trains-for-channel-try.html | Carpio Trains for Channel Try | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/knicks-sign-star-center-miller-of-minnesota-college-to-play-with.html | KNICKS SIGN STAR CENTER; Miller of Minnesota College to Play With Pro Quintet | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/educators-get-us-grants.html | Educators Get U.S. Grants | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/bill-would-end-duty-on-15inch-newsprint.html | BILL WOULD END DUTY ON 15-INCH NEWSPRINT | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/credit-aid-promised-flood-area-victims.html | CREDIT AID PROMISED FLOOD AREA VICTIMS | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/william-b-whites-4th-have-son.html | William B. Whites 4th Have Son | True | | | C1B 86524 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/how-the-senate-voted-on-bill-to-slash-taxes.html | How the Senate Voted On Bill to Slash Taxes | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/tucker-offering-deferred.html | Tucker Offering Deferred | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/frances-wheelock-physician-betrothed.html | FRANCES WHEELOCK, PHYSICIAN BETROTHED | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/pressure-on-finns-bared.html | Pressure on Finns Bared | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/anderson-hints-at-us-ban-on-aid-to-russian-satellites-secretary-of.html | Anderson Hints at U.S. Ban On Aid to Russian Satellites; Secretary of Agriculture, Returning From Paris Cereals Conference, Indicates 'Two-Worlds' Split Developed in Parley Anderson Hints U.S. Will Bar Food for the Russian Bloc in 1948 | True | By Bess Furmanspecial To the New York Times. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/sorters-needed-in-clothing-drive-fifty-volunteers-can-be-used-daily.html | SORTERS NEEDED IN CLOTHING DRIVE; Fifty Volunteers Can Be Used Daily to Prepare Material for Overseas Shipment | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/large-classes-shrink-only-one-in-public-schools-has-45-or-more.html | LARGE CLASSES SHRINK; Only One in Public Schools Has 45 or More Pupils | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/first-ace-hit-at-saratoga.html | First Ace Hit at Saratoga | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/group-offers-shares-in-container-concern.html | GROUP OFFERS SHARES IN CONTAINER CONCERN | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/158family-housing-planned-for-queens.html | 158-FAMILY HOUSING PLANNED FOR QUEENS | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/miss-em-strong-betrothed.html | Miss E.M. Strong Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/2-women-get-church-posts.html | 2 Women Get Church Posts | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/advertising-news-and-notes-becomes-ad-manager-of-goebel-brewing-co.html | Advertising News and Notes; Becomes Ad Manager Of Goebel Brewing Co. | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/new-taxpayer-planned-minskoffs-to-construct-fifth-building-in-white.html | NEW TAXPAYER PLANNED; Minskoffs to Construct Fifth Building in White Plains | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/building-is-looted-over-the-weekend-leisurely-burglars-get-10000-in.html | BUILDING IS LOOTED OVER THE WEEK-END; Leisurely Burglars Get $10,000 in Silverware, Take Time Out for Snack With Stolen Wine | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/adjusted-steel-index-rises.html | Adjusted Steel Index Rises | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/warners-produce-a-short-on-nation-documentary-film-beginning-of.html | WARNERS PRODUCE A SHORT ON NATION; Documentary Film Beginning of Plan by Studios to Depict U.S. for Its Citizens | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/race-amity-action-seen-near-in-south-hh-giles-describes-potential.html | RACE AMITY ACTION SEEN NEAR IN SOUTH; H.H. Giles Describes 'Potential' Leadership at Fisk University Institute | True | By John N. Pophamspecial To the New York Times. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/air-traffic-chief-named.html | Air Traffic Chief Named | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/sentenced-for-aid-to-pw.html | Sentenced for Aid to PW | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/new-air-service-opens-coasttocoast-trips-through-chicago-started-by.html | NEW AIR SERVICE OPENS; Coast-to-Coast Trips Through Chicago Started by United | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/britain-pays-bomb-claims-collects-an-income-tax.html | Britain Pays Bomb Claims -- Collects an Income Tax | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/i-philip-glickman-.html | i: PHILIP GLICKMAN ' | True | Special to the newyork ti.vl.-I | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/moses-flies-from-germany.html | Moses Flies From Germany | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/atom-news-inquiry-quickly-canceled-witnesses-on-stories-in-press.html | ATOM NEWS INQUIRY QUICKLY CANCELED; Witnesses on Stories in Press 'Posted by Congress Group, but None Is Summoned | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/doelger-acquires-building-in-queens-forest-hills-property-taken-for.html | DOELGER ACQUIRES BUILDING IN QUEENS; Forest Hills Property, Taken for Investment, Has Four Stores and 27 Suites | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/dennis-morgan-flies-to-paris.html | Dennis Morgan Flies to Paris | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/concert-series-due-saturday.html | Concert Series Due Saturday | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/park-ave-home-robbed-jewelry-valued-at-7000-taken-from-w-mcarthur.html | PARK AVE. HOME ROBBED; Jewelry Valued at $7,000 Taken From W. McArthur Apartment | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/bill-seen-as-dead-foes-predict-needed-2-votes-on-basis-of-tally.html | BILL SEEN AS DEAD; Foes Predict Needed 2 Votes on Basis of Tally Will Not Be Obtained GOP REFUSES TO CONCEDE ' It's Not Sunk Yet,' Millikin Asserts, While Taft Says 'Anything Is Possible' TAX BILL PASSED BY SENATE, 60-32 | True | By John D. Morrisspecial To the New York Times. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/honored-by-the-iceland-republic.html | HONORED BY THE ICELAND REPUBLIC | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/soccer-fans-riot-burn-crowd-in-lima-chases-referee-then-sets-stands.html | SOCCER FANS RIOT, BURN; Crowd in Lima Chases Referee, Then Sets Stands Ablaze | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/new-cunard-liner-to-sail-on-aug-20-media-first-of-two-postwar.html | NEW CUNARD LINER TO SAIL ON AUG. 20; Media First of Two Post-War Passenger-Cargo Ships for New York Run | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/a-voice-from-the-emerald-isle.html | A Voice from the Emerald Isle | True | By Arthur Daley | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/sayers-quits-as-mines-chief.html | Sayers Quits as Mines Chief | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/grit-in-queens-eye-needs-5-doctors-3-train-stops.html | Grit in Queen's Eye Needs 5 Doctors, 3 Train Stops | True | By the United Press. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/state-farm-safety-week-set.html | State Farm Safety Week Set | True | | | C1B 86524 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/bees-block-city-street-swarm-of-6500-takes-over-in-easton-till-dot.html | BEES BLOCK CITY STREET; Swarm of 6,500 Takes Over in Easton Till DOT Comes | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/yone-noguchi.html | YONE NOGUCHi | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/net-sales-record-set-crown-zellerbach-shows-total-of-127797241-for.html | NET SALES RECORD SET; Crown Zellerbach Shows Total of $127,797,241 for Year | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/phillips-increases-its-dividend-rate-petroleum-company-declares.html | PHILLIPS INCREASES ITS DIVIDEND RATE; Petroleum Company Declares 75-Cent Quarterly Payment -- Now $3 Annually | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/hotpoint-names-executives.html | Hotpoint Names Executives | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/text-of-the-address-by-marshall.html | Text of the Address by Marshall | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/transfer-agent-appointed.html | Transfer Agent Appointed | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/15500000-loan-set-general-aniline-film-plans-expansion-of-plants.html | $15,500,000 LOAN SET; General Aniline & Film Plans Expansion of Plants | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/britain-to-export-some-luxury-food-highpriced-manufactured-items.html | BRITAIN TO EXPORT SOME LUXURY FOOD; High-Priced Manufactured Items Will Be Traded Against 'Hard' Currencies | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/mattmann-halted-in-eastern-tennis-falls-before-clay-court-play-of.html | MATTMANN HALTED IN EASTERN TENNIS; Falls Before Clay Court Play of Tony Vincent -- Sivitt, Hecht Triumph Easily | True | By Allison Danzig | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/siamese-escapes-shots-member-of-parliament-fired-on-suspicious-of.html | SIAMESE ESCAPES SHOTS; Member of Parliament Fired On -- Suspicious of King's Death | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/dr-magnes-urges-arabjewish-state-hebrew-university-head-tells-un-in.html | DR. MAGNES URGES ARAB-JEWISH STATE; Hebrew University Head Tells U.N. Inquiry Bi-Nationalism in Palestine Is Practicable | True | By Clifton Danielspecial To the New York Times. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/plymouth-nash-resume-output.html | Plymouth, Nash Resume Output | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/circuit-blows-win-for-ottmen-by-51-rigney-gordon-mize-connect-while.html | CIRCUIT BLOWS WIN FOR OTTMEN BY 5-1; Rigney, Gordon, Mize Connect, While Hartung Excels on Mound Against Pirates | True | By Louis Effrat | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/uk-textiles-seen-in-slow-comeback-inability-of-lancashire-mills-to.html | U.K. TEXTILES SEEN IN SLOW COMEBACK; Inability of Lancashire Mills to Obtain Labor Is Blamed by Export Association Head | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/mrs-cecil-m-p-cross.html | MRS. CECIL M. P. CROSS | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/mary-louise-miller-a-prospective-bride.html | MARY LOUISE MILLER A PROSPECTIVE BRIDE | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/correction-on-whitney-post.html | Correction on Whitney Post | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/garages-curtail-pickup-service-bromberger-sued-to-bar-hearing.html | Garages Curtail Pick-Up Service; Bromberger Sued to Bar Hearing; GARAGES CURTAIL PICK-UP SERVICE | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/bnai-brith-plans-drive-will-seek-76500-new-members-in-us-and-canada.html | B'NAI B'RITH PLANS DRIVE; Will Seek 76,500 New Members in U.S. and Canada | True | | | C1B 86524 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/stabilizing-tendency-noted-in-inventories.html | STABILIZING TENDENCY NOTED IN INVENTORIES | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/rank-gains-dutch-theatres.html | Rank Gains Dutch Theatres | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/named-general-manager-of-cd-kenny-division.html | Named General Manager Of C.D. Kenny Division | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/english-cricket-results.html | English Cricket Results | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/meany-denounces-ives-tells-afl-state-group-senator-is-responsible.html | MEANY DENOUNCES IVES; Tells AFL State Group Senator Is Responsible for 'Vicious' Law | True | By Lawrence Resnerspecial To the New York Times. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/quinn-approved-for-us-post.html | Quinn Approved for U.S. Post | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/rail-measures-approved-house-group-votes-for-return-of-reorganized.html | RAIL MEASURES APPROVED; House Group Votes for Return of Reorganized Roads | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/statues-for-our-parks.html | Statues for Our Parks | True | NICHOLAS MOCHARNIUK. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/heredity-chemical-reported-isolated-prof-stern-of-brooklyn-puts.html | HEREDITY CHEMICAL REPORTED ISOLATED; Prof. Stern of Brooklyn Puts Genoprotein Theory Before Stockholm Cytology Group TRANSMISSION EXPLAINED Scientist Ties Discovery to Individual Traits -- He Also Offers New Gene Formula | True | By William L. Laurencespecial To the New York Times. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/shift-of-tax-fields-to-aid-states-urged-by-governors-exclusive.html | Shift of Tax Fields to Aid States Urged by Governors; EXCLUSIVE TAXES FOR STATES URGED | True | By Leo Eganspecial To the New York Times. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/harem-first-home-in-monmouth-race-defeats-war-trophy-by-nose-in-the.html | HAREM FIRST HOME IN MONMOUTH RACE; Defeats War Trophy by Nose in the Atlantic Purse as Miss War Takes Show | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/baltimore-colts-sign-two.html | Baltimore Colts Sign Two | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/jeweler-leases-store-gets-space-in-new-building-at-madison-ave-and.html | JEWELER LEASES STORE; Gets Space in New Building at Madison Ave. and 74th St. | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/two-tall-tales.html | TWO TALL TALES | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/ruffin-kessler-box-tonight.html | Ruffin, Kessler Box Tonight | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/truman-plea-for-coal-price-stability.html | Truman Plea for Coal Price Stability | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/cotton-prices-sag-by-39-to-55-points-all-gains-lost-after-market.html | COTTON PRICES SAG BY 39 TO 55 POINTS; All Gains Lost After Market Rises to New Highs for the Season | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/robbers-lose-register-bakerys-cash-bounces-out-of-car-after-bronx.html | ROBBERS LOSE REGISTER; Bakery's Cash Bounces Out of Car After Bronx Hold-Up | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/mrs-j-s-templeton.html | MRS. J. S. TEMPLETON | True | Special to Tnr new york times. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/phils-and-hughes-conquer-cards-52-losers-get-only-six-hits-and.html | PHILS AND HUGHES CONQUER CARDS, 5-2; Losers Get Only Six Hits and Munger's Victory String Is Snapped at 7 in Row | True | | | C1B 86524 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/chinese-reds-ask-coalition-regime-but-they-bar-chiang-kaishek-and.html | CHINESE REDS ASK COALITION REGIME; But They Bar Chiang Kai-shek and Aides as 'War Criminals' Who Would Face Trial | True | By Tillman Durdinspecial To The New York Times. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/albert-t-hanby.html | ALBERT T. HANBY | True | I Special to the new york times. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/us-plans-action-to-bar-rent-gouge-housing-expediter-to-seek.html | U.S. PLANS ACTION TO BAR RENT GOUGE; Housing Expediter to Seek Injunctions if Landlords Use Illegal Methods TEST CASES ARE AWAITED Punitive Suits by the Tenants Are Possible Under Treble Damage Provision of Law | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/jersey-bars-motorboat-speeding.html | Jersey Bars Motorboat Speeding | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/missing-ship-at-cork-accepts-work-in-port.html | ' MISSING SHIP AT CORK ACCEPTS WORK IN PORT | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/un-employes-to-get-cooper-apartments.html | U.N. EMPLOYES TO GET COOPER APARTMENTS | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/nonmembers-win-un-asia-body-role-far-east-economic-unit-votes.html | NON-MEMBERS WIN U.N. ASIA BODY ROLE; Far East Economic Unit Votes Associate Rank by 9 to 0, With Russia Abstaining | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/allies-to-enlarge-german-payments-new-industrial-plan-to-increase.html | ALLIES TO ENLARGE GERMAN PAYMENTS; New Industrial Plan to Increase Reparations Allocations to Western Powers RUSSIA MAY ALSO BENEFIT Clay Expected to Revoke Ban on Dismantling of Plants but Reduce Number | True | By Jack Raymondspecial To The New York Times. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/how-about-mens-clothes.html | How About Men's Clothes? | True | E.M.S. LEWIS. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/change-is-ordered-in-policy-on-buying-annual-volume-of-50000000.html | CHANGE IS ORDERED IN POLICY ON BUYING; Annual Volume of $50,000,000 Affected by Organization's New 'Buy Now' Program ENDS WAIT FOR PRICE DROP Not in 'Speculative Business,' Says Spokesman -- Sees No Help From Economists | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/reassurance-on-krupp-works.html | Reassurance on Krupp Works | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/house-and-senate-honor-mansfield-both-branchestake-time-out-to-pay.html | HOUSE AND SENATE HONOR MANSFIELD ... ......; Both Branches Take Time Out to Pay Tribute to Nation's Oldest Representative | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/zale-says-hell-stop-graziano-within-6-rounds-in-chicago-bout-but.html | Zale Says He'll Stop Graziano Within 6 Rounds in Chicago Bout; But Rocky Expects to Annex Middleweight Title by Knockout in First or Second -- Both in Top Condition for Battle | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/expects-record-ring-turnout.html | Expects Record Ring Turnout | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/soviet-disputes-harmony.html | Soviet Disputes Harmony | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/william-l-maxson-manufacturer-49.html | WILLIAM L. MAXSON, MANUFACTURER, 49 | True | I Special to thb newtom: ftuse. | | C1B 86524 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/world-bank-sale-will-begin-today-quarterbillion-of-bonds-to-be.html | WORLD BANK SALE WILL BEGIN TODAY; Quarter-Billion of Bonds to Be Offered at Par, With Interest at 2 1/4 and 3 Per Cent RECORD NETWORK SET UP Group of Dealers Is Twice the Size of Any Prior Wall Street Financing | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/rev-cdebonneville.html | REV. C..DEBONNEVILLE | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/red-sox-triumph-over-indians-10-doerrs-homer-in-ninth-ends-pitching.html | RED SOX TRIUMPH OVER INDIANS, 1-0; Doerr's Homer in Ninth Ends Pitching Battle Between Don Black and Ferriss | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/petersen-leaves-war-department-assistant-secretary-is-praised-by.html | PETERSEN LEAVES WAR DEPARTMENT; Assistant Secretary Is Praised by Truman for Supervision of Military Governments | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/czech-tennis-stars-annex-zone-honors.html | CZECH TENNIS STARS ANNEX ZONE HONORS | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/our-stake-put-high-secretary-asserts-us-position-in-the-world-faces.html | OUR STAKE PUT HIGH; Secretary Asserts U.S. Position in the World Faces Alteration WOULD INFORM THE PUBLIC He Tells Governors a Unified Stand on Our Course Rests on Knowledge of Facts MARSHALL URGES HELP FOR EUROPE | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/rail-restoration-due-july-24.html | Rail Restoration Due July 24 | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/bendix-may-again-limit-its-dealers-demand-for-washers-causes.html | BENDIX MAY AGAIN LIMIT ITS DEALERS; Demand for Washers Causes Shortage, President Tells 300 at Area Meeting | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/policeman-foils-holdup-in-rear-of-store-when-3-thugs-enter-he-fells.html | POLICEMAN FOILS HOLD-UP; In Rear of Store When 3 Thugs Enter, He Fells 1 as 2 Flee | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/rosenstadt-singer.html | Rosenstadt -- Singer | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/egypt-debate-due-aug-8-security-council-rules-thursday-whether-to.html | EGYPT DEBATE DUE AUG. 8; Security Council Rules Thursday Whether to Hear Complaint | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/british-newsprint-to-be-reduced-20-papers-warn-of-peril-to-them-in.html | BRITISH NEWSPRINT TO BE REDUCED 20%; Papers Warn of Peril to Them in Cutting Imports From Canadian Mills | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/harriman-reaches-rome-says-european-problems-all-boil-down-to-wheat.html | HARRIMAN REACHES ROME; Says European Problems 'All Boil Down to Wheat, Coal' | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/ward-records-68-in-western-golf-spokane-star-sets-pace-for.html | WARD RECORDS 68 IN WESTERN GOLF; Spokane Star Sets Pace for Qualifiers at Des Moines -- Stranahan Cards 73 | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/marcel-varnel-is-killed-producer-was-in-an-automobile-crash-south.html | MARCEL VARNEL IS KILLED; Producer Was in an Automobile Crash South of London | True | | | C1B 86524 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/interamerican-parley-set.html | Inter-American Parley Set | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/business-world.html | BUSINESS WORLD | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/the-tax-reduction-bill.html | The Tax Reduction Bill | True | JOHN BAKER OPDYCKE. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/ray-knocks-out-chard.html | Ray Knocks Out Chard | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/cestac-stops-hubbard-south-american-wins-in-fourth-round-of-bout-at.html | CEST AC STOPS HUBBARD; South American Wins in Fourth Round of Bout at Chicago | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/naval-alumni-expand-job-aid.html | Naval Alumni Expand Job Aid | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/ireland-wins-cricket-test.html | Ireland Wins Cricket Test | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/trusteeship-approved-truman-gets-bill-for-american-rule-of-pacific.html | TRUSTEESHIP APPROVED; Truman Gets Bill for American Rule of Pacific Islands | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/yacht-djinn-wins-again-american-racer-beats-johann-by-56-seconds-in.html | YACHT DJINN WINS AGAIN; American Racer Beats Johann by 56 Seconds in Clyde Regatta | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/baroda-4yearold-here-racer-diesel-arrives-by-plane-for-belmont.html | BARODA 4-YEAR-OLD HERE; Racer Diesel Arrives by Plane for Belmont Start Friday | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/exchange-seat-brings-66000.html | Exchange Seat Brings $66,000 | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/legs-broken-in-fall-climber-is-rescued-after-13hour-ordeal-on.html | Legs Broken in Fall, Climber Is Rescued After 13-Hour Ordeal on Yosemite Peak | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/employes-will-share-profits.html | Employes Will Share Profits | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/arminda-r-dunning-will-be-bride-aug-9.html | ARMINDA R. DUNNING WILL BE BRIDE AUG 9 | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/ney-holds-prices-near-orpast-peak-tells-joint-economic-inquiry-he.html | NEY HOLDS PRICES NEAR ORPAST PEAK; Tells Joint Economic Inquiry He Is Worried by Grain Rise and Probable Climb of Meats BARS RETURN OF CONTROLS Says Price, Rationing Curbs Work Only Under Pressure of Great Emergencies | | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/occupation-aides-to-join-paris-talks-us-british-officials-merely-to.html | OCCUPATION AIDES TO JOIN PARIS TALKS; U.S., British Officials Merely to Supply Data on Germany -- Export Priority Plan Sought | True | By Charles E. Eganspecial To The New York Times. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/6223-jersey-motorists-lose-drivers-licenses.html | 6,223 Jersey Motorists Lose Drivers' Licenses | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/3-win-1000-prizes-in-art-print-contest.html | 3 WIN $1,000 PRIZES IN ART PRINT CONTEST | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/20-hits-by-browns-rout-senators-133.html | 20 HITS BY BROWNS ROUT SENATORS, 13-3 | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/anthracite-leader-quits-major-inglis-had-served-for-17-years-on.html | ANTHRACITE LEADER QUITS; Major Inglis Had Served for 17 Years on Joint Board | True | | | C1B 86524 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/strike-threat-fading-queens-bus-companies-offer-increase-of-7-cents.html | STRIKE THREAT FADING; Queens Bus Companies Offer Increase of 7 Cents | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/threat-to-suchow-seen.html | Threat to Suchow Seen | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/expoliceman-kills-his-host-and-himself.html | EX-POLICEMAN KILLS HIS HOST AND HIMSELF | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/bank-named-philippine-agent.html | Bank Named Philippine Agent | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/i-mrs-thomas-f-flaherty.html | I MRS. THOMAS F. FLAHERTY | True | Special to thz new york tikes | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/mrs-c-b-keiser.html | MRS. C. B. KEISER | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/flatley-peterson.html | Flatley -- Peterson | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/freight-rate-rise-rejected-by-psc-request-for-5-advance-on.html | FREIGHT RATE RISE REJECTED BY PSC; Request for 5% Advance on Intrastate Shipments Held as Unjustified | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/senate-study-of-clarks-handling-of-kansas-city-vote-case-blocked.html | Senate Study of Clark's Handling Of Kansas City Vote Case Blocked; LANGER BLOCKS INQUIRY OF CLARK | True | By Clayton Knowlesspecial To the New York Times. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/swedes-sign-agreement.html | Swedes Sign Agreement | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/gets-needles-for-blind-jewish-unit-here-receives-supply-from.html | GETS NEEDLES FOR BLIND; Jewish Unit Here Receives Supply From English Woman | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/dodgers-to-hold-tryouts.html | Dodgers to Hold Tryouts | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/theodore-f-wood-safety-exaide-70-former-philadelphia-official.html | THEODORE F. WOOD, SAFETY EX-AIDE, 70; Former Philadelphia Official Dies/Had Been Detective There for Many Years | True | Special to TOT new york Tnuis. I | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/frances-highest-military-medal-given-posthumously-to-roosevelt.html | France's Highest Military Medal Given Posthumously to Roosevelt; Ambassador Bonnet, Presenting Medaille Militaire to Widow, Praises President for Leading Way to Victory | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/cameron-stops-lake-in-2d.html | Cameron Stops Lake in 2d | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/christopher-g-atwater.html | CHRISTOPHER G. ATWATER I | True | Special to the new york times. I | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/prof-harper-dies-lomfiatprincetoti-emeritus-holder-of-woodrow.html | PROF. HARPER DIES; LOMfiATPRINCETOtI; Emeritus Holder of -Woodrow Wilson Chair in Literature Joined Faculty i\ 1889 | True | I Special to tat NiwTowc timb. 1 | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/corn-syrup-ceiling-off-agriculture-department-says-price-control.html | CORN SYRUP CEILING OFF; Agriculture Department Sisys Price Control Will End Today | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/colgate-mansion-offered-for-sale-monroe-calculating-machine-co-to.html | COLGATE MANSION OFFERED FOR SALE; Monroe Calculating Machine Co. to Dispose of 'Seven Oaks' Realty in Orange, N.J. | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/bond-redemption.html | BOND REDEMPTION | True | | | C1B 86524 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/auto-parts-supplies-now-more-plentiful.html | AUTO PARTS SUPPLIES NOW MORE PLENTIFUL | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/theatrical-mutual-group-meets.html | Theatrical Mutual Group Meets | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/assumes-presidency-of-ludlow-valve-co.html | Assumes Presidency Of Ludlow Valve Co. | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/two-exsergeants-are-arraigned-charged-with-taking-atomic-data.html | Two Ex-Sergeants Are Arraigned, Charged With Taking Atomic Data | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/bloomingdales-adds-shoe-shop.html | Bloomingdale's Adds Shoe Shop | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/linwood-jim-is-victor-sets-track-record-in-capturing-feature-at.html | LINWOOD JIM IS VICTOR; Sets Track Record in Capturing Feature at Lincoln Downs | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/fort-schuyler-bill-deferred.html | Fort Schuyler Bill Deferred | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/rip-van-winkle-returns-tonight-company-of-twelve-to-bow-in-version.html | RIP VAN WINKLE' RETURNS TONIGHT; Company of Twelve to Bow in Version of Irving's Story Due at the City Center | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/22000000-issue-awarded.html | $22,000,000 Issue Awarded | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/james-s-allen.html | JAMES S. ALLEN | True | Special to the new york times. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/edelstein-will-assist-clark.html | Edelstein Will Assist Clark | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/indochina-stalemate.html | INDO-CHINA STALEMATE | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/miss-jennie-kimmey.html | MISS JENNIE KIMMEY | True | Special to the new york times. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/manna-h-is-first-at-suffolk-downs-sandy-strand-entry-scores-by-half.html | MANNA H. IS FIRST AT SUFFOLK DOWNS; Sandy Strand Entry Scores by Half Length Over Mel Eppley, With Oresusan Third | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/six-to-unesco-seminar-us-educators-to-attend-paris-sessions-july.html | SIX TO UNESCO SEMINAR; U.S. Educators to Attend Paris Sessions July 21-Aug. 30 | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/new-service-division-opened.html | New Service Division Opened | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/dr-thomas-w-ransom.html | DR. THOMAS W. RANSOM | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/walter-a-clark.html | WALTER A. CLARK | True | Special to the new york tims. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/rubber-restrictions-eased-anew-by-us.html | RUBBER RESTRICTIONS EASED ANEW BY U.S. | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/us-taxes-called-a-bar-to-progress-chamber-of-commerce-men-say.html | U.S. TAXES CALLED A BAR TO PROGRESS; Chamber of Commerce Men Say Present Levies Drain Resources, Sap Our Power | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/harry-w-eno.html | HARRY W. ENO | True | Special to the new york times. , | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/blimp-crashes-9-escape-navy-craft-dives-into-pacific-then-rises-and.html | BLIMP CRASHES, 9 ESCAPE; Navy Craft Dives Into Pacific, Then Rises and Drifts Away | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/shoes-for-women-going-up-in-price-grossman-forecasts-10-rise-for.html | SHOES FOR WOMEN GOING UP IN PRICE; Grossman Forecasts 10% Rise for Better Grade Footwear at Guild Opening for Fall | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/russians-accused-of-german-purge-relief-agency-reports-leaders-of.html | RUSSIANS ACCUSED OF GERMAN PURGE; Relief Agency Reports Leaders of Social Democrats Jailed in Concentration Camps | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/moslems-in-assembly.html | Moslems in Assembly | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/josephine-adrian-al-keyes-engaged-junior-league-member-here-will-be.html | JOSEPHINE ADRIAN, A.L. KEYES ENGAGED; Junior League Member Here Will Be Bride in September of Former Army Officer | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/douglas-reports-loss-of-752307-aircraft-companys-billings-sales.html | DOUGLAS REPORTS LOSS OF $752,307; Aircraft Company's Billings, Sales Total $54,534,370 for the Half Year DOUGLAS REPORTS LOSS OF $752,307 | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/sister-ruth-devlin.html | SISTER RUTH DEVLIN | True | I Special to the new york times. I | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/tammany-chief-backs-mmanus-asks-5000-west-side-voters-to-reelect.html | TAMMANY CHIEF BACKS M'MANUS; Asks 5,000 West Side Voters to Re-Elect District Leader and Defeat Kennedy | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/son-to-lionel-roy-carpenters.html | Son to Lionel Roy Carpenters | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/child-to-francis-b-thornes-jr.html | Child to Francis B. Thornes Jr. | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/prince-of-yemen-arrives-abdullah-is-greeted-in-capital-on.html | PRINCE OF YEMEN ARRIVES; Abdullah Is Greeted in Capital on Diplomatic Mission | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/manchurian-chief-ousted-by-nanking-gen-tu-yuming-is-succeeded-by.html | MANCHURIAN CHIEF OUSTED BY NANKING; Gen. Tu Yu-ming Is Succeeded by His Deputy -- Sun Li-jen Is Expected to Get Post Later MORE CHANGES EXPECTED Grave Red Threat to Suchow Seen by Government, Which Announces Taian's Fall | True | By Benjamin Wellesspecial To the New York Times. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/state-legion-to-convene-60000-expected-at-niagara-falls-meeting-on.html | STATE LEGION TO CONVENE; 60,000 Expected at Niagara Falls Meeting on July 31 | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/zionist-publication-banned.html | Zionist Publication Banned | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/world-cruise-delayed-americans-brigantine-held-up-by-engine-trouble.html | WORLD CRUISE DELAYED; American's Brigantine Held Up by Engine Trouble | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/richards-suspended-fined-50.html | Richards Suspended, Fined $50 | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/essen-pleads-for-krupp-works.html | Essen Pleads for Krupp Works | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/2-syrian-leaders-are-elected.html | 2 Syrian Leaders Are Elected | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/michael-del-balso.html | MICHAEL DEL BALSO | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/rand-pickets-stop-backtojobs-push-five-are-hurt-at-remingtons-plant.html | RAND PICKETS STOP BACK-TO-JOBS PUSH; Five Are Hurt at Remington's Plant at Ilion -- Company Studies Bid for Injunction | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/5-in-kansas-city-arraigned.html | 5 in Kansas City Arraigned | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/rc-lounsbury-promoted.html | R.C. Lounsbury Promoted | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/samoans-parade-in-protest.html | Samoans Parade in Protest | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/4000-could-save-an-old-landmark-sag-harbor-residents-move-to.html | $4,000 COULD SAVE AN OLD LANDMARK; Sag Harbor Residents Move to Prevent the Destruction of Pre-Revolution Building | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/yugoslav-refugees-pour-into-austria.html | YUGOSLAV REFUGEES POUR INTO AUSTRIA | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/threats-to-business-seen-in-uneven-rises.html | THREATS TO BUSINESS SEEN IN UNEVEN RISES | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/e-livingston-cornelius.html | E. LIVINGSTON CORNELIUS | True | Special to thi new york times. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/union-challenges-coast-shipowners-asks-stevedoring-firms-be-allowed.html | UNION CHALLENGES COAST SHIP-OWNERS; Asks Stevedoring Firms Be 'Allowed Secret Vote on 'Walking Bosses' Issue | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/paris-parley-ends-first-phase-today-picks-6-committees-to-start-at.html | PARIS PARLEY ENDS FIRST PHASE TODAY; Picks 6 Committees to Start at Once on European Study -- Coal, Food Called Keys PARIS PARLEY ENDS FIRST STAGE TODAY | True | By Harold Callenderspecial To the New York Times. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/kings-light-plan-upheld-by-court-sec-backed-in-controversy-with.html | KINGS LIGHT PLAN UPHELD BY COURT; SEC Backed in Controversy With State PSC on Move to Revamp Company | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/far-east-flights-from-city-start-airplane-with-26-passengers-leaves.html | FAR EAST FLIGHTS FROM CITY START; Airplane With 26 Passengers Leaves La Guardia Field for Trip to Manila | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/senator-taft-denies-obstructing-umt-bill.html | SENATOR TAFT DENIES OBSTRUCTING UMT BILL | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/mercury-at-89-sets-new-high-for-year.html | Mercury at 89 Sets New High for Year | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/oconnor-iii-bout-postponed.html | O'Connor III, Bout Postponed | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/gas-up-12-cent-today-socony-vacuum-also-increases-fuel-and-diesel.html | GAS UP 1/2 CENT TODAY; Socony Vacuum Also Increases Fuel and Diesel Oil Prices | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/fighting-has-shifted.html | Fighting Has Shifted | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/adriane-richards-becomes-fiancee-daughter-of-former-tennis-champion.html | ADRIANE RICHARDS BECOMES FIANCEE; Daughter of Former Tennis Champion Engaged to J.S. Mitchell, AAF Ex-Captain | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/joseph-e-davies-quits-bermuda.html | Joseph E. Davies Quits Bermuda | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/robert-palm.html | ROBERT PALM | True | Special to thz new york times. ! | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/stolen-car-is-sold-then-stolen-again-man-captured-in-baltimore-in.html | STOLEN CAR IS SOLD, THEN STOLEN AGAIN; Man Captured in Baltimore in Double Swindle Here -- Other Complaints Filed | True | | | C1B 86524 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/shock-kills-2-purdue-students.html | Shock Kills 2 Purdue Students | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/mary-e-young.html | MARY E. YOUNG | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/west-coast-oil-stocks-rise.html | West Coast Oil Stocks Rise | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/georges-laramee.html | GEORGES LARAMEE | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/rain-halts-yanks-at-comiskey-park-final-with-white-sox-put-off.html | RAIN HALTS YANKS AT COMISKEY PARK; Final With White Sox Put Off -- Bombers Go to Cleveland for Twilight-Night Games | True | By James P. Dawsonspecial To the New York Times. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/josef-marais-to-marry-partner.html | Josef Marais to Marry Partner | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/charles-is-victor-in-the-5th-round-is-floored-in-second-but-rallies.html | CHARLES IS VICTOR IN THE 5TH ROUND; Is Floored in Second but Rallies to Stop Fitzpatrick -- Ray Also Scores | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/hursey-victor-in-first-knocks-out-veteran-kapilow-in-41-seconds-at.html | HURSEY VICTOR IN FIRST; Knocks Out Veteran Kapilow in 41 Seconds at Washington | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/james-stewart-takes-over-in-harvey.html | JAMES STEWART TAKES OVER IN 'HARVEY' | True | By Brooks Atkinson | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/purse-choice-tops-indique-by-length-hitem-paying-310-sweeps-ahead.html | PURSE CHOICE TOPS INDIQUE BY LENGTH; Hitem, Paying $3.10, Sweeps Ahead in the Dobbs Ferry -- New Challenge Third ENSUENO IN MILE WHIRL Final Test Set for Endeavour -- So. American Racers Draw Gold Cup Outside Start | True | By Joseph C. Nichols | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/jockey-shea-is-killed-horse-falls-rolls-upon-rider-in-event-at.html | JOCKEY SHEA IS KILLED; Horse Falls, Rolls Upon Rider in Event at Tijuana | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/georgia-negro-slain-by-sheriff-in-fight.html | GEORGIA NEGRO SLAIN BY SHERIFF IN FIGHT | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/britains-food-minister-rebuffs-efforts-to-relax-rationing-for.html | Britain's Food Minister Rebuffs Efforts To Relax Rationing for Olympic Athletes | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/proposed-ship-transfer-to-italy-is-held-no-precedent-for-germany.html | Proposed Ship Transfer to Italy Is Held No Precedent for Germany and Japan | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/stocks-rise-again-to-6month-highs-composite-rate-is-up-043-point-at.html | STOCKS RISE AGAIN TO 6-MONTH HIGHS; Composite Rate Is Up 0.43 Point at End of Day Despite Cuts by Late Profit-Taking STEELS, MOTORS IN LEAD Transfers on Stock Exchange Involve 1,660,000 Shares -- Heaviest Since May 19 | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/for-new-patent-deadline-nam-wants-grace-period-for-filing-extended.html | FOR NEW PATENT DEADLINE; NAM Wants Grace Period for Filing Extended to Feb. 29, '48 | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/bevins-bastille-day-speech-notes-unity-of-britain-and-france-to.html | Bevins Bastille Day Speech Notes Unity Of Britain and France to Nurture Liberty | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/its-not-time-thats-lacking.html | IT'S NOT TIME THAT'S LACKING | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/van-nostrand-is-winner-he-and-sylvester-take-honors-in-amateurpro.html | VAN NOSTRAND IS WINNER; He and Sylvester Take Honors in Amateur-Pro Golf Event | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/traffic-accidents-drop-but-number-for-week-in-city-is-only-3-below.html | TRAFFIC ACCIDENTS DROP; But Number for Week in City Is Only 3 Below 1946 Level | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/swede-warns-on-russia-says-she-may-attack-as-she-did-in-finland-in.html | SWEDE WARNS ON RUSSIA; Says She May Attack as She Did in Finland in 1939 | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/sophie-tazewell-to-wed-graduate-of-radcliffe-fiancee-of-john-cb.html | SOPHIE TAZEWELL TO WED; Graduate of Radcliffe Fiancee of John C.B. Hawkes Jr. | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/civil-service-strike-in-france-postponed.html | CIVIL SERVICE STRIKE IN FRANCE POSTPONED | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/hl-satterlee-ends-life-with-a-pistol-noted-lawyer-and-soninlaw-of.html | H.L. SATTERLEE ENDS LIFE WITH A PISTOL; Noted Lawyer and Son-in-Law of Elder J.P. Morgan Found Dead in Home Here at 83 H.L. SATTERLEE DIES FROM PISTOL SHOT FOUND DEAD | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/greece-urges-un-to-act-on-invasion-letter-to-the-security-council.html | GREECE URGES U.N. TO ACT ON INVASION; Letter to the Security Council Asks It to Make Haste in Implementing Report | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/hungarians-intern-13-for-party-row.html | HUNGARIANS INTERN 13 FOR PARTY ROW | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/belated-discovery.html | BELATED DISCOVERY | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/spy-song-triumphs-at-arlington-park.html | SPY SONG TRIUMPHS AT ARLINGTON PARK | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/40-women-going-to-paris-business-and-professional-group-to-discuss.html | 40 WOMEN GOING TO PARIS; Business and Professional Group to Discuss World Affairs | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/macarthur-would-settle-in-milwaukee-on-retiring.html | MacArthur Would Settle In Milwaukee on Retiring | True | By the Aissociated Press. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/elected-vice-president-of-radio-corporation.html | Elected Vice President Of Radio Corporation | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/prof-duesberg-65-a-belgian-educator.html | PROF. DUESBERG, 65, A BELGIAN EDUCATOR | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/business-failures-show-drop.html | Business Failures Show Drop | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/3-held-in-bok-burglary-woman-accused-in-ransacking-of-philadelphia.html | 3 HELD IN BOK BURGLARY; Woman Accused in Ransacking of Philadelphia Judge's Home | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/house-republicans-plan-to-create-factfinding-group-for-foreign-aid.html | House Republicans Plan to Create Fact-Finding Group for Foreign Aid; Martin Says They Want Views of More Than Executive Branch in Determining Needs of Nations Seeking Help | True | By C.p. Trussellspecial To the New York Times. | | C1B 86524 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/consumption-of-milk-drops-for-5th-month.html | CONSUMPTION OF MILK DROPS FOR 5TH MONTH | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/greek-situation-appraised-cessation-of-suppression-held-first-step.html | Greek Situation Appraised; Cessation of Suppression Held First Step in Solving Nation's Problems | True | ROBERT SCRANTON. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/newsprint-shipments-up-canadian-association-reports-june-total.html | NEWSPRINT SHIPMENTS UP; Canadian Association Reports June Total 375,498 Tons | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/albert-aaron.html | ALBERT AARON | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/minot-crossan.html | Minot -- Crossan | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/special-session-is-held-unlikely-view-is-taken-after-congress.html | SPECIAL SESSION IS HELD UNLIKELY; View Is Taken After Congress Chiefs Go to White House -- Crisis Might Cause Return | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/soviet-note-gives-version-on-paris-missive-to-european-nations-lays.html | SOVIET NOTE GIVES VERSION ON PARIS; Missive to European Nations Lays Breakdown of First Parley to U.S. Attitude | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/mrs-henry-r-widmer.html | MRS. HENRY R. WIDMER | True | . Special to the new yohk times. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/exnavy-officer-named-atomic-laboratory-aide.html | Ex-Navy Officer Named Atomic Laboratory Aide | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/supreme-court-nominee-slated.html | Supreme Court Nominee Slated | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/president-asks-price-tests-before-any-coalsteel-rises-he-declares.html | President Asks Price Tests Before Any Coal-Steel Rises; He Declares That Prosperity Should Not Be Imperiled by 'Immediate' Advances -- Wide Jumps, However, Forecast in Coal TRUMAN OPPOSES COAL, STEEL RISES | True | By Louis Starkspecial To the New York Times. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/public-health-gains-are-listed-in-japan.html | PUBLIC HEALTH GAINS ARE LISTED IN JAPAN | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/long-island-road-applies-new-rates-rail-officials-disclose-buying.html | LONG ISLAND ROAD APPLIES NEW RATES; Rail Officials Disclose Buying of $2,500,000 Electrical Equipment for Lines CONFUSION IS REPORTED Some Trains Delayed Because of Unfamiliarity With Fare Schedule by Employes | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/the-problem-of-germany.html | THE PROBLEM OF GERMANY | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/461006285-in-chinese-census.html | 461,006,285 in Chinese Census | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/note-to-campers-and-summer-cooks-you-may-bake-hot-bread-on-open.html | Note to Campers and Summer Cooks: You May 'Bake' Hot Bread on Open Grate | True | By Jane Nickerson | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/korean-trade-opens-control-at-minimum.html | KOREAN TRADE OPENS; CONTROL AT MINIMUM | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/car-on-way-to-pope-14000-limousine-put-on-ship-here-for-trip-to.html | CAR ON WAY TO POPE; $14,000 Limousine Put on Ship Here for Trip to Vatican | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/david-samanez-ocampo.html | DAVID SAMANEZ OCAMPO | True | | | C1B 86524 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/seattle-awards-7000000-bonds-hafsey-stuart-group-wins-light-and.html | SEATTLE AWARDS $7,000,000 BONDS; Hafsey, Stuart Group Wins Light and Power Issue on 100.135 Bid for 2s | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/bonds-and-shares-on-london-market-southern-rhodesia-2-12-loan-a.html | BONDS AND SHARES ON LONDON MARKET; Southern Rhodesia 2 1/2 % Loan a Failure as Underwriters Take Up to 83% of Total | | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/when-governors-get-together.html | WHEN GOVERNORS GET TOGETHER | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/opera-at-stadium-for-the-first-time-mitropoulos-conducts-concert.html | OPERA AT STADIUM FOR THE FIRST TIME; Mitropoulos Conducts Concert Version of 'Madama Butterfly' -- Eleanor Steber in Lead | True | R.P. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/walter-a-klein.html | WALTER A. KLEIN | True | Special to the new york times. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/otto-h-kappeim.html | OTTO H. KAPPEIM | True | Special to the new york times. ! | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/28-swim-records-made-this-year-are-approved-by-ncaa-committee-nine.html | 28 Swim Records Made This Year Are Approved by NCAA Committee; Nine Intercollegiate Marks, 14 for College Freshmen and Five for Schoolboys Win Recognition -- Verdeur Feats Noted | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/new-bike-for-envoy-douglas.html | New Bike for Envoy Douglas | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/treasury-accepts-tenders.html | Treasury Accepts Tenders | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/cio-marine-union-will-seek-inquiry-cooks-and-stewards-to-ask-a.html | CIO MARINE UNION WILL SEEK INQUIRY; Cooks and Stewards to Ask a Congressional Investigation Into Matson Delay on Liners | | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/australia-sets-1952-for-loan-operations.html | AUSTRALIA SETS 1952 FOR LOAN OPERATIONS | | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/chase-is-named-again.html | Chase Is Named Again | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/674690000-in-loans-81-mortgages-placed-by-queens-broker-in-past-six.html | $674,690,000 IN LOANS; 81 Mortgages Placed by Queens Broker in Past Six Months | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/two-concerns-show-68630270-assets.html | TWO CONCERNS SHOW $68,630,270 ASSETS | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/griswold-arrives-to-head-greek-aid-american-steps-into-confused.html | GRISWOLD ARRIVES TO HEAD GREEK AID; American Steps Into Confused Situation in Athens -- His Coming Arouses Hope | | By Dana Adams Schmidtspecial To The New York Times. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/thorn-birmingham-electric-head.html | Thorn Birmingham Electric Head | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/saving-of-children-theme-of-meeting-pediatricians-give-firsthand.html | SAVING OF CHILDREN THEME OF MEETING; Pediatricians Give First-Hand Reports Hers on Starvation and Disease Abroad | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/european-chess-begins-first-zonal-tourney-in-world-title-play-at.html | EUROPEAN CHESS BEGINS; First Zonal Tourney in World Title Play at Holland | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/airport-lease-speeded-newark-official-asserts-terms-will-be-ready.html | AIRPORT LEASE SPEEDED; Newark Official Asserts Terms Will Be Ready by Monday | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/discrimination-on-tass-charged.html | Discrimination on Tass Charged | True | | | C1B 86524 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/to-give-18000000-medals-armed-services-will-pass-out-decorations.html | TO GIVE 18,000,000 MEDALS; Armed Services Will Pass Out Decorations Starting Aug. 1 | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/colombian-city-shaken-three-persons-hurt-in-pasto-many-buildings.html | COLOMBIAN CITY SHAKEN; Three Persons Hurt in Pasto -- Many Buildings Fall | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/farm-futures-trades-up-transactions-in-commodities-33546072000-in.html | FARM FUTURES TRADES UP; Transactions in Commodities $33,546,072,000 in Year | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/fall-kills-mother-of-8-woman-52-pulled-from-window-when-clothesline.html | FALL KILLS MOTHER OF 8; Woman, 52, Pulled From Window When Clothesline Breaks | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/abc-will-offer-in-dramatic-form-survey-americas-needs-and-resources.html | ABC Will Offer in Dramatic Form Survey 'America's Needs and Resources' | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/a-presidents-voting-bloc-in-congress.html | A President's Voting Bloc in Congress | True | By Arthur Krock | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/adam-powell-in-hospital.html | Adam Powell in Hospital | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/rites-for-ed-gardners-mother.html | Rites for Ed Gardner's Mother | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/women-bar-street-at-housing-project.html | WOMEN BAR STREET AT HOUSING PROJECT | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/austria-is-warned-again-against-aid-soviet-commander-says-his.html | AUSTRIA IS WARNED AGAIN AGAINST AID; Soviet Commander Says His Forces Will Not Be Bound by Pact With U.S. | True | By Albion Rossspecial To the New York Times. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/pca-asks-mines-rails-be-public-property.html | PCA ASKS MINES, RAILS BE PUBLIC PROPERTY | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/dress-accessories-displayed-at-show-simple-clothes-transformed-into.html | DRESS ACCESSORIES DISPLAYED AT SHOW; Simple Clothes Transformed Into Eye-Catchers With Scarves and Stoles | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/127-animals-flown-here-30-dogs-and-97-reptiles-reach-la-guardia.html | 127 ANIMALS FLOWN HERE; 30 Dogs and 97 Reptiles Reach La Guardia Field From Europe | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/billion-farm-fund-is-voted-by-senate-200864208-of-cut-by-house-is.html | BILLION FARM FUND IS VOTED BY SENATE; $200,864,208 of Cut by House Is Restored in Bill Passed by the Upper Chamber BILLION FARM FUND IS VOTED BY SENATE | True | By the United Press. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/iraq-red-chief-gets-life-term.html | Iraq Red Chief Gets Life Term | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/miss-biddle-betrothed-former-oldfields-school-student-engaged-to.html | MISS BIDDLE BETROTHED; Former Oldfields School Student Engaged to John Norris | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/united-fruit-earnings-up-estimate-for-half-year-places-its-net-at.html | UNITED FRUIT EARNINGS UP; Estimate for Half Year Places Its Net at $26,600,000 | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/pay-talk-today-set-to-avert-flour-tieup.html | PAY TALK TODAY SET TO AVERT FLOUR TIE-UP | True | | | C1B 86524 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/herman-a-pfarrer.html | HERMAN A. PFARRER | True | I Special to the new york times. ! | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/dividend-rate-established.html | Dividend Rate Established | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/the-commuters-problem.html | THE COMMUTER'S PROBLEM | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/hanscoms-to-meet-union-as-a-gesture.html | HANSCOM'S TO MEET UNION 'AS A GESTURE' | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/willysoverland-has-1165103-net-profit-is-the-largest-for-any.html | WILLYS-OVERLAND HAS $1,165,103 NET; Profit Is the Largest for Any Quarter in a Peacetime Year Since 1928 SALES RISE TO $37,324,770 31,089 Vehicles Produced -- Higher Output of Jeep Trucks Is Planned | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/produce-contract-called-onesided-chairman-of-house-inquiry-says.html | PRODUCE CONTRACT CALLED ONE-SIDED; Chairman of House Inquiry Says Union Tells How to Run Business | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/afl-fight-on-ives-is-urged-by-green-senators-support-of-labor-law.html | AFL FIGHT ON IVES IS URGED BY GREEN; Senator's Support of Labor Law Merits His Defeat, the Longshoremen Are Told | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/miss-head-wins-62-63-beats-miss-jahn-to-reach-third-round-in.html | MISS HEAD WINS, 6-2, 6-3; Beats Miss Jahn to Reach Third Round in Eastern Tennis | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/court-collects-500000-money-goes-to-children-born-out-of-wedlock.html | COURT COLLECTS $500,000; Money Goes to Children Born Out of Wedlock | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/martial-law-grips-area-in-palestine-mayor-is-bitter-as-nathanya-is.html | MARTIAL LAW GRIPS AREA IN PALESTINE; Mayor Is Bitter as Nathanya Is Isolated in Hostage Seizure -- Search Aim Scouted | True | By Gene Currivanspecial To The New York Times. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/jobs-hard-to-find-for-village-boys-50-needed-now-for-graduates-of.html | JOBS HARD TO FIND FOR VILLAGE BOYS; 50 Needed Now for Graduates of the Noted Training School at Dobbs Ferry | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/gross-tells-jury-brody-got-7000-in-pier-conspiracy-exbootlegger.html | GROSS TELLS JURY BRODY GOT $7,000 IN PIER CONSPIRACY; Ex-Bootlegger Says He Paid $3,000 'Under the Table' to Former City Official RECALLS BIG MONEY PLANS But Instead of Making Millions He Lost $50,000, He Testifies at Opening of Trial GROSS TELLS JURY BRODY GOT $7,000 | True | By Marshall E. Newton | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/loan-modification-urged-in-britain-2-mps-bid-attlee-invite-us-to.html | LOAN MODIFICATION URGED IN BRITAIN; 2 M.P.'s Bid Attlee Invite Us to Erase Non-Discrimination Article Governing Trade | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/fielding-rebuked-by-alp-in-fare-row-county-committee-repudiates-its.html | FIELDING REBUKED BY ALP IN FARE ROW; County Committee Repudiates Its Vice Chairman's Course in Favoring Transit Rise ITS ACTION IS UNANIMOUS Resolution Urges Continuance of 5-Cent Rate and Chides Mayor for Changing Stand | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/gael-sullivan-fined-on-a-driving-charge.html | GAEL SULLIVAN FINED ON A DRIVING CHARGE | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/bronx-head-asks-full-pier-survey-says-world-trade-corporation-is.html | BRONX HEAD ASKS FULL PIER SURVEY; Says World Trade Corporation Is Not Considering Borough's Waterfront Potentialities | True | | | C1B 86524 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/new-price-control-asked-clerks-union-also-would-bar-communists-from.html | NEW PRICE CONTROL ASKED; Clerks' Union Also Would Bar Communists From Its Ranks | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/naval-stores.html | NAVAL STORES | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/prensa-hits-paper-cut-sees-blow-to-liberty-in-peron-bill-for-4page.html | PRENSA HITS PAPER CUT; Sees Blow to Liberty in Peron Bill for 4-Page Papers | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/us-mission-leaves-turkey.html | U.S. Mission Leaves Turkey | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/simonds-yacht-is-first-sinbad-annexes-initial-race-in-snipe-class.html | SIMONDS YACHT IS FIRST; Sinbad Annexes Initial Race in Snipe Class Title Series | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/call-stockpiles-dangerously-low-industrial-leaders-urge-us-to-step.html | CALL STOCKPILES DANGEROUSLY LOW; Industrial Leaders Urge U.S. to Step Up Program to Make Up Deficits in Vital Needs | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/corn-moves-higher-on-short-covering-deferred-months-close-up-3-38.html | CORN MOVES HIGHER ON SHORT COVERING; Deferred Months Close Up 3 3/8 to 5 1/2 Cents -- Wheat Drops -- Oats, Soybeans Rise | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/books-authors.html | Books -- Authors | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/kontiki-raft-gains-speed-covers-31-nautical-miles-as-winds-resume.html | KON-TIKI RAFT GAINS SPEED; Covers 31 Nautical Miles as Winds Resume, Radio Reports | True | North American Newspaper Alliance. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/berry-tax-trial-on-today.html | Berry Tax Trial On Today | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/william-j-dunn.html | WILLIAM J. DUNN | True | Special to THETJiw youk times. | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/rumania-asks-dismissals-demands-her-nationals-quit-jobs-in-british.html | RUMANIA ASKS DISMISSALS; Demands Her Nationals Quit Jobs in British Oil Firms | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/briton-gets-100000-in-auto-parts-orders.html | BRITON GETS $100,000 IN AUTO PARTS ORDERS | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/forest-s-king.html | FOREST S. KING | True | I Special to the 2*jew york times. I | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/man-dies-in-plunge-off-empire-state-fails-to-arouse-suspicions-of.html | MAN DIES IN PLUNGE OFF EMPIRE STATE; Fails to Arouse Suspicions of 'Psychological Guards' Who Have Thwarted Five | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/french-pilot-out-on-bail-hearing-scheduled-for-today-on-charge-of.html | FRENCH PILOT OUT ON BAIL; Hearing Scheduled for Today on Charge of Forgery | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/sydney-a-smith.html | SYDNEY A. SMITH | True | | | C1B 86524 | |
| 1947-07-15 | 1947-07-15 | https://www.nytimes.com/1947/07/15/archives/shorney-grymes.html | Shorney -- Grymes | True | Special to THE NEW YORK TIMES. | | C1B 86524 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/nicaraguan-quake-felt-volcano-believed-cause.html | Nicaraguan Quake Felt; Volcano Believed Cause | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/zionistarab-pact-disclosed-to-un-moderates-of-both-sides-signed.html | ZIONIST-ARAB PACT DISCLOSED TO U.N.; Moderates of Both Sides Signed Accord for Bi-National Government in 1946 | True | By Clifton Danielspecial To the New York Times. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/i-capt-p-j-mcarthy.html | i CAPT. P. J. M'CARTHY | True | | | C1B 86776 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/key-pact-sought-in-shipyard-strike-conciliation-services-panel.html | KEY' PACT SOUGHT IN SHIPYARD STRIKE; Conciliation Service's Panel Meets With the Officials of Bethlehem Steel Here | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/trading-penalties-reduced-by-flavin-judicial-officer-of-department.html | TRADING PENALTIES REDUCED BY FLAVIN; Judicial Officer of Department of Agriculture Changes His Ruling on Alleged Corner | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/german-import-experts-sought.html | German Import Experts Sought | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/backs-meat-price-curb-consumer-council-asks-truman-to-restore-us.html | BACKS MEAT PRICE CURB; Consumer Council Asks Truman to Restore U.S. Controls | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/military-training-legislation-now-is-urged-even-if-it-means-a.html | Military Training; Legislation Now Is Urged, Even If It Means a Summer Session | True | D.B. LAWRENCE Jr. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/at-t-net-shows-a-sharp-decrease-profit-in-quarter-32200000-or.html | A.T. & T. NET SHOWS A SHARP DECREASE; Profit in Quarter $32,200,000, or $12,683,805 Less Than in Same Period of '46 | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/24-persons-injured-in-fifth-ave-crash-of-crosstown-bus-and.html | 24 Persons Injured in Fifth Ave. Crash Of Crosstown Bus and Emergency Truck | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/2-top-terrorists-found-in-nathanya-13-others-also-held-as-british.html | 2 TOP TERRORISTS FOUND IN NATHANYA; 13 Others Also Held as British Screen 1,427 in Hunt for Kidnapped Soldiers | True | By Gene Currivan | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/new-resin-gives-varnish-gloss.html | New Resin Gives Varnish Gloss | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/mine-sinks-ship-in-inland-sea.html | Mine Sinks Ship in Inland Sea | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/argentina-to-join-conference.html | Argentina to Join Conference | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/viceroy-to-meet-princes.html | Viceroy to Meet Princes | True | By Robert Trumbullspecial To the New York Times. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/pier-racket-story-of-gross-attacked-states-chief-witness-against.html | PIER RACKET STORY OF GROSS ATTACKED; State's Chief Witness Against Brody and Auditore Is Under Cross-Examination All Day | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/ahcarmichael83-served-in-congress.html | A.H. CARMICHAEL, 83, SERVED IN CONGRESS | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/state-guard-orders.html | State Guard Orders | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/3-billion-for-navy-passes-in-congress-55-million-to-run-both-houses.html | 3 BILLION FOR NAVY PASSES IN CONGRESS; 55 Million to Run Both Houses Also Sent to White House -- Senate Raises Army Fund | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/noisy-airplanes.html | Noisy Airplanes | True | MARIE L. EGLINTON. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/nyu-eleven-to-report-sept-1.html | N.Y.U. Eleven to Report Sept. 1 | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/us-military-plan-in-greece-charged-pravda-quotes-paris-report-of-in.html | U.S. MILITARY PLAN IN GREECE CHARGED; Pravda Quotes Paris Report of Intervention Parley -- Claims Secret Pact on Base Lease | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/former-lady-his-mountbatten-arrested-on-a-charge-of-issuing.html | Former Lady his Mountbatten Arrested On a Charge of Issuing Worthless Check | True | | | C1B 86776 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/candidate-loses-petition-court-refuses-to-put-greene-on-republican.html | CANDIDATE LOSES PETITION; Court Refuses to Put Greene on Republican Ballot | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/sec-considering-new-bonding-rule-it-would-permit-management-of.html | SEC CONSIDERING NEW BONDING RULE; It Would Permit Management of Investment Concerns to Fix Officer Coverage | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/earl-m-abele.html | EARL M. ABELE | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/alan-g-lynn.html | ALAN G. LYNN | True | Special to ths New york times. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/to-widen-croton-bridge-state-officials-to-lessen-danger-on-albany.html | TO WIDEN CROTON BRIDGE; State Officials to Lessen Danger on Albany Post Road | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/air-policy-board.html | AIR POLICY BOARD | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/to-be-general-manager-of-airkem-distributors.html | To Be General Manager Of Airkem Distributors | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/named-to-sales-post-by-united-distillers.html | Named to Sales Post By United Distillers | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/trujillo-message-tomorrow.html | Trujillo Message Tomorrow | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/jersey-will-pay-idle-wsa-seamen-unemployment-compensation-will.html | JERSEY WILL PAY IDLE WSA SEAMEN; Unemployment Compensation Will Depend on Rate and Length of Service | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/strand-equals-world-mark.html | Strand Equals World Mark | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/two-new-envoys-likely-vincent-is-expected-to-go-to-geneva-matthews.html | TWO NEW ENVOYS LIKELY; Vincent Is Expected to Go to Geneva, Matthews to Sweden | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/athletics-down-browns-marchildon-hurls-sixhitter-in-81-night.html | ATHLETICS DOWN BROWNS; Marchildon Hurls Six-Hitter in 8-1 Night Victory | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/rise-in-coal-price-of-1-a-ton-likely-dl-w-announces-increases-day-a.html | RISE IN COAL PRICE OF $1 A TON LIKELY; D.L.& W. Announces Increases Day After Truman Appeal to Delay Such Action HOUSEHOLDERS WORST HIT Biggest Advances in Large- Size Anthracite Used Mainly in Private Homes | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/labor-direction-urged-for-britain-union-chief-asks-a-limited.html | LABOR DIRECTION URGED FOR BRITAIN; Union Chief Asks a 'Limited Measure' of Control -- Shift in Policy Is Indicated | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/bombers-trip-indians-by-94-21-with-reynolds-and-bevens-in-box.html | Bombers Trip Indians by 9-4, 2-1, With Reynolds and Bevens in Box; Yankees Match Club's High for Successive Victories -- Johnson's Triple in Ninth Beats Feller Before 62,355 Fans | True | By Loius Effratspecial To The New York Times. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/news-of-food-spiced-eggs-as-made-in-pioneer-times-now-available-in.html | News of Food; Spiced Eggs as Made in Pioneer Times Now Available in the Market Here | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/truckship-service-to-albany-approved.html | TRUCK-SHIP SERVICE TO ALBANY APPROVED | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/books-authors.html | Books -- Authors | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/todd-seeks-493007-of-ship-and-owners.html | TODD SEEKS $493,007 OF SHIP AND OWNERS | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/good-fall-season-seen-in-millinery-nrdga-official-says-business.html | GOOD FALL SEASON SEEN IN MILLINERY; NRDGA Official Says Business Will Equal or Top Last Year in Clinic Talk | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/i-william-w-king-jr.html | i WILLIAM W. KING JR. | True | Special to the Niw york Trars. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/bordagaray-is-banned-he-gets-top-penalty-including-50-fine-for.html | BORDAGARAY IS BANNED; He Gets Top Penalty Including $50 Fine for Hitting Umpire | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/henry-memorial-coins-urged.html | Henry Memorial Coins Urged | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/gerald-berkley.html | GERALD BERKLEY | True | 1 Special to the new york times. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/joys-of-country-life.html | Joys of Country Life | True | W.D. ROSE. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/johnston-doubts-us-faces-slump-film-executive-in-paris-holds.html | JOHNSTON DOUBTS U.S. FACES SLUMP; Film Executive in Paris Holds Russians Wrong - - Finds Fear Based on Propaganda | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/cobb-in-speed-test-aug-15.html | Cobb in Speed Test Aug. 15 | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/reds-gain-west-of-tsingtao.html | Reds Gain West of Tsingtao | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/elected-presidents-of-oil-concerns.html | ELECTED PRESIDENTS OF OIL CONCERNS | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/threat-to-austria-in-soviet-warning-vienna-prepares-reply-to-moscow.html | THREAT TO AUSTRIA IN SOVIET WARNING; Vienna Prepares Reply to Moscow on U.S. Relief -- Treaty Body Stalled | True | By Albion Rossspecial To the New York Times. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/air-express-shipments-up.html | Air Express Shipments Up | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/sforza-to-lead-fight-for-ratifying-treaty.html | SFORZA TO LEAD FIGHT FOR RATIFYING TREATY | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/social-work-groups-open-training-class.html | SOCIAL WORK GROUPS OPEN TRAINING CLASS | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/new-us-order-ties-germany-to-plan-to-rebuild-europe-restatement-of.html | NEW U.S. ORDER TIES GERMANY TO PLAN TO REBUILD EUROPE; Restatement of Policy Allots Exports to Pay for Imports -- Rural Economy Barred CLAY TOLD TO RESIST REDS Imposition of Any Regime From Outside Opposed -- Stripping of Arms Reemphasized NEW U.S. ORDER TIES GERMANY TO PLAN | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/james-a-denneny.html | JAMES A. DENNENY | True | j Special to the new Yin-times. i | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/tankers-for-russia-set-commerce-department-reveals-three-to-carry.html | TANKERS FOR RUSSIA SET; Commerce Department Reveals Three to Carry Licensed Exports | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/speirsumuller.html | SpeirsuMuller | True | Special to the new york times. | | C1B 86776 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/mine-from-world-war-i-blown-up-off-cape-may.html | Mine From World War I Blown Up Off Cape May | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/rev-gerard-gerrity.html | REV. GERARD GERRITY | True | Special to tht newyork times. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/propane-now-used-for-refrigeration.html | PROPANE NOW USED FOR REFRIGERATION | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/urges-backing-marshall-motley-calls-for-keeping-jobs-up-to-aid.html | URGES BACKING MARSHALL; Motley Calls for Keeping Jobs Up to Aid Secretary Abroad | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/model-wins-venus-contest.html | Model Wins Venus Contest | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/-abraham-greenwald.html | ! ABRAHAM GREENWALD | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/ginny-simms-signs-for-a-program-on-cbs-wor-repertory-series-dropped.html | Ginny Simms Signs for a Program on CBS -- WOR Repertory Series Dropped | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/heads-legal-aid-counsel-callagy-new-attorneyinchief-of-organization.html | HEADS LEGAL AID COUNSEL; Callagy New Attorney-in-Chief of Organization Here | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/senators-join-atom-hunt-question-of-russian-pipeline-on-secrets-to.html | SENATORS JOIN ATOM HUNT; Question of 'Russian Pipeline' on Secrets to Be Studied | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/blackwell-takes-14th-straight-54-reds-pitcher-beats-phillies-for.html | BLACKWELL TAKES 14TH STRAIGHT, 5-4; Reds' Pitcher Beats Phillies for 16th Triumph -- Miller Bats In Winning Run | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/commerce-post-is-authorized.html | Commerce Post Is Authorized | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/waldman-assails-tafthartley-act-but-he-advises-pier-workers-to-obey.html | WALDMAN ASSAILS TAFT-HARTLEY ACT; But He Advises Pier Workers to Obey 'Class Legislation' Pending Court Test | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/english-cricket-results.html | English Cricket Results | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/100-postal-employes-enroll-to-give-blood.html | 100 POSTAL EMPLOYES ENROLL TO GIVE BLOOD | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/predict-clothing-price-rise.html | Predict Clothing Price Rise | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/cotton-prices-up-83-to-102-points-heavy-covering-by-the-trade-is.html | COTTON PRICES UP 83 TO 102 POINTS; Heavy Covering by the Trade Is Outstanding Factor in Active Session | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/hercules-powder-co.html | Hercules Powder Co. | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/circus-day-set-at-jones-beach.html | Circus Day Set at Jones Beach | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/mcreavy-quits-pro-hockey.html | McReavy Quits Pro Hockey | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/parenthood-aid-asked-in-germany-alarming-abortion-rate-spurs.html | PARENTHOOD AID ASKED IN GERMANY; Alarming Abortion Rate Spurs Doctors to Seek Help on Planned Families | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/trusts-assets-go-lower-in-quarter-tricontinental-corp-reports.html | TRUST'S ASSETS GO LOWER IN QUARTER; Tri-Continental Corp. Reports Slight Decline on June 30 From March 31 Figure | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/france-meets-a-challenge.html | FRANCE MEETS A CHALLENGE | True | | | C1B 86776 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/community-center-is-dedicated-here-opportunity-for-interracial.html | COMMUNITY CENTER IS DEDICATED HERE; Opportunity for Inter-Racial Service Is the Keynote at 110th St. Ceremonies | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/power-fails-at-terminal.html | Power Fails at Terminal | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/ottmen-use-koslo-to-stop-chicago-40-marshall-cooper-hit-homers-to.html | OTTMEN USE KOSLO TO STOP CHICAGO, 4-0; Marshall, Cooper Hit Homers to Pace Attack in Night Game Before 25,724 | | By John Drebinger | | | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/3-germans-are-hanged.html | 3 Germans Are Hanged | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/acts-against-gamblers-bell-orders-advance-notice-on-injured-stars.html | ACTS AGAINST GAMBLERS; Bell Orders Advance Notice on Injured Stars' Condition | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/elwynseelye2d-to-marry-exspar-alumnus-of-cornell-a-veteran-of-the.html | ELWYNSEELYE2D TO MARRY EX-SPAR; Alumnus of Cornell, a Veteran of the Recent War, Will Wed Miss E. Q. Hollingshead | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/texan-is-victor-in-japan.html | Texan Is Victor in Japan | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/einstein-backs-un-for-control-of-atom.html | EINSTEIN BACKS U.N. FOR CONTROL OF ATOM | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/mildred-l-eichhorn-is-engaged.html | Mildred L. Eichhorn Is Engaged | True | Special to the new york times. I | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/equal-pay-sought-by-british-women-altrusa-club-speaker-says-men-in.html | EQUAL PAY SOUGHT BY BRITISH WOMEN; Altrusa Club Speaker Says Men in England Receive 20 to 30 Per Cent More | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/savings-deposits-rise-halfyear-gain-of-304397815-reported-in-new.html | SAVINGS DEPOSITS RISE; Half-Year Gain of $304,397,815 Reported in New York State | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/government-of-guam-desire-of-people-is-expressed-for-full-share-in.html | Government of Guam; Desire of People Is Expressed for Full Share in Democratic Life | True | A GUAMANIAN. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/venereal-disease-rises-british-war-secretary-gives-army-figures-to.html | VENEREAL DISEASE RISES; British War Secretary Gives Army Figures to the Commons | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/ireland-can-get-care-food-gifts-odwyer-places-an-order-for-the.html | IRELAND CAN GET CARE FOOD GIFTS; O'Dwyer Places an Order for the First Package to Go Under New Compact ASKS SUPPORT FOR WORK Director of Relief Agency Says New System Is Mapped to Help All Europe | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/princess-fiance-in-edinburgh.html | Princess, Fiance, in Edinburgh | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/william-a-mathis.html | WILLIAM A. MATHIS | True | Special to the new york times. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/nimitz-sent-to-hospital.html | Nimitz Sent to Hospital | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/heads-dumont-network-on-television-field.html | Heads DuMont Network On Television Field | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/longshore-strike-spreads-on-coast-five-ships-are-now-tied-up-in-san.html | LONGSHORE STRIKE SPREADS ON COAST; Five Ships Are Now Tied Up in San Francisco, Los Angeles by Walking-Boss Pickets | | Special to THE NEW YORK TIMES. | | C1B 86776 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/severe-inflation-sweeping-ecuador-us-financial-expert-declares.html | SEVERE INFLATION SWEEPING ECUADOR; U.S. Financial Expert Declares Situation. Worst of Any in South America | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/rumson-four-wins-64-defeats-westbury-in-final-of-hempstead-cups.html | RUMSON FOUR WINS, 6-4; Defeats Westbury in Final of Hempstead Cups Tourney | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/wine-importers-change-name.html | Wine Importers Change Name | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/jet-pilot-reaches-stud-farm.html | Jet Pilot Reaches Stud Farm | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/pig-iron-up-350-a-ton-slosssheffield-lays-blame-for-move-on-coal.html | PIG IRON UP $3.50 A TON; Sloss-Sheffield Lays Blame for Move on Coal Wage Contract | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/new-atlantic-highlands-ship.html | New Atlantic Highlands Ship | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/woman-hugging-brother-is-shot-child-4-takes-patrolmans-pistol-from.html | WOMAN HUGGING BROTHER IS SHOT; Child, 4, Takes Patrolman's Pistol From Its Holster and Pulls Trigger | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/rand-blames-police-for-elmira-violence.html | RAND BLAMES POLICE FOR ELMIRA 'VIOLENCE' | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/signs-hawaiian-bond-bill.html | Signs Hawaiian Bond Bill | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/pope-receives-harriman.html | Pope Receives Harriman | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/uaw-seen-rejecting-merger-proposal.html | UAW SEEN REJECTING MERGER PROPOSAL | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/miss-patricia-hand-a-prospective-bride.html | MISS PATRICIA HAND A PROSPECTIVE BRIDE | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/attlee-extols-chemists-their-revolutionary-changes-dwarf-labor.html | ATTLEE EXTOLS CHEMISTS; Their 'Revolutionary Changes' Dwarf Labor Regime's, He Says | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/the-empress-of-canada-returns-to-atlantic-run.html | The Empress of Canada Returns to Atlantic Run | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/firemen-receive-3platoon-system-quayle-gives-458hour-week-to-5.html | FIREMEN RECEIVE 3-PLATOON SYSTEM; Quayle Gives 45.8-Hour Week to 5 Battalions -- Others Will Benefit Later | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/bell-assigns-british-agency.html | Bell Assigns British Agency | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/schwartz-elected-to-bar-post.html | Schwartz Elected to Bar Post | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/gloria-stanifop-connecticut-bride-red-cross-aide-during-war-married.html | GLORIA STANIFOP CONNECTICUT BRIDE; Red Cross Aide During War Married to Hunt S. Kerrigan, Veteran of Marine Corps | True | Special to thz new yoek tikes. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/hector-mcneil-to-lead-british.html | Hector McNeil to Lead British | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/guild-charges-dismissed-labor-board-upholds-pirates-in-ruling-at.html | GUILD CHARGES DISMISSED; Labor Board Upholds Pirates in Ruling at Harrisburg | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/15inch-newsprint-bill-favored.html | 15-Inch Newsprint Bill Favored | True | | | C1B 86776 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/meyer-lauds-plan-for-transit-labor-odwyerdavis-proposals-get.html | MEYER LAUDS PLAN FOR TRANSIT LABOR; O'Dwyer-Davis Proposals Get Approval of the Chairman of the State Mediation Board | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/flights-to-orient-begun.html | Flights to Orient Begun | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/hitchhikers-get-warning-two-convicted-of-violating-rule-en-route-to.html | HITCHHIKERS GET WARNING; Two Convicted of Violating Rule En Route to Jones Beach | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/heads-fordham-school-of-social-service-here.html | Heads Fordham School Of Social Service Here | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/wac-bill-ready-for-senate.html | Wac Bill Ready for Senate | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/cards-4-in-sixth-defeat-braves-82-victory-puts-st-louis-within-four.html | CARDS 4 IN SIXTH DEFEAT BRAVES, 8-2; Victory Puts St. Louis Within Four and a Half Games of League-Leading Dodgers | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/kaisers-former-yacht-scuttled.html | Kaiser's Former Yacht Scuttled | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/uso-musical-starts-tour-today.html | USO Musical Starts Tour Today | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/new-home-for-aged-work-started-on-building-of-methodist-group-in.html | NEW HOME FOR AGED; Work Started on Building of Methodist Group in Jersey | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/gop-leaders-wonder-when-governor-will-express-views-on-world-issues.html | GOP Leaders Wonder When Governor Will Express Views on World Issues | True | By Arthur Krockspecial To the New York Times. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/baltimore-elects-garmatz-to-house.html | BALTIMORE ELECTS GARMATZ TO HOUSE | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/rip-van-winkle-revived-at-the-city-center-by-new-company.html | ' Rip Van Winkle' Revived at the City Center by New Company Inaugurating a Season of Stock Summer Performances | True | By Brooks Atkinson | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/jersey-city-routs-bears-newark-drops-night-game-82-when-russo.html | JERSEY CITY ROUTS BEARS; Newark Drops Night Game, 8-2, When Russo Weakens | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/mrs-fannie-fishbein.html | MRS. FANNIE FISHBEIN | True | 1 Special to the new york times. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/allied-laboratories-gets-loan.html | Allied Laboratories Gets Loan | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/100-children-ill-of-food-poisoning-potato-salad-eaten-at-a-day-camp.html | 100 CHILDREN ILL OF FOOD POISONING; Potato Salad Eaten at a Day Camp at Roslyn Estates Is Suspected as Cause | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/three-autumn-hats-and-a-coiffure-made-to-match.html | THREE AUTUMN HATS AND A COIFFURE MADE TO MATCH | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/us-pressure-in-italy-charged.html | U.S. Pressure In Italy Charged | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/elkhouri-sees-truman-syrias-envoy-asks-recognition-of-her-aid-to.html | EL-KHOURI SEES TRUMAN; Syria's Envoy Asks Recognition of Her Aid to World | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/92348-civil-aircraft-registered.html | 92,348 Civil Aircraft Registered | True | | | C1B 86776 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/sally-haines-on-stand-claims-5400-seized-in-bank-as-her-personal.html | SALLY HAINES ON STAND; Claims $5,400 Seized in Bank as Her Personal Funds | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/business-warned-on-class-warfare-prof-slichter-tells-stanford.html | BUSINESS WARNED ON 'CLASS WARFARE'; Prof. Slichter Tells Stanford Parley to Contact Workers to Bar Its Growth Here | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/rail-fare-hearing-set-icc-picks-aug-26-to-go-into-plea-of-southern.html | RAIL FARE HEARING SET; ICC Picks Aug. 26 to Go Into Plea of Southern Carriers | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/miss-mary-a-mgann.html | MISS MARY A. M'GANN | True | Special to the new york times. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/samuel-bartfield.html | SAMUEL BARTFIELD | True | I Special to the new york times. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/army-trials-bill-ready-for-house-revision-setting-up-separate-judge.html | ARMY TRIALS BILL READY FOR HOUSE; Revision Setting Up Separate Judge Advocate General's Corps Stays in Measure | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/uneasiness-in-britain.html | Uneasiness in Britain | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/knowles-posts-37-38-75-to-gain-metropolitan-seniors-golf-title.html | Knowles Posts 37, 38 -- 75 to Gain Metropolitan Seniors Golf Title; Apawamis Star Finishes 3 Over Par for 5-Stroke Victory Over Moore, Whose 71 Carries Off Low Net Honors | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/illness-bars-la-guardia-former-mayor-not-to-testify-in-haslett.html | ILLNESS BARS LA GUARDIA; Former Mayor Not to Testify in Haslett Airport Case | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/oscar-w-warden.html | OSCAR W. WARDEN | True | Special to the new york timis. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/truman-signs-rail-tax-bill.html | Truman Signs Rail Tax Bill | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/bendix-appliances-sets-new-records-sales-for-half-year-nearly.html | BENDIX APPLIANCES SETS NEW RECORDS; Sales for Half Year Nearly $8,000,000 Above Volume for All of 1946 | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/fitzpatrick-sees-truman-could-offer-running-mate.html | Fitzpatrick Sees Truman; Could Offer Running Mate | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/appeal-gets-200000-from-amusement-unit.html | APPEAL GETS $200,000 FROM AMUSEMENT UNIT | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/tigers-submerge-senators-11-to-6-detroit-pounds-14-hits-off-3.html | TIGERS SUBMERGE SENATORS, 11 TO 6; Detroit Pounds 14 Hits Off 3 Washington Pitchers in Twilight Contest | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/erosion-of-soil-observations-based-on-a-recent-trip-through-the.html | Erosion of Soil; Observations Based on a Recent Trip Through the United States | True | ALLAN E. BAKER. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/wards-141-takes-qualifying-medal-he-cards-73-on-the-second-18-in.html | WARD'S 141 TAKES QUALIFYING MEDAL; He Cards 73 on the Second 18 in Western Amateur Golf -- Moreland Next With 143 | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/may-publish-in-colombia-spanish-writers-consider-move-because-of.html | MAY PUBLISH IN COLOMBIA; Spanish Writers Consider Move Because of Paper Shortage | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/navy-tells-of-placement.html | Navy Tells of Placement | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/indecisive-trading-puts-stocks-down-price-index-off-037-joint-at.html | INDECISIVE TRADING PUTS STOCKS DOWN; Price Index Off 0.37 Joint at Close After Day-Long Series of Advances, Declines TURNOVER FALLS SHARPLY Motors Show Way in Gains, but Steels Are Under Pressure and Give Ground | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/lucy-keat1ng-is-wed-to-donald-s-burns.html | LUCY KEAT1NG IS WED TO DONALD S. BURNS | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/pep-outpoints-jackson.html | Pep Outpoints Jackson | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/expansion-urged-by-ship-operator-lewis-says-foreign-building-does.html | EXPANSION URGED BY SHIP OPERATOR; Lewis Says Foreign Building Does Not Mean U.S. Should Get Off the High Seas | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/rare-opera-to-be-done-premiere-in-us-of-mozarts-idomeneo-set-for.html | RARE OPERA TO BE DONE; Premiere in U.S. of Mozart's 'Idomeneo' Set for Tanglewood | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/miss-janet-murray-to-be-bride-sept-13-notes.html | MISS JANET MURRAY TO BE BRIDE SEPT. 13 Notes | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/okelly-scores-in-chess-belgian-master-beats-castadi-in-european.html | O'KELLY SCORES IN CHESS; Belgian Master Beats Castadi in European Zonal Play | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/appliances-prices-again-head-upward-distribution-official-forecasts.html | APPLIANCES PRICES AGAIN HEAD UPWARD; Distribution Official Forecasts New Round of Fall Advances Due to Coal Settlement | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/mrs-robert-c-pew.html | MRS. ROBERT C. PEW | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/brooks-toppled-by-124-and-93-westlake-clouts-3run-double-and.html | BROOKS TOPPLED BY 12-4 AND 9-3; Westlake Clouts 3-Run Double and Grand-Slam Homer for Pittsburgh in Opener ROE AND BAGBY TRIUMPH Taylor and Hatten Batted Out by Pirates -- Dodgers Leave 24 Stranded on Bases | True | By Roscoe McGowen | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/ellstein-new-musical-director.html | Ellstein New Musical Director | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/tafthartley-act-analyzed.html | Taft-Hartley Act Analyzed | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/bonds-and-shares-on-london-market-uruguay-rail-stocks-climb-sharply.html | BONDS AND SHARES ON LONDON MARKET; Uruguay Rail Stocks Climb Sharply on Strength of Agreement on Sterling | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/jane-manning-affianced-waterbury-girl-is-betrothed-to-edward.html | JANE MANNING AFFIANCED; Waterbury Girl Is Betrothed to Edward Charles Bannon | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/kaufman-acquires-242-west-36th-st-adds-14story-business-building-to.html | KAUFMAN ACQUIRES 242 WEST 36TH ST.; Adds 14-Story Business Building to Holdings in Area -- 3d Ave. Corner Sold | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/chemicals-cure-of-insane-is-seen-hyden-reports-to-cytologists-in.html | CHEMICAL'S CURE OF INSANE IS SEEN; Hyden Reports to Cytologists in Stockholm on Discoveries by New-Type Microscope 100 PATIENTS IMPROVED Increase in Polynucleotides in the Nerve Cells Caused Psychic Improvement | True | By William L. Laurencespecial To The New York Times. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/britain-works-on-power-total-of-l-75000000-to-be-spent-in-two-years.html | BRITAIN WORKS ON POWER; Total of L 75,000,000 to Be Spent in Two Years, Ministry Says | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/taxi-light-deadline-set.html | Taxi Light Deadline Set | | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/marino-is-picked-to-beat-paterson-hawaiian-favored-to-capture.html | MARINO IS PICKED TO BEAT PATERSON; Hawaiian Favored to Capture Flyweight Title in Bout at Glasgow Tonight | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/satterlee-funeral-set-services-to-be-held-tomorrow-for-jp-morgan.html | SATTERLEE FUNERAL SET; Services to Be Held Tomorrow for J.P. Morgan Son-in-Law | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/charles-d-cree.html | CHARLES D. CREE | True | Sp^ial to the new york Tores. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/newspapers-lead-in-survey-at-montclair-as-chief-basis-for-opinions.html | Newspapers Lead in Survey at Montclair As Chief Basis for Opinions of Residents | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/general-harmon-will-retire.html | General Harmon Will Retire | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/the-bomb-again.html | THE BOMB AGAIN | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/gaekwar-pays-42000-for-colt.html | Gaekwar Pays $42,000 for Colt | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/foxufletcher.html | FoxuFletcher | True | Special to the new york times. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/woman-jailed-as-a-rent-gouger-hearing-today-on-freeze-law-woman.html | Woman Jailed as a Rent Gouger; Hearing Today on 'Freeze' Law; Woman Jailed as a Rent Gouger; Hearing Today on 'Freeze' Law | | By Will Lissner | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/6419027-cleared-by-libbeyowensford-in-first-half-of-47-setting-a.html | $6,419,027 Cleared by Libbey-Owens-Ford In First Half of '47, Setting a New Record | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/mrs-coppola-held-in-election-killing-wife-of-trigger-mike-released.html | MRS. COPPOLA HELD IN ELECTION KILLING; Wife of 'Trigger Mike' Released in Bail as Material Witness in the Scottoriggio Case MRS. COPPOLA HELD IN ELECTION KILLING | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/steady-job-level-reported-by-corsi-he-tells-afl-employment-in-state.html | STEADY JOB LEVEL REPORTED BY CORSI; He Tells A.F.L. Employment in State Is 5,400,000, With Drop of 50,000 in Year in Idle | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/restaurant-group-buys-longchamps-new-owners-will-take-over-after.html | RESTAURANT GROUP BUYS LONGCHAMPS; New Owners Will Take Over After All Income-Tax Debts Are Paid to Government PURCHASE PRICE WITHHELD T.T. Mets, Exchange Buffet President, to Be Operating Head of Chain's 9 Units | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/child-to-william-maclennans.html | Child to William MacLennans | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/monmouth-purse-to-gallant-bull-choice-completes-triple-for-stout.html | MONMOUTH PURSE TO GALLANT BULL; Choice Completes Triple for Stout, Who Also Scores on Tettington, Fleet Boss | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/woman-presides-over-house.html | Woman Presides Over House | True | | | C1B 86776 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/international-conflict-feared.html | International Conflict Feared | True | By Dana Adams Schmidt | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/pay-as-you-see.html | PAY AS YOU SEE | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/quirino-returns-to-manila.html | Quirino Returns to Manila | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/hearns-awards-study-prizes.html | Hearns Awards Study Prizes | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/bulgaria-charges-spying-ten-are-accused-of-sending-information-to.html | BULGARIA CHARGES SPYING; Ten Are Accused of Sending Information to Greece | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/house-backs-us-sale-of-newsprint-timber.html | HOUSE BACKS U.S. SALE OF NEWSPRINT TIMBER | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/two-tied-for-snipe-honors.html | Two Tied for Snipe Honors | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/eugene-g-brien-59-hotel-chain-official-_.html | EUGENE G. &BRIEN, 59, HOTEL CHAIN OFFICIAL ——— | True | Special to Tax new york Tmzs.1/2. i | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/barge-cargoes-gaining-canal-tonnage-is-running-88-over-1946-traffic.html | BARGE CARGOES GAINING; Canal Tonnage Is Running 8.8% Over 1946 Traffic | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/monty-woolley-in-hospital.html | Monty Woolley in Hospital | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/masterson-loses-to-geller-at-net-fourthseeded-player-in-clay-courts.html | MASTERSON LOSES TO GELLER AT NET; Fourth-Seeded Player in Clay Courts Tourney Bows in 3 Sets -- Hecht Advances | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/stocks-of-refined-copper-off.html | Stocks of Refined Copper Off | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/only-rising-output-can-bar-inflation-industrialists-say-bunting-of.html | ONLY RISING OUTPUT CAN BAR INFLATION, INDUSTRIALISTS SAY; Bunting of NAM Tells Congress Group Tax Revision Would Spur Capital Formation NEW COAL PACT DEFENDED Humphrey Predicts Stabilizing Effect -- Wood Urges Ending Loans to 'Finished' Europe CALL RISING OUTPUT CURB ON INFLATION | True | By Louis Starkspecial To the New York Times. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/southard-in-treasury-post.html | Southard in Treasury Post | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/patterson-reported-quitting-forrestal-due-to-rule-arms-war-chief-is.html | Patterson Reported Quitting, Forrestal Due to Rule Arms; War Chief Is Slated to Go After Unifying of Forces -- Navy Head's Appointment as Security Secretary Predicted Resignation of Patterson Slated; Forrestal Due to Be Arms Chief | True | By Anthony Levierospecial To the New York Times. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/japans-labor-led-away-from-reds-educational-talks-to-unions-stress.html | JAPAN'S LABOR LED AWAY FROM REDS; Educational Talks to Unions Stress the Lack of Freedom Under Totalitarianism | True | By Burton Cranespecial To the New York Times. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/afl-and-cio-unity-is-urged-by-green-leader-seeks-immediate-link-to.html | AFL AND CIO UNITY IS URGED BY GREEN; Leader Seeks Immediate Link to Combine Forces in Fight on Labor Law Adherents | True | By Lawrence Resnerspecial To the New York Times. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/us-warns-in-un-of-greek-explosion-johnson-tells-security-body.html | U.S. WARNS IN U.N. OF GREEK EXPLOSION; Johnson Tells Security Body Situation May 'Burst' at Any Time Now | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/col-j-a-jiminez.html | COL. J. A. JIMINEZ | True | Special to the new york times. | | C1B 86776 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/bid-to-royal-pair-denied-viscountess-astor-ridicules-story-on-us.html | BID TO ROYAL PAIR DENIED; Viscountess Astor Ridicules Story on U.S. Honeymoon Trip | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/giles-a-chase.html | GILES A. CHASE | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/whitney-sprinter-outraces-up-beat-ready-jack-closes-with-rush-to.html | WHITNEY SPRINTER OUTRACES UP BEAT; Ready Jack Closes With Rush to Win 5 1/2-Furlong Dash in Last Stride at Jamaica QUICKSET ANNEXES SHOW Jessop, Aboard Victor, Scores Triple -- Zax, Paying $5.90, Takes Bien Joli Purse | | By James Roach | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/buys-concert-ticket-mayor-is-first-subscriber-for-vatican-choir.html | BUYS CONCERT TICKET; Mayor Is First Subscriber for Vatican Choir, Here Aug. 2 | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/no-tax-cut-till-49-house-chiefs-fear-knutson-and-martin-would-make.html | NO TAX CUT TILL '49, HOUSE CHIEFS FEAR; Knutson and Martin Would Make It '48 Issue If Veto Expected Friday Is Upheld | True | By John D. Morrisspecial To the New York Times. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/ritter-midget-auto-victor.html | Ritter Midget Auto Victor | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/silveyra-resigns-tijuana-job.html | Silveyra Resigns Tijuana Job | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/william-l-murray.html | WILLIAM L. MURRAY | True | Special to the new york times. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/city-college-elects-department-heads.html | CITY COLLEGE ELECTS DEPARTMENT HEADS | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/bank-notes.html | BANK NOTES | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/katharine-cockley-becomes-betrothed.html | KATHARINE COCKLEY BECOMES BETROTHED | True | Special to thz new yosk Tans. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/mrs-d-wagner-married-daughter-of-army-general-wed-in-berlin-to.html | MRS. D. WAGNER MARRIED; Daughter of Army General Wed in Berlin to Phillips Hawkins | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/corn-crop-seen-much-improved-weather-bureau-reports-that-abundant.html | CORN CROP SEEN 'MUCH' IMPROVED; Weather Bureau Reports That Abundant Sunshine Aids in Midwestern Belt | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/germans-welcome-move.html | Germans Welcome Move | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/pango-pango-beats-airy-christiana-racers-rally-wins-by-a-neck-at.html | PANGO PANGO BEATS AIRY; Christiana Racer's Rally Wins by a Neck at Arlington | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/kimberlyclark-issue-to-be-offered-today.html | KIMBERLY-CLARK ISSUE TO BE OFFERED TODAY | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/canada-aids-blitzed-churches.html | Canada Aids 'Blitzed' Churches | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/basic-soviet-view-on-world-police-size-sought-by-great-britain.html | Basic Soviet View on World Police Size Sought by Great Britain in Security Body | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/aids-li-college-hospital.html | Aids L.I. College Hospital | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/unable-to-hazard-advance-for-steel-todd-tells-ironer-association.html | UNABLE TO HAZARD ADVANCE FOR STEEL; Todd Tells Ironer Association Effect on Prices of Coal Pay Rise Is 'Uncertain' | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/9th-reactivated-at-ft-dix-review-hodges-welcomes-regiments-as-the.html | 9TH REACTIVATED AT FT. DIX REVIEW; Hodges Welcomes Regiments as the Main Division of His First Army | True | By Austin Stevensspecial To The New York Times. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/brokers-loans-rise.html | Brokers' Loans Rise | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/bus-line-gets-fare-rise-long-beach-to-point-lookout-ride-will-cost.html | BUS LINE GETS FARE RISE; Long Beach to Point Lookout Ride Will Cost 15 Cents | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/dr-putnam-resigns-quits-his-chief-executive-post-at-neurological.html | DR. PUTNAM RESIGNS; Quits His Chief Executive Post at Neurological Institute | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/steichen-begins-work-in-museum-greatly-expanded-program-forecast-by.html | STEICHEN BEGINS WORK IN MUSEUM; Greatly Expanded Program Forecast by Modern Art Director of Photography | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/150-philadelphians-welcome-kelly-as-he-brings-back-diamond-sculls.html | 150 Philadelphians Welcome Kelly As He Brings Back Diamond Sculls; Mayors O'Dwyer and Samuel Praise Henley Rowing Victor -- Australian Davis Cup Tennis Players Also Arrive | True | By Allison Danzig | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/sets-up-research-unit-hygrade-food-corp-creates-laboratory-for.html | SETS UP RESEARCH UNIT; Hygrade Food Corp. Creates Laboratory for Purpose | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/favors-leave-bond-cash.html | Favors Leave Bond Cash | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/appletonubradford.html | AppletonuBradford | True | Special to the new york times. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/government-business.html | GOVERNMENT BUSINESS | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/appointed-acting-dean-of-school-of-social-work.html | Appointed Acting Dean Of School of Social Work | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/dr-russell-a-shirrefs.html | DR. RUSSELL A. SHIRREFS | True | I Special to the new york times. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/mrs-willard-post.html | MRS. WILLARD POST | True | Special to the new york times. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/bertrand-taylors-3d-have-child.html | Bertrand Taylors 3d Have Child | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/knockout-likely-in-chicago-match-zale-on-edge-for-defense-of-world.html | KNOCKOUT LIKELY IN CHICAGO MATCH; Zale on Edge for Defense of World Ring Title Against Graziano at Stadium GATE OF $400,000 LOOMS But Ban on Side of Standing Room Will Restrict Crowd to 20,040 Capacity | True | By James P. Dawsonspecial To The New York Times. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/russian-freighter-docks-5000000-cargo-consists-of-furs-gold-and.html | RUSSIAN FREIGHTER DOCKS; $5,000,000 Cargo Consists of Furs, Gold and Coin | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/afl-clerks-outlaw-reds-convention-cheers-an-invitation-for-any.html | AFL CLERKS OUTLAW REDS; Convention Cheers an Invitation for Any Present to Leave | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/york-elected-by-banking-group.html | York Elected by Banking Group | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/white-sox-triumph-over-red-sox-5-to-1.html | WHITE SOX TRIUMPH OVER RED SOX, 5 TO 1 | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/11600-hear-madama-butterfly.html | 11,600 Hear 'Madama Butterfly' | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/to-speak-on-britain-and-world.html | To Speak on Britain and World | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/larchmont-crew-in-syce-cup-lead-wins-one-race-and-places-2d-in.html | LARCHMONT CREW IN SYCE CUP LEAD; Wins One Race and Places 2d in Another for 8 1/4 Points in Series for Women | True | By James Robbinsspecial To The New York Times. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/fruit-increase-seen-in-limited-sphere.html | FRUIT INCREASE SEEN IN LIMITED SPHERE | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/foreign-fleets-gaining-competitive-advantage-double-that-of-our.html | FOREIGN FLEETS GAINING; Competitive Advantage Double That of Our Merchantmen | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/11-german-generals-in-nuremberg-trial.html | 11 GERMAN GENERALS IN NUREMBERG TRIAL | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/miss-grace-plans-wedding-at-home-she-will-be-the-bride-of-frank.html | MISS GRACE PLANS WEDDING AT HOME; She Will Be the Bride of Frank William Hartmann on Aug. 9 in a Garden Ceremony | True | Special to the new york times. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/germans-present-bizone-program-hold-anarchy-is-imminent-deny-they.html | GERMANS PRESENT BI-ZONE PROGRAM; Hold Anarchy Is 'Imminent' -- Deny They Have Power to Bolster the Economy | True | By Edward A. Morrow | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/raft-will-make-movie-in-morocco-bischoff-arranges-for-star-to-film.html | RAFT WILL MAKE MOVIE IN MOROCCO; Bischoff Arranges for Star to Film Picture in Africa -- May Start on Oct. 15 | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/britains-newsprint.html | BRITAIN'S NEWSPRINT | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/stock-split-proposed.html | Stock Split Proposed | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/exports-to-africa-called-disgrace-magazine-head-back-from-trip.html | EXPORTS TO AFRICA CALLED 'DISGRACE'; Magazine Head Back From Trip Limits Criticism to Soft Lines, Excepting Durable Goods | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/india-bill-rushed-into-final-phase-commons-passes-independence.html | INDIA BILL RUSHED INTO FINAL PHASE; Commons Passes Independence Measure Without a Vote -- Princes to See Viceroy | True | By Herbert L. Matthews | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/jails-beater-of-negroes-south-africa-seeks-to-wipe-out-slur-of.html | JAILS BEATER OF NEGROES; South Africa Seeks to Wipe Out Slur of 'Slavery' | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/gm-will-suspend-car-output-a-week-180000-will-be-made-idle-in-close.html | GM WILL SUSPEND CAR OUTPUT A WEEK; 180,000 Will Be Made Idle in Close Down, Which Is Laid to the Steel Shortage | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/berry-tax-plea-opposed-us-objects-to-no-defense-exsenators-trial.html | BERRY TAX PLEA OPPOSED; U.S. Objects to 'No Defense' -- Ex-Senator's Trial Delayed | True | | | C1B 86776 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/soviet-veto-used-in-korea-us-says-chief-of-american-delegation.html | SOVIET VETO USED IN KOREA, U.S. SAYS; Chief of American Delegation Assails Russian Tactics -- Breakdown Is Likely | | By Richard J.h. Johnston | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/mormons-in-iowa-reenacting-trek.html | MORMONS IN IOWA RE-ENACTING TREK | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/educators-wife-found-dead.html | Educator's Wife Found Dead | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/argentina-eases-import-controls-variety-of-items-put-on-free.html | ARGENTINA EASES IMPORT CONTROLS; Variety of Items Put on Free List--Nicaraguan Deposit Cut on Foreign Purchases | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/police-at-variance-as-art-appraisers-26-seized-etchings-valued-at.html | POLICE AT VARIANCE AS ART APPRAISERS; 26 Seized Etchings Valued at $10,000 in Bronx but at $40,000 Downtown | | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/refugee-relief-unit-set-up-in-hollywood.html | REFUGEE RELIEF UNIT SET UP IN HOLLYWOOD | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/leonard-brumby-showdog-expert-i-specialist-in-terriers-is-dead-at.html | LEONARD BRUMBY, SHOW-DOG EXPERT; I . ; Specialist in Terriers Is Dead at 57 u Developed Winner of 55 Top Show Awards | | Special to the new york times. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/negro-gi-hospital-approved.html | Negro GI Hospital Approved | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/strike-timeloss-is-less-first-half-total-for-1947-is-about-25-of.html | STRIKE TIME-LOSS IS LESS; First Half Total for 1947 Is About 25% of Year Before | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/dies-in-fall-off-bridge-accountant-plunges-135-feet-to-welfare.html | DIES IN FALL OFF BRIDGE; Accountant Plunges 135 Feet to Welfare Island | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/amputees-specially-fitted-auto-stolen-keeping-veteran-from-brooklyn.html | Amputee's Specially Fitted Auto Stolen, Keeping Veteran From Brooklyn VA Job | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/gm-remodeling-trucks-changes-in-design-cab-rise-in-horsepower.html | GM REMODELING TRUCKS; Changes in Design, Cab, Rise in Horsepower Announced | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/control-of-trade-linked-by-truman-to-foreign-policy-signing-bill.html | CONTROL OF TRADE LINKED BY TRUMAN TO FOREIGN POLICY; Signing Bill Extending Curbs, He Implies Use of Exports to Aid Cooperative Nations | True | By Harold B. Hinton | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/fireworks-pay-tribute-to-un.html | Fireworks Pay Tribute to U.N. | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/title-guarantee-board-chooses-a-new-member.html | Title Guarantee Board Chooses a New Member | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/preferential-tax-on-roads-assailed-favor-to-railroads-costing.html | PREFERENTIAL TAX ON ROADS ASSAILED; Favor to Railroads Costing Jersey $11,000,000 a Year, Says Newark Mayor | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/paris-unit-starts-aid-survey-today-main-conference-is-adjourned.html | PARIS UNIT STARTS AID SURVEY TODAY; Main Conference Is Adjourned Until August -- Smoothness of Discussions Hailed Paris Unit Starts Aid Study Today; Main Parley Adjourns Till August | True | By Harold Callenderspecial To the New York Times. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/13-players-to-offer-drama.html | 13 Players to Offer Drama | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/evangelicans-forbid-racial-segregation.html | EVANGELICANS FORBID RACIAL SEGREGATION | True | | | C1B 86776 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/4-hurt-in-jersey-crash-autos-meet-head-on-on-route-35-mat-a-van.html | 4 HURT IN JERSEY CRASH; Autos Meet Head On on Route 35, Mat a van Township | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/sterling-drug-plans-new-research-plant.html | STERLING DRUG PLANS NEW RESEARCH PLANT | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/chilean-woman-dies-at-117.html | Chilean Woman Dies at 117 | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/first-veteran-and-his-family-settle-down-in-own-home-in-former.html | First Veteran and His Family Settle Down In Own Home in Former School Building | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/spain-to-rescind-penalty-workers-may-regain-status-lost-in-may-day.html | SPAIN TO RESCIND PENALTY; Workers May Regain Status Lost in May Day Strike | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/woman-doctor-leaps-off-speeding-train.html | WOMAN DOCTOR LEAPS OFF SPEEDING TRAIN | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/children-find-it-harder-to-get-afterschool-jobs.html | Children Find It Harder To Get After-School Jobs | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/footpads-take-3000-ring.html | Footpads Take $3,000 Ring | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/15-new-england-white-children-guests-in-harlem-negro-homes-visit.html | 15 New England White Children Guests in Harlem Negro Homes; Visit Playmates They Entertained Last Year in Massachusetts-Pastors Sponsor Plan to Show 'Folly' of Racial Bias | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/mrs-frank-b-lenz.html | MRS. FRANK B. LENZ | True | Special to tbi new york timis. j | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/theatre-at-wellesley-college-sponsors-summer-stage-programs-jane.html | THEATRE AT WELLESLEY; College Sponsors Summer Stage Programs -- Jane Cowl Stars | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/to-study-london-bus-system.html | To Study London Bus System | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/marine-tiger-docks-with-494-stow-away.html | MARINE TIGER DOCKS WITH 494, STOW AWAY | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/son-to-charles-f-moultons.html | Son to Charles F. Moultons | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/ja-bross-divorced-attorneys-wife-gets-reno-decree-on-cruelty-charge.html | J.A. BROSS DIVORCED; Attorney's Wife Gets Reno Decree on Cruelty Charge | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/britishsoviet-trade-talk-in-moscow-is-promising.html | British-Soviet Trade Talk In Moscow Is Promising | True | By the United Press. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/world-bank-bonds-quickly-marketed-first-offerings-made-on-floor-of.html | WORLD BANK BONDS QUICKLY MARKETED; First Offerings Made on Floor of Stock Exchange Here and Bring Premiums PRICES LEVEL OFF LATER Oversubscription Announced at Noon -- 1,600 Dealers to Receive Allotments | True | | | C1B 86776 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/britain-fulfills-shift-on-sterling-snyder-says-convertibility-is.html | BRITAIN FULFILLS SHIFT ON STERLING; Snyder Says Convertibility Is Effective in All but Fourteen Nations Beset by Delays BRAKE ON LOAN STUDIED Washington and London Seek Slower Spending -- Easing of Trade Clause Pondered | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/louis-foregoes-outdoor-contest-but-champion-will-take-part-in-two.html | LOUIS FOREGOES OUTDOOR CONTEST; But Champion Will Take Part in Two Non-Title Matches Scheduled for Garden | True | By Joseph C. Nichols | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/count-devalperga.html | COUNT DEVALPERGA | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/other-balkan-arrests-cited.html | Other Balkan Arrests Cited | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/house-31961-votes-tests-of-loyalty-for-federal-jobs-house-319-to-61.html | House, 319-61, Votes Tests Of Loyalty for Federal Jobs; House, 319 to 61, Votes Tests Of Loyalty for U.S. Employes | True | By William S. Whitespecial To the New York Times. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/elected-a-vice-president-of-advertising-agency.html | Elected a Vice President Of Advertising Agency | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/paperboard-output-off-53-decline-noted-for-week-compared-with-year.html | PAPERBOARD OUTPUT OFF; 5.3% Decline Noted for Week, Compared With Year Ago | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/robert-c-findlay.html | ROBERT C. FINDLAY | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/us-loan-may-prime-trade-in-germany-policy-envisages-dollar-outlay.html | U.S. LOAN MAY PRIME TRADE IN GERMANY; Policy Envisages Dollar Outlay to Neighbors to Purchase Exports From Her | True | By Jack Raymond | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/police-promotion-test-nears.html | Police Promotion Test Nears | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/un-fete-planned-concert-series-to-open-aug-13-at-randalls-island.html | U.N. FETE PLANNED; Concert Series to Open Aug. 13 at Randalls Island Stadium | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/senators-support-seaway-project-but-immediate-action-on-floor-is.html | SENATORS SUPPORT SEAWAY PROJECT; But Immediate Action on Floor Is Held Doubtful If Bill Is Upheld by Full Committee | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/marshalls-talk-heartens-british-official-opinion-is-optimistic-as.html | MARSHALL'S TALK HEARTENS BRITISH; Official Opinion Is Optimistic as to Eventual Success of Plan to Aid Europe | True | By Mallory Browne | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/man-loses-foot-under-train.html | Man Loses Foot Under Train | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/good-work-at-paris.html | GOOD WORK AT PARIS | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/tennis-sweep-for-czechs-riot-by-yugoslav-fans-prevents-fifth-davis.html | TENNIS SWEEP FOR CZECHS; Riot by Yugoslav Fans Prevents Fifth Davis Cup Match | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/watering-stations-for-horses.html | Watering Stations for Horses | True | Mrs. EDWRAD M. WEILD, | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/boosts-beer-can-opener-output.html | Boosts Beer Can Opener Output | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/skipper-fined-1200-batavia-court-acts-against-ship-intercepted-off.html | SKIPPER FINED $1,200; Batavia Court Acts Against Ship Intercepted Off Sumatra | True | | | C1B 86776 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/odwyer-sends-bike-to-his-adopted-son.html | O'DWYER SENDS BIKE TO HIS 'ADOPTED SON' | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/us-women-advance-in-paris-tennis-play.html | U.S. WOMEN ADVANCE IN PARIS TENNIS PLAY | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/californian-heads-elks.html | Californian Heads Elks | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/reds-tighten-grip-on-budapest-party-small-landholders-call-off.html | REDS TIGHTEN GRIP ON BUDAPEST PARTY; Small Landholders Call Off Attempt to Break Free -- Sulyok Candidacy Barred | True | By John MacCormacspecial To the New York Times. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/du-pont-sets-up-new-section.html | Du Pont Sets Up New Section | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/house-merger-bill-sped-by-gop-chiefs-new-measure-follows-pattern-of.html | HOUSE MERGER BILL SPED BY GOP CHIEFS; New Measure Follows Pattern of Senate Legislation -- May Go to Floor Thursday | True | By C.p. Trussell.special To the New York Times. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/joseph-jfflardie-accountant-ere-one-of-founders-of-firm-dies-in-new.html | JOSEPH J.fflfARDLE, ACCOUNTANT ERE; One of Founders of Firm Dies in New JerseyuProminent in Catholic Charities | True | I Special to the new yoek times. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/un-mission-urged-for-latin-america-chilean-proposes-an-economic.html | U.N. MISSION URGED FOR LATIN AMERICA; Chilean Proposes an Economic Board to Study Development in Crisis Laid to the War LINKED TO WORLD PICTURE Resolution Is Held Motivated by Need for Machinery, Hit by U.S. Arms Plan | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/moonshine-tax-upheld-georgia-ruling-aims-at-dealers-who-finance.html | MOONSHINE' TAX UPHELD; Georgia Ruling Aims at Dealers Who Finance Bootleggers | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/dutch-airline-names-de-jong.html | Dutch Airline Names de Jong | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/cecilia-carlisles-troth-u-of-alabama-alumna-fiancee-of-william-c.html | CECILIA CARLISLE'S TROTH; U. of Alabama Alumna Fiancee of William C. Mayer Jr. | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/school-of-science-held-queens-need-borough-principals-charges-of.html | SCHOOL OF SCIENCE HELD QUEENS' NEED; Borough Principals' Charges of Waste Denied by Head of Secondary Division | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/text-of-new-us-instructions-to-gen-clay-on-military-government.html | Text of New U.S. Instructions to Gen. Clay on Military Government Policies in Germany | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/new-method-cuts-printing-process-newspapers-produced-from-engraved.html | NEW METHOD CUTS PRINTING PROCESS; Newspapers Produced From Engraved Plates Eliminate Type Setting and Casting | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/kessler-defeats-ruffin-takes-main-bout-at-macarthur-stadium.html | KESSLER DEFEATS RUFFIN; Takes Main Bout at MacArthur Stadium -- Bartfield Wins | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/rent-and-service-in-garages-linked-auto-club-official-calls-for-cut.html | RENT AND SERVICE IN GARAGES LINKED; Auto Club Official Calls for Cut in Charges to Match End of Car Deliveries | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/new-collars-shown-with-frills-hoods.html | NEW COLLARS SHOWN WITH FRILLS, HOODS | | | | C1B 86776 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/childrens-health-held-a-peace-task-truman-stresses-world-aid-in.html | CHILDREN'S HEALTH HELD A PEACE TASK; Truman Stresses World Aid in Message to Pediatricians From Sixty Nations EFFECT OF WAR ASSAYED Nutritional Diseases in Europe Reported to Be Less Than After Earlier Conflict | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/rayfiel-opposed-for-judge-by-bar-american-state-associations.html | RAYFIEL OPPOSED FOR JUDGE BY BAR; American, State Associations' Spokesmen Tell Senators He Lacks Qualifications | True | By Clayton Knowlesspecial To the New York Times. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/bullitt-in-japan-on-visit.html | Bullitt in Japan on Visit | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/ramadeir-is-seen-in-better-position-french-premier-has-benefited-by.html | RAMADEIR IS SEEN IN BETTER POSITION; French Premier Has Benefited by Averting Civil Service Strike of 1,200,000 | True | By Kenneth Campbellspecial To the New York Times. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/orval-overall-66-once-star-pitcher.html | ORVAL OVERALL, 66, \ ONCE STAR PITCHER | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/hogan-appoints-gusarch.html | Hogan Appoints Gusarch | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/virgin-islands-oppose-rum-revenue-bill-as-disastrous-in-present.html | Virgin Islands Oppose Rum Revenue Bill As Disastrous in Present Sagging Market | True | By Milton Brackerspecial To the New York Times. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/sees-bootlegging-aided-tavern-group-official-bases-view-on.html | SEES BOOTLEGGING AIDED; Tavern Group Official Bases View on Appropriation Cut | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/china-drafts-call-for-allout-war-mobilization-decree-completed-by.html | CHINA DRAFTS CALL FOR ALL-OUT WAR; Mobilization Decree Completed by Cabinet -- Taian Regained by Government Forces | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/two-join-hearns-board.html | Two Join Hearn's Board | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/principles-of-marshall-program-supported-by-governors-at-parley.html | Principles of Marshall Program Supported by Governors at Parley; GOVERNORS BACK MARSHALL'S PLAN NAMED TOP CHOICES IN GOVERNORS POLL | True | By Leo Eganspecial To the New York Times. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/dr-henry-c-sauls.html | DR. HENRY C. SAULS | True | Special to the new york times. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/expansion-marks-autumn-millinery-feathers-furs-beads-bugles-and.html | EXPANSION MARKS AUTUMN MILLINERY; Feathers, Furs, Beads, Bugles and Sequins Are Used on Large Creations Shown | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/naval-stores.html | NAVAL STORES | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/claimants-contest-salvage-of-us-ship.html | CLAIMANTS CONTEST SALVAGE OF U.S. SHIP | True | LONDON, July 15 | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/w-donaldson-54-song-writer-dies-composer-of-my-blue-heaven-mammy.html | W. DONALDSON, 54, SONG WRITER, DIES; Composer of 'My Blue Heaven,' 'Mammy,' Other Hits, Wrote Scores for Stage, Screen | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/wins-100-music-prize.html | Wins $100 Music Prize | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/philadelphians-shun-scotch.html | Philadelphians Shun Scotch | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/named-advertising-head-by-westinghouse-radio.html | Named Advertising Head By Westinghouse Radio | True | | | C1B 86776 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/lie-urges-nations-to-give-food-now-un-officer-asks-donations-to.html | LIE URGES NATIONS TO GIVE FOOD NOW; U.N. Officer Asks Donations to Relieve the Crisis -- Sees Continued Need in '48 | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/britain-sifting-reports-of-international-brigade.html | Britain Sifting Reports Of 'International Brigade' | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/icc-postpones-rate-hearing.html | ICC Postpones Rate Hearing | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/trading-in-copper-suspended-in-war-resumed-on-commodity-exchange.html | Trading in Copper, Suspended in War, Resumed on Commodity Exchange Here | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/plan-gi-mortgage-aid-senate-subcommittee-named-to-study-loans-with.html | PLAN GI MORTGAGE AID; Senate Subcommittee Named to Study Loans With RFC | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/nationwide-study-of-steel-planned-distributors-association-to-get.html | NATION-WIDE STUDY OF STEEL PLANNED; Distributors Association to Get Preliminary Report at Its Meeting in October OUTLINE AIMS OF PROGRAM Latest Data of Both Mills and Users Sought -- Weinstein Heads Survey Committee NATION-WIDE STUDY OF STEEL PLANNED | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/business-world.html | BUSINESS WORLD | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/new-jersey-team-sets-pace-in-golf-mrs-cudone-and-mrs-lyman-lead-in.html | NEW JERSEY TEAM SETS PACE IN GOLF; Mrs. Cudone and Mrs. Lyman Lead in Scarsdale Trials, Win First-Round Match | True | From a Staff Correspondent | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/12150000-notes-for-housing-sold-local-authority-to-get-funds-for.html | $12,150,000 NOTES FOR HOUSING SOLD; Local Authority to Get Funds for Riis Structures From Chemical Bank Group | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/july-corn-equals-its-record-high-soars-to-271-on-late-buying-by.html | JULY CORN EQUALS ITS RECORD HIGH; Soars to $2.71 on Late Buying by Commission Houses in Spirited Trading | True | Special to THE NEW YORK TIMES. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/mrs-w-m-bristol.html | MRS. W. M. BRISTOL | True | Special to T&s new york times. | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/hero-patrolman-made-detective-odwyer-pins-badge-on-jacket-of.html | HERO PATROLMAN MADE DETECTIVE; O'Dwyer Pins Badge on Jacket of Wounded Dan Murphy, Who Killed Robber | True | | | C1B 86776 | |
| 1947-07-16 | 1947-07-16 | https://www.nytimes.com/1947/07/16/archives/gaither-prepares-comedy-for-stage-producer-will-do-caulfields-waltz.html | GAITHER PREPARES COMEDY FOR STAGE; Producer Will Do Caulfield's 'Waltz Me Around Again' -- Also to Be Director | True | By Sam Zolotow | | C1B 86776 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/perkins-mills-in-new-hands.html | Perkins Mills in New Hands | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/red-sox-gain-72-victory-williams-homer-two-singles-help-down-white.html | RED SOX GAIN 7-2 VICTORY; Williams' Homer, Two Singles Help Down White Sox | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/sound-sloop-race-to-american-yc-mrs-everdell-skippers-craft-to.html | SOUND SLOOP RACE TO AMERICAN Y.C.; Mrs. Everdell Skippers Craft to First Place in Standing for Women's Title | True | By James Robbinsspecial To the New York Times. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/last-appeal-for-the-dps.html | LAST APPEAL FOR THE D.P.'S | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/park-a-venue-offices-leased-by-importers.html | PARK A VENUE OFFICES LEASED BY IMPORTERS | True | | | C1B 86777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/1-mrs-j-t-kingsley.html | 1 MRS. J. T. KINGSLEY | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/25-fines-for-big-forest-fire.html | $25 Fines for Big Forest Fire | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/ottmen-turn-back-chicagoans-by-63-thomson-bats-in-4-runs-with-homer.html | OTTMEN TURN BACK CHICAGOANS BY 6-3; Thomson Bats in 4 Runs With Homer, Double for Giants -- Borowy, Cubs, Loses | True | By John Drebinger | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/griswold-looks-to-the-un.html | Griswold Looks to the U.N. | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/marshall-says-dp-exit-would-ease-usrussian-friction-in-europe.html | Marshall Says DP Exit Would Ease U.S.-Russian Friction in Europe; Patterson Also Endorses Stratton Bill in Committee, While Harriman Backing, Issued in Europe, Is Recorded | True | By Paul P. Kennedyspecial To the New York Times. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/two-men-questioned-in-scottoriggio-case.html | TWO MEN QUESTIONED IN SCOTTORIGGIO CASE | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/to-address-wings-club.html | To Address Wings Club | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/britain-will-let-un-handle-greek-strife.html | BRITAIN WILL LET U.N. HANDLE GREEK STRIFE | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/miss-yon-derlieth-jersey-city-bride-she-is-married-to-jeremiah-c.html | MISS YON DERLIETH JERSEY CITY BRIDE; She Is Married to Jeremiah C. Mahony of Riverdale, an Army VeteranuReception at Club ʏʏʏʏʏʏ | True | Special to thb new york times. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/fireworks-at-rockaways.html | Fireworks at Rockaways | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/russia-bars-swedes-navy-from-visiting-leningrad.html | Russia Bars Swedes' Navy From Visiting Leningrad | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/jim-tully-estate-goes-to-widow.html | Jim Tully Estate Goes to Widow | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/loft-opening-three-new-shops.html | Loft Opening Three New Shops | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/nlrb-nominations-expected-in-3-days-truman-is-believed-ready-to.html | NLRB NOMINATIONS EXPECTED IN 3 DAYS; Truman Is Believed Ready to Name Republican and New Dealer to Board | True | By Louis Starkspecial To the New York Times. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/south-africa-cites-need-machinery-materials-and-men-called-main.html | SOUTH AFRICA CITES NEED; Machinery, Materials and Men Called Main Requirements | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/argentine-flight-speeds-up-today-buenos-aires-but-twenty-air-hours.html | ARGENTINE FLIGHT SPEEDS UP TODAY; Buenos Aires but Twenty Air Hours From Here on New Schedules | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/john-angel.html | JOHN ANGEL | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/senate-unit-asks-inquiry-on-voice-would-check-abroad-on-state.html | SENATE UNIT ASKS INQUIRY ON 'VOICE'; Would Check Abroad on State Department's Programs -- Mundt Bill Approved | True | By C.p. Trussellspecial To the New York Times. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/amputees-car-found-veterans-specially-equipped-machine-damaged.html | AMPUTEE'S CAR FOUND; Veteran's Specially Equipped Machine Damaged, However | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/vote-on-gambling-asked-for-jersey-committee-at-constitutional.html | VOTE ON GAMBLING ASKED FOR JERSEY; Committee at Constitutional Convention Proposes Two- Choice Referendum | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/skeet-shoot-to-peratt-he-registers-186-hits-at-yokota-air-base-gunn.html | SKEET SHOOT TO PERATT; He Registers 186 Hits at Yokota Air Base -- Gunn Runner-Up | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/house-delay-seen-on-base-pay-rise-leaders-likely-to-hold-bill-back.html | HOUSE DELAY SEEN ON BASE PAY RISE; Leaders Likely to Hold Bill Back Till Next Session Because of Indicated Senate Row | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/mrs-frank-w-hall-has-son.html | Mrs. Frank W. Hall Has Son | True | Special to the new york times. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/overdue-us-pay-passed-by-senate-measure-to-provide-salaries-for.html | OVERDUE U.S. PAY PASSED BY SENATE; Measure to Provide Salaries for Thousands of Workers -- McCarran Scores Delay | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/gop-women-to-plan-48-drive.html | GOP Women to Plan '48 Drive | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/power-production-up-4530533000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 4,530,533,000 Kw. Noted in Week, Compared With 4,189,824,000 | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/senate-honors-mitchell-passes-bill-for-a-posthumous-rank-as-major.html | SENATE HONORS MITCHELL; Passes Bill for a Posthumous Rank as Major General | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/world-bank-issue.html | WORLD BANK ISSUE | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/mimi-benzell-stars-in-london-musical.html | MIMI BENZELL STARS IN LONDON MUSICAL | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/ill-from-poison-oak-mrs-dewey-may-return.html | Ill From Poison Oak, Mrs. Dewey May Return | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/us-group-formed-to-aid-un-films-national-committee-will-strive-to.html | U.S. GROUP FORMED TO AID U.N. FILMS; National Committee Will Strive to Use the Screen as Medium to Express U.N. Objectives | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/okelly-pachman-winners-in-chess-each-scores-second-straight-victory.html | O'KELLY, PACHMAN WINNERS IN CHESS; Each Scores Second Straight Victory to Lead Field in Zonal Tourney | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/metro-will-film-raintree-county-studio-will-spend-5000000-in.html | METRO WILL FILM 'RAINTREE COUNTY'; Studio Will Spend $5,000,000 in Producing Prize-Winning Novel by Ross Lockridge | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/bullfighter-gored-in-spain.html | Bullfighter Gored in Spain | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/pravda-claim-trade-gains-says-moscow-is-steadfastly-developing.html | PRAVDA CLAIM TRADE GAINS; Says Moscow Is 'Steadfastly' Developing Economic Ties | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/soviet-balts-in-action.html | Soviet Balts" in Action | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/trend-to-extremes-absent-in-hat-show.html | TREND TO EXTREMES ABSENT IN HAT SHOW | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/son-to-william-g-dorans-jr.html | Son to William G. Dorans Jr. | True | Special to the new york times. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/miss-mary-thomas-engaged-to-marry.html | MISS MARY THOMAS ENGAGED TO MARRY | True | | | C1B 86777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/locomotive-men-ask-rise-resolution-urges-30-cents-an-hour-increase.html | LOCOMOTIVE MEN ASK RISE; Resolution Urges 30 Cents an Hour Increase for Union | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/lisa-sergio-off-to-paris.html | Lisa Sergio Off to Paris | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/figures-on-miners-pay-queried.html | Figures on Miners' Pay Queried | True | MARSHALL MACDUFFIE. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/dr-fridell-to-go-to-japan.html | Dr. Fridell to Go to Japan | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/naval-stores.html | NAVAL STORES | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/virginia-c-hall-becomes-fiancee-sweet-briar-alumna-ertgaged-o-to.html | VIRGINIA C. HALL BECOMES FIANCEE; Sweet Briar Alumna Ertgaged o to Carl C. Teipel Jr., Who Was a Naval Lieutenant | True | Special to tot new yokk times. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/mellon-memorial-bill-signed.html | Mellon Memorial Bill Signed | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/texans-will-back-dewey-republican-clubs-will-be-formed-in-all.html | TEXANS WILL BACK DEWEY; Republican Clubs Will Be Formed in All Counties | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/missing-corporal-hunted-possible-robbery-victim-had-no-security.html | MISSING CORPORAL HUNTED; Possible 'Robbery Victim' Had No Security Data, Army Says | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/bank-bandits-quickly-captured.html | Bank Bandits Quickly Captured | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/air-force-day-set-in-jersey.html | Air Force Day Set in Jersey | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/many-dispossessed-from-the-imperial-sunset-stays-eviction-of-some.html | MANY DISPOSSESSED FROM THE IMPERIAL; Sunset Stays Eviction of Some as Last 149 in Hotel Bow to Court Order | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/arab-women-aid-boycott-divorce-of-husbands-who-sell-land-to-jews-is.html | ARAB WOMEN AID BOYCOTT; Divorce of Husbands Who Sell Land to Jews Is Also Urged | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/bombers-14-blows-top-cleveland-82-yankees-surpass-clubs-high-for.html | BOMBERS 14 BLOWS TOP CLEVELAND, 8-2; Yankees Surpass Club's High for Successive Victories With Early Onslaught HENRICH WALLOPS HOMER Berra Also Connects Against Indians -- Wensloff Victor -- Page Stars in Relief | True | By Louis Effratspecial To the New York Times. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/penalty-on-normandie-thirtyday-extension-in-port-newark-denied-to.html | PENALTY ON NORMANDIE; Thirty-Day Extension in Port Newark Denied to Scrap Concern | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/notes.html | Notes | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/william-e-comstock.html | WILLIAM E. COMSTOCK | True | Special to the new york times. i | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/woman-72-dies-in-plunge.html | Woman, 72, Dies in Plunge | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/churchill-returns-to-commons.html | Churchill Returns to Commons | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/utility-stock-to-be-placed.html | Utility Stock to Be Placed | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/us-to-press-ruhr-coal-rise-in-british-talks-next-week-rise-in-ruhr.html | U.S to Press Ruhr Coal Rise In British Talks Next Week; RISE IN RUHR COAL TO BE URGED BY U.S. | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/gillette-safety-razor-company.html | Gillette Safety Razor Company | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/montgomery-in-new-zealand.html | Montgomery in New Zealand | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/british-union-bars-industry-control-action-is-regarded-as-check-on.html | BRITISH UNION BARS INDUSTRY CONTROL; Action Is Regarded as Check on Deakin's Proposal for Direction of Labor | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/divorce-is-awarded-to-mrs-jp-warburg.html | DIVORCE IS AWARDED TO MRS. J.P. WARBURG | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/farris-signs-with-bears.html | Farris Signs With Bears | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/merger-plan-abandoned.html | Merger Plan Abandoned | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/capper-and-robsion-honored-by-women.html | CAPPER AND ROBSION HONORED BY WOMEN | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/flying-santa-of-new-england-coast-dies-with-passenger-in-seaplane-.html | ' Flying Santa' of New England Coast Dies With Passenger in Seaplane Dive Off Maine | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/elected-b-o-director-sherwinwilliams-president-is-chosen-by-the.html | ELECTED B. & O. DIRECTOR; Sherwin-Williams President Is Chosen by the Board | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/massacre-in-indochina-40-killed-by-native-rebels-who-ambush-railway.html | MASSACRE IN INDO-CHINA; 40 Killed by Native Rebels Who Ambush Railway Train | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/harlem-impresses-its-white-guests-letters-to-new-england-homes-tell.html | HARLEM IMPRESSES ITS WHITE GUESTS; Letters to New England Homes Tell of Children's Day With Negro Hosts | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/german-reds-hit-rations-say-it-would-take-560-years-to-redeem.html | GERMAN REDS HIT RATIONS; Say It Would Take 560 Years to Redeem Clothing Coupons | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/old-landmark.html | OLD LANDMARK | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/two-men-cleared-in-killing-of-dogs-criminal-charges-dismissed-but.html | TWO MEN CLEARED IN KILLING OF DOGS; Criminal Charges Dismissed, but $12,500 Civil Action Is Filed by Owner | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/42-children-drowned-in-italy.html | 42 Children Drowned in Italy | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/building-outlay-gained-cost-in-manhattan-put-at-59205510-in-6.html | BUILDING OUTLAY GAINED; Cost in Manhattan Put at $59,205,510 in 6 Months | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/1-security-bill-voted-senate-approves-the-extension-of-present-tax.html | 1% SECURITY BILL VOTED; Senate Approves the Extension of Present Tax Until 1950 | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/drop-in-birth-rate-in-britain-is-cited-deaths-in-first-four-weeks.html | DROP IN BIRTH RATE IN BRITAIN IS CITED; Deaths in First Four Weeks of Life Called Chief Cause at Pediatricians' Meeting SOVIET SYSTEM DESCRIBED Care of Mother Declared to Be Important Link in Protection of Early Childhood | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/unable-to-confirm-us-burlap-quota-hopes-of-traders-here-that-300000.html | UNABLE TO CONFIRM U.S. BURLAP QUOTA; Hopes of Traders Here That 300,000 Tons Had Been Set by India Are Dashed | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/jet-plane-test-made-in-britain.html | Jet Plane Test Made in Britain | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/immigration-advocated-catholic-group-calls-for-us-aid-to-displaced.html | IMMIGRATION ADVOCATED; Catholic Group Calls for U.S. Aid to Displaced Persons | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/for-leasing-senate-cafe-rules-committee-votes-to-put-restaurant-in.html | FOR LEASING SENATE CAFE; Rules Committee Votes to Put Restaurant in Private Hands | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/mongolia-accepted-as-spain-is-left-out.html | MONGOLIA ACCEPTED AS SPAIN IS LEFT OUT | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/house-passes-bill-for-science-board-foundation-would-encourage.html | HOUSE PASSES BILL FOR SCIENCE BOARD; Foundation Would Encourage Research in Health, Safety and Technical Weapons | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/new-device-spurs-output-high-vacuum-machine-steps-up-television.html | NEW DEVICE SPURS OUTPUT; High Vacuum Machine Steps Up Television Mirror Production | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/new-tanker-planned-larger-than-ulysses.html | NEW TANKER PLANNED, LARGER THAN ULYSSES | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/thomas-h-hochstrasser.html | THOMAS H. HOCHSTRASSER | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/rights-of-free-peoples.html | Rights of Free Peoples | True | MORRIS D. FORKOSCH. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/to-investigate-kilgore-vote.html | To Investigate Kilgore Vote | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/forger-gets-3-years-admits-making-bogus-pari-mutuel-betting-ticket.html | FORGER GETS 3 YEARS; Admits Making Bogus Pari-Mutuel Betting Ticket | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/plant-in-alabama-to-make-newsprint-kimberlyclark-corp-to-build-and.html | PLANT IN ALABAMA TO MAKE NEWSPRINT; Kimberly-Clark Corp. to Build and Operate Big Mill in Childersburg Area | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/treasury-ignores-goldselling-plan-snyder-says-us-will-not-try-to.html | TREASURY IGNORES GOLD-SELLING PLAN; Snyder Says U.S. Will Not Try to Prevent Exporting at Free-Market Price | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/first-nonstop-hop-around-world-set-two-pilots-will-start-aug-15.html | FIRST NON-STOP HOP AROUND WORLD SET; Two Pilots Will Start Aug. 15 From Here, With 220 Hours as Goal -- To Pick Up Fuel | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/la-guardia-sick-man-his-physician-says-recovery-from-operation-is.html | LA GUARDIA 'SICK MAN'; His Physician Says Recovery From Operation Is Slow | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/joining-philadelphia-institution.html | Joining Philadelphia Institution | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/albanian-delegation-arriving-in-soviet-capital.html | ALBANIAN DELEGATION ARRIVING IN SOVIET CAPITAL | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/us-women-gain-at-net-misses-osborne-brough-hart-mrs-todd-paris.html | U.S. WOMEN GAIN AT NET; Misses Osborne, Brough, Hart, Mrs. Todd Paris Victors | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/livestock-in-chicago-markets.html | LIVESTOCK IN CHICAGO MARKETS | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/wirt-paces-snipe-class-leads-on-points-with-bad-news-in-national.html | WIRT PACES SNIPE CLASS; Leads on Points With Bad News in National Title Regatta | True | | | C1B 86777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/british-balk-pact-on-german-output-objections-to-some-sections-of.html | BRITISH BALK PACT ON GERMAN OUTPUT; Objections to Some Sections of New Level-of-Industry Plan Hold Up Agreement | True | By Jack Raymondspecial To the New York Times. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/labor-policies-praised-cio-group-lauds-mayors-work-but-suggests.html | LABOR POLICIES PRAISED; CIO Group Lauds Mayor's Work but Suggests Changes | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/albania-ridicules-charge.html | Albania Ridicules Charge | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/taxcut-backers-seek-langer-vote-republican-leaders-in-senate-give.html | TAX-CUT BACKERS SEEK LANGER VOTE; Republican Leaders in Senate Give Up on Getting Aid From Morse to Override Veto | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/jury-to-see-death-scene-will-visit-place-in-bronx-where-dogs-killed.html | JURY TO SEE DEATH SCENE; Will Visit Place in Bronx Where Dogs Killed Boy of 11 | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/whitecollar-families-score-biggest-gain-in-annual-incomes-federal.html | White-Collar Families Score Biggest Gain in Annual Incomes; Federal Reserve Says 'Median' Figure Rose From \$2,020 in '45 to \$2,300 to '46 -- No 'Significant Change' for Wage Earner | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/mortgage-assigned-in-refinancing-deal.html | MORTGAGE ASSIGNED IN REFINANCING DEAL | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/harriman-says-aid-means-us-denial-assails-report-that-marshall-plan.html | HARRIMAN SAYS AID MEANS U.S. DENIAL; Assails Report That Marshall Plan Is Scheme to 'Unload' Excess Production | True | By Charles E. Eganspecial To the New York Times. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/korean-report-denied-marshall-indicates-us-will-continue.html | KOREAN REPORT DENIED; Marshall Indicates U.S. Will Continue Negotiations | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/ruth-kieser-affianced-bennington-alumna-is-engaged-to-harry.html | RUTH KIESER AFFIANCED; Bennington Alumna Is Engaged to Harry Bevinger Mitchell | True | Special to the newyokk times. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/runaway-girl-14-flies-home-after-2month-tour-of-country.html | Runaway Girl, 14, Flies Home After 2-Month Tour of Country | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/britain-honors-nj-woman.html | Britain Honors N.J. Woman | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/bill-to-kill-poll-tax-favored.html | Bill to Kill Poll Tax Favored | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/national-cash-register-halfyear-net-5010801-against-258406-in-46.html | NATIONAL CASH REGISTER; Half-Year Net \$5,010,801, Against \$258,406 in '46 Period | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/gift-of-piano-gladdens-hospital-patients-petrillo-offers-to-supply.html | Gift of Piano Gladdens Hospital Patients; Petrillo Offers to Supply the Concerts | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/books-authors.html | Books -- Authors | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/mayor-appeals-to-gis-asks-veterans-here-to-reinstate-life-insurance.html | MAYOR APPEALS TO GI's; Asks Veterans Here to Reinstate Life Insurance Policies | True | | | C1B 86777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/6-drivers-cleared-garage-is-accused-magistrate-clears-car-owners-of.html | 6 DRIVERS CLEARED, GARAGE IS ACCUSED; Magistrate Clears Car Owners of Overtime Parking Charges in Early Morning Hours HEARING IS SET FOR OCT. 13 All of the Accused Plead Not Guilty After Automobiles Are Found at Homes | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/labor-law-clarified-state-mediation-board-outlines-worker-employer.html | LABOR LAW CLARIFIED; State Mediation Board Outlines Worker, Employer Responsibility | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/sofia-bucharest-in-pact-talks-end-with-groundwork-on-trade-exchange.html | SOFIA, BUCHAREST IN PACT; Talks End With Groundwork on Trade Exchange Proposal | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/theatre-group-ends-meeting.html | Theatre Group Ends Meeting | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/quinn-confirmed-by-senate.html | Quinn Confirmed by Senate | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/gasoline-stocks-again-decrease-drop-in-week-of-an-additional-883000.html | GASOLINE STOCKS AGAIN DECREASE; Drop in Week of an Additional 883,000 Barrels Reported by Petroleum Institute | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/big-catch-of-whitefish-in-great-lakes-makes-them-cheap-and-abundant.html | Big Catch of Whitefish in Great Lakes Makes Them Cheap and Abundant Here | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/mrs-zaharias-68-sets-golf-record-she-pares-competitive-mark-at.html | MRS. ZAHARIAS 68 SETS GOLF RECORD; She Pares Competitive Mark at Broadmoor by 3 Shots in 7-and-6 Triumph | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/indonesia-rejects-dutch-compromise-military-action-may-be-result.html | INDONESIA REJECTS DUTCH COMPROMISE; Military Action May Be Result -- Difference Over Cease Fire Order Is Now Issue | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/mission-has-right-to-advise-greek-army-marshall-says-secretary.html | Mission Has Right to Advise Greek Army, Marshall Says; Secretary Asserts U.S. Aides May Instruct In Guerrilla Warfare--Ten Merchant Vessels Will Be Sold to Turkey U.S. Mission Has Right to Advise Greek Army, Marshall Declares | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/us-exports-in-may-post-war-record-1408500000-total-in-month.html | U.S. EXPORTS IN MAY POST-WAR RECORD; $1,408,500,000 Total in Month $128,000,000 Over April and 73% Above Year Ago U.S. EXPORTS IN MAY POST-WAR RECORD | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/d-w-armstrong-dies-as-he-plays-tennis.html | D. W. ARMSTRONG DIES AS HE PLAYS TENNIS | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/girl-scouts-visit-the-capital.html | Girl Scouts Visit the Capital | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/colonial-trade-stressed.html | Colonial Trade Stressed | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/admission-tied-to-us-aid.html | Admission Tied to U.S. Aid | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/on-primary-ballot-again-boyles-name-restored-by-court-in-democratic.html | ON PRIMARY BALLOT AGAIN; Boyle's Name Restored by Court in Democratic Contest | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/henderson-warns-of-possible-slump-sees-collapse-rivalling-2021.html | HENDERSON WARNS OF POSSIBLE SLUMP; Sees Collapse Rivalling '20-'21 Unless Consumer Buying Power Is Bolstered TAFT FLATLY DISAGREES Finds No Price-Pay Imbalance, Holding Latter Has Gone Up More Than Living Cost | True | | | C1B 86777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/acts-on-consumer-credit-bill.html | Acts on Consumer Credit Bill | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/mayor-signs-bill-freezing-hotel-rents-at-june-30-rates-promises.html | Mayor Signs Bill Freezing Hotel Rents at June 30 Rates; Promises Prosecution of Violators, Speedy End of Inequities -- May Announce Administering Group Tomorrow HOTEL RENT FROZEN AT JUNE 30 LEVELS | True | By Will Lissner | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/us-weakness-decried-potentially-nations-military-strength-is-said.html | U.S. 'Weakness' Decried; Potentially Nation's Military Strength Is Said to Exceed Any Other Country's | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/british-journalists-union-for-curb-on-paper-chains-in-plea-to.html | British Journalists Union for Curb On Paper Chains in Plea to Inquiry; Denies Aim Is Government Control of Press -- Offers Reforms on Libel, Advertising Ratio -- Scores Abuses, Sensationalism | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/snyder-will-visit-brazil-for-10-days.html | SNYDER WILL VISIT BRAZIL FOR 10 DAYS | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/john-t-mercer.html | JOHN T. MERCER | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/wallis-sees-vindication-former-army-man-held-in-atomic-case-denies.html | WALLIS SEES 'VINDICATION; Former Army Man Held in Atomic Case Denies Guilt | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/us-envoy-returns-home.html | U.S. Envoy Returns Home | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/senate-confirms-thorp-peru-and-india-also-appoint-delegates-to-un.html | SENATE CONFIRMS THORP; Peru and India Also Appoint Delegates to U.N. | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/murrow-to-quit-as-cbs-executive-and-take-spot-as-commentator.html | Murrow to Quit as CBS Executive and Take Spot as Commentator Starting Sept. 29 | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/heavy-rain-delays-many-commuters-800-on-long-island-are-held-up-as.html | HEAVY RAIN DELAYS MANY COMMUTERS; 800 on Long Island Are Held Up as Track Is Washed Away -- Cellars Are Flooded | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/athletics-win-41-after-losing-by-54.html | ATHLETICS WIN, 4-1, AFTER LOSING BY 5-4 | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/commuter-strike-looms-in-rockland-four-groups-threaten-boycott-of-2.html | COMMUTER STRIKE LOOMS IN ROCKLAND; Four Groups Threaten Boycott of 2 Bus Lines in Dispute Over Fare Increases | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/tire-casings-show-drop-8104103-produced-during-may-against-8333242.html | TIRE CASINGS SHOW DROP; 8,104,103 Produced During May Against 8,333,242 in April | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/filipino-soldier-pay-favored.html | Filipino Soldier Pay Favored | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/harmar-morse.html | HARMAR MORSE | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/refrigerator-demand-big-admiral-corp-head-sets-3-years-for-output.html | REFRIGERATOR DEMAND BIG; Admiral Corp. Head Sets 3 Years for Output to Catch Up | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/russell-thierbach.html | RUSSELL THIERBACH | True | Special to the new york times. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/russian-prelate-on-way-here.html | Russian Prelate on Way Here | True | | | C1B 86777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/gen-groves-backs-easing-travel-curbs.html | GEN. GROVES BACKS EASING TRAVEL CURBS | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/jayess-4yearold-triumphs-by-head-blue-badge-returning-930-wins.html | JAYESS 4-YEAR-OLD TRIUMPHS BY HEAD; Blue Badge, Returning $9.30, Wins Mile-and-Sixteenth Feature at Jamaica ASSAULT IN SPEEDY TRIAL King Ranch Star Clicks Off Twelve Furlongs in 2:31 for Empire Gold Cup | True | By James Roach | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/colonels-sentence-reduced.html | Colonel's Sentence Reduced | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/us-to-modernize-atom-bomb-town-los-alamos-to-get-1000-new-houses.html | U.S. TO MODERNIZE 'ATOM BOMB TOWN'; Los Alamos to Get 1,000 New Houses, Schools and Church -- Tyler to Head Laboratory | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/heads-argentine-council.html | Heads Argentine Council | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/acts-in-eastman-case-ftc-frees-company-from-order-on-color-film.html | ACTS IN EASTMAN CASE; FTC Frees Company From Order on Color Film Pricing | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/meat-exports-to-be-cut-drastic-slash-in-allotments-made-for-this.html | MEAT EXPORTS TO BE CUT; Drastic Slash in Allotments Made for This Quarter | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/house-passes-newsboy-bill.html | House Passes Newsboy Bill | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/pineapple-workers-end-hawaii-strike.html | PINEAPPLE WORKERS END HAWAII STRIKE | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/demand-deposits-down-101000000-reserve-board-also-indicates.html | DEMAND DEPOSITS DOWN $101,000,000; Reserve Board Also Indicates $18,000,000 Decrease in Farm and Trade Loans | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/eliyier-a-smith.html | ELiyiER A. SMITH | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/j-g-winant-jr-marries-son-of-us-exenvoy-weds-janine-perret-in.html | J. G. WINANT JR. MARRIES; Son of U. S. Ex-Envoy Weds Janine Perret in Geneva | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/jersey-city-wins-73-downs-newark-with-5run-first-that-routs.html | JERSEY CITY WINS, 7-3; Downs Newark With 5-Run First That Routs Mallette | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/soviet-for-quotas-on-atomic-output-gromyko-would-protect-the.html | SOVIET FOR QUOTAS ON ATOMIC OUTPUT; Gromyko Would 'Protect the Interests of All Nations' in Use of Energy | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/scientists-on-way-to-africa.html | Scientists on Way to Africa | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/school-retains-navy-honor.html | School Retains Navy Honor | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/turkogreek-fund-held-sure-of-vote-congress-is-expected-to-back.html | TURKO-GREEK FUND HELD SURE OF VOTE; Congress Is Expected to Back $400,000,000 Outlay in View of Balkan Deterioration ATTITUDE HAS CHANGED House Appropriations Group Two Weeks Ago Had Mind to Slash Expenditure | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/18547-see-referee-stop-chicago-fight-grazianos-blows-drape-zale.html | 18,547 SEE REFEREE STOP CHICAGO FIGHT; Graziano's Blows Drape Zale Helplessly Over Ropes at 2:10 of 6th in Stadium RALLY LAUNCHED IN FIFTH New Yorker Pounded in Early Rounds, Floored in Third -- Receipts $422,918 | True | By James P. Dawsonspecial To the New York Times. | | C1B 86777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/lebanon-rebuffs-un-on-jews-visas.html | LEBANON REBUFFS U.N. ON JEWS VISAS | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/fire-on-ship-at-pier-does-slight-damage.html | FIRE ON SHIP AT PIER DOES SLIGHT DAMAGE | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/argentine-controls-not-lifted.html | Argentine Controls Not Lifted | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/veto-of-tax-bill-regret-expressed-over-free-use-of-veto-power-by.html | Veto of Tax Bill; Regret Expressed Over Free Use of Veto Power by the President | True | GEORGE O. MAY. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/truman-names-dke-bruce.html | Truman Names D.K.E. Bruce | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/trading-increases-in-grain-futures-wheat-closes-1-34-to-2-34-cents.html | TRADING INCREASES IN GRAIN FUTURES; Wheat Closes 1 3/4 to 2 3/4 Cents Up -- Corn Loses 2 to 3 1/4 Cents -- Oats Also Off | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/5-envoys-to-attend-meeting.html | 5 Envoys to Attend Meeting | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/mrs-harold-d-smith-is-wed.html | Mrs. Harold D. Smith Is Wed | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/morrison-warns-aid-must-not-fail-says-britain-would-be-forced-to.html | MORRISON WARNS AID MUST NOT FAIL; Says Britain Would Be Forced to 'Reconsider' Her Position if Marshall Plan Were Dropped | True | By Mallory Brownespecial to the New York Times. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/mainbergerusweet.html | MainbergeruSweet | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/high-state-afl-job-for-negro-backed-utica-meeting-urges-creation-of.html | HIGH STATE AFL JOB FOR NEGRO BACKED; Utica Meeting Urges Creation of a New Vice Presidency, but Bias Is Seen in Move | True | By Lawrence Resnerspecial To the New York Times. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/wont-release-bishop-us-court-rules-he-must-stay-an-ellis-island.html | WON'T RELEASE BISHOP; U.S. Court Rules He Must Stay an Ellis Island Prisoner | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/miss-woolleys-condition-fair.html | Miss Woolley's Condition 'Fair' | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/teachers-against-strikes.html | TEACHERS AGAINST STRIKES | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/gross-told-to-see-tammany-official-about-pier-he-says-exbootlegger.html | GROSS TOLD TO SEE TAMMANY OFFICIAL ABOUT PIER, HE SAYS; Ex-Bootlegger Brings Name of Neal Into Racket Testimony -- Charges 'Shake-Down' PUTS DEMAND AT $100,000 Statements Made to Murtagh in April Are Affirmed Before Jury at Associates' Trial GROSS TESTIFIES OF PIER PROPOSAL | True | By Marshall E. Newton | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/joseph-f-dwyer-sr.html | JOSEPH F. DWYER SR. | True | Special to the new yoxk times. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/onestop-pony-express.html | ONE-STOP PONY EXPRESS | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/british-aid-auto-tourists-extra-gasoline-quota-beyond-basic-ration.html | BRITISH AID AUTO TOURISTS; Extra Gasoline Quota Beyond Basic Ration Is Announced | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/western-union-bill-is-signed.html | Western Union Bill Is Signed | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/miller-rejects-hollywoods-bid-playwright-turns-down-offer-from.html | MILLER REJECTS HOLLYWOOD'S BID; Playwright Turns Down Offer From Coast -- Will Complete Two New Stage Works | True | By Lester Bernstein | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/pope-sees-threat-to-workingman-warns-against-enslavement-by.html | POPE SEES THREAT TO WORKINGMAN; Warns Against Enslavement by 'Bureaucratic Clique' -- Says Labor Thrives in Free State | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/russia-gets-finnish-area.html | Russia Gets Finnish Area | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/listen-to-mockingbird-national-symphony-does.html | Listen to Mocking-Bird -- National Symphony Does | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/mayor-welcomes-dr-sayan.html | Mayor Welcomes Dr. Sayan | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/boy-rescued-from-pool.html | Boy Rescued From Pool | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/henry-n-greis-67-tulsa-oil-official.html | HENRY N. GREIS, 67, TULSA OIL OFFICIAL | True | Special to the Niwyork times. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/tooheyucosta.html | TooheyuCosta | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/prices-in-slight-drop-fractional-decline-at-retail-noted-during.html | PRICES IN SLIGHT DROP; Fractional Decline at Retail Noted During June | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/woman-as-judge-urged-democratic-league-proposes-miss-vesta-shekan.html | WOMAN AS JUDGE URGED; Democratic League Proposes Miss Vesta Shekan | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/truman-asks-fund-of-4000000000-for-flood-control-recommends-an.html | TRUMAN ASKS FUND OF $4,000,000,000 FOR FLOOD CONTROL; Recommends an Appropriation of $250,000,000 to Start Ten-Year Program CITES RECENT DISASTER In Message Stressing Midwest Needs He Reaffirms His Belief in More Regional Authorities TRUMAN ASKS FUND FOR FLOOD CONTROL | True | By Harold B. Hintonspecial To The New York Times. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/empress-of-canada-sails.html | Empress of Canada Sails | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/seek-rise-in-coach-fares-25-southern-roads-ask-icc-to-allow-1363.html | SEEK RISE IN COACH FARES; 25 Southern Roads Ask ICC to Allow 13.63% Advance | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/un-defines-rights-of-asia-nonmembers.html | U.N. DEFINES RIGHTS OF ASIA NON-MEMBERS | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/us-acts-to-assure-output-of-twine-steelman-asks-rfc-to-supply-mills.html | U.S. ACTS TO ASSURE OUTPUT OF TWINE; Steelman Asks RFC to Supply Mills With Fiber Due to Lapse of Allocation Controls | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/philip-guise.html | PHILIP GUISE | True | i Special to the new york times. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/cio-to-take-a-poll-on-subway-fare-rise.html | CIO TO TAKE A POLL ON SUBWAY FARE RISE | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/paris-aid-experts-keep-eye-on-ruhr-marshalls-statement-noted-french.html | PARIS AID EXPERTS KEEP EYE ON RUHR; Marshall's Statement Noted -- French Suggest Inclusion of Colonies in Survey | True | By Harold Callenderspecial To The New York Times. | | C1B 86777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/i-hariot-van-alst-to-wed-engagement-of-long-island-girt-to-g-k-van.html | I HARIOT VAN ALST TO WED; Engagement of Long Island Girt to G. K. Van Tine Announced | True | Special to the new york timzs. I | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/sees-us-quitting-cotton-exporting-white-tells-texas-congress.html | SEES U.S. QUITTING COTTON EXPORTING; White Tells Texas Congress Emphasis Now Is to Get Trade Into Private Hands OUTLOOK IS BEST IN YEARS Says Surplus Is Gone, Markets Partly Regained and Staple Has Jump on Synthetics SEES U.S. QUITTING COTTON EXPORTING | True | By John N. Pophamspecial To the New York Times. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/varied-program-at-stadium.html | Varied Program at Stadium | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/repairs-tonight-to-close-the-williamsburg-bridge.html | Repairs Tonight to Close The Williamsburg Bridge | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/palmers-5underpar-66-leads-canadian-open-field-by-stroke-vines.html | Palmer's 5-Under-Par 66 Leads Canadian Open Field by Stroke; Vines, Heafner and Wisnock Tie for Second -- Locke and Oliver Are Next With 68 -- Thomson Among 7 Who Card 69's | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/business-world.html | BUSINESS WORLD | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/coal-group-assails-truman-on-prices-letter-to-him-says-federal.html | COAL GROUP ASSAILS TRUMAN ON PRICES; Letter to Him Says Federal Figures Show Net Operating Margin of 13 Cents a Ton | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/rail-reparations-asked-us-seeks-payments-for-war-shipments-through.html | RAIL REPARATIONS ASKED; U.S. Seeks Payments for War Shipments Through West Coast | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/un-assembly-session-likely-to-last-7-weeks.html | U.N. Assembly Session Likely to Last 7 Weeks | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/us-aid-official-arrives.html | U.S. Aid Official Arrives | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/airline-officer-advanced-lochiel-made-vice-president-controller-of.html | AIRLINE OFFICER ADVANCED; Lochiel Made Vice President, Controller of Capital Concern | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/hanna-is-defeated-by-carver-62-62-loses-in-clay-courts-tourney.html | HANNA IS DEFEATED BY CARVER, 6-2, 6-2; Loses in Clay Courts Tourney -- Hecht, Bowden, Rubell Reach Quarter-Finals | True | By Allison Danzig | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/miss-salembiers-troth-j-jettglewood-girl-will-be-married-to-guy.html | MISS SALEMBIER'S TROTH j; Ettglewood Girl Will Be Married to Guy Mankin Jr. of Atlanta | True | Special to the new york times. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/wins-reserve-pennant-golden-west-is-third-ship-of-us-lines-to-get.html | WINS RESERVE PENNANT; Golden West Is Third Ship of U.S. Lines to Get Navy Award | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/indies-airlines-drops-permits.html | Indies Airlines Drops Permits | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/jersey-team-wins-in-scarsdale-golf-mrs-lyman-and-mrs-cudone-victors.html | JERSEY TEAM WINS IN SCARSDALE GOLF; Mrs. Lyman and Mrs. Cudone Victors in Best-Ball Final by 4-and-2 Margin | True | From a Staff Correspondent | | C1B 86777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/air-trip-for-gaelic-stars-irish-players-to-be-flown-here-for.html | AIR TRIP FOR GAELIC STARS; Irish Players to Be Flown Here for Football Match Sept. 14 | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/un-mass-protest-on-housing-today-200-employes-sign-petition-on.html | U.N. MASS PROTEST ON HOUSING TODAY; 200 Employes Sign Petition on 'Racial Discrimination' in Apartment Projects | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/walter-m-white.html | walter m. white | True | Special to the new york times. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/pupil-health-bill-backed-by-hershey-general-says-many-of-2-million.html | PUPIL HEALTH BILL BACKED BY HERSHEY; General Says Many of 2 Million Rejections During War Were Due to Lack of Child Care | True | By Bess Furmanspecial To the New York Times. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/dies-of-gas-poisoning.html | Dies of Gas Poisoning | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/women-in-careers-subject-of-debate-psychiatrist-is-critical-editor.html | WOMEN IN CAREERS SUBJECT OF DEBATE; Psychiatrist Is Critical, Editor Sees Opposition to Them Based on Propaganda | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/greek-arrests-scored-french-socialists-ask-regime-to-act-in.html | GREEK ARRESTS SCORED; French Socialists Ask Regime to Act in 'Independence' | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/obscene-book-case-to-be-tried.html | Obscene Book Case to Be Tried | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/laura-c-dunlap-religious-writer-church-news-editor-on-qloba-for-26.html | LAURA C. DUNLAP, RELIGIOUS WRITER; Church News Editor on Qloba for 26 Years Dies at 92u Had Notable Ancestors. | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/attending-a-dance-in-edinburgh.html | ATTENDING A DANCE IN EDINBURGH | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/us-employs-japanese-to-sail-lsts-to-coast.html | U.S. Employs Japanese To Sail LST's to Coast | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/fur-coats-longer-to-match-dresses-straight-front-and-full-back.html | FUR COATS LONGER TO MATCH DRESSES; Straight Front and Full Back, Return of Collars Noted at Arnold Constable Show | True | By Virginia Pope | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/amvets-bill-is-passed-it-is-first-exgi-group-to-have-charter.html | AMVETS BILL IS PASSED; It Is First Ex-GI Group to Have Charter Approved by Congress | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/bonds-and-shares-on-london-market-prices-decline-due-to-absence-of.html | BONDS AND SHARES ON LONDON MARKET; Prices Decline Due to Absence of Demand as New 3-Week Account Gets Under Way | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/dr-p-i-lipsey.html | DR. P. I. LIPSEY | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/home-title-opens-new-office.html | Home Title Opens New Office | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/bad-medicine.html | BAD MEDICINE | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/longchamps-files-for-liquor-permits.html | LONGCHAMPS FILES FOR LIQUOR PERMITS | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/the-chinese-civil-war-editorial-criticized-for-not-pointing-up.html | The Chinese Civil War; Editorial Criticized for Not Pointing Up Statements by Rival Factions | True | KATHLEEN L. BARBER. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/lords-adopt-bill-oh-indias-freedom-measure-passes-all-stages-in.html | LORDS ADOPT BILL OH INDIA'S FREEDOM; Measure Passes All Stages in Single Day - Only Royal Assent Is Now Needed | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/ielight-andersor-mm-in-greenwich-bride-of-lieut-comdr-john-w.html | ielight andersor mm IN GREENWICH; Bride of Lieut. Comdr. John W. Sullivan, USN, in SecondtO Congregational Church | True | Soeclal to thz new york times. I | | C1B 86777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/text-of-popes-talk.html | TEXT OF POPE'S TALK | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/ellisugordon.html | EllisuGordon | True | Special to the new york times. i | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/walter-butler-son-of-us-envoy-weds.html | WALTER BUTLER, SON OF U.S. ENVOY, WEDS | True | Special to th Nrwtome Too*. I | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/body-of-lunceford-lies-in-state.html | Body of Lunceford Lies in State | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/stocks-negotiate-selective-gains-drift-is-lower-during-the-morning.html | STOCKS NEGOTIATE SELECTIVE GAINS; Drift Is Lower During the Morning, but Firmer Tone Develops Later VOLUME DECLINES AGAIN Cross-Currents Mark Whole Session and Close Leaves Price Index Down 0.04 | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/palestine-terror-flares-one-slain-13-britons-wounded-as-irgun-and.html | PALESTINE TERROR FLARES, ONE SLAIN; 13 Britons Wounded as Irgun and Stern Gang 'Retaliate' for Legal Restraints PALESTINE TERROR FLARES; ONE SLAIN | True | By Gene Currivanspecial To the New York Times. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/not-convenient-london-says.html | Not Convenient, London Says | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/east-european-group-assails-soviet-on-aid.html | EAST EUROPEAN GROUP ASSAILS SOVIET ON AID | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/100-reported-held-in-rumanian-raids.html | 100 REPORTED HELD IN RUMANIAN RAIDS | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/sales-record-set-by-johnsmanville-2d-quarter-volume-rises-50-to.html | SALES RECORD SET BY JOHNS-MANVILLE; 2d Quarter Volume Rises 50% to $33,613,580 -- Earnings in First Half $5,189,869 | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/bus-depot-bonds-draw-close-bids-port-authority-awards-issue-of.html | BUS DEPOT BONDS DRAW CLOSE BIDS; Port Authority Awards Issue of $16,350,000 at 1.4404% to Drexel-Glore Group | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/philippines-shows-signs-of-recovery-sugar-will-get-back-to-export.html | PHILIPPINES SHOWS SIGNS OF RECOVERY; Sugar Will Get Back to Export of 250,000 Tons This Year -- Gold Mines Are Opening Up | True | By Ford Wilkinsspecial To the New York Times. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/i-ellen-janet-ebling-engaged.html | I Ellen Janet Ebling Engaged | True | Special to the new york times. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/aid-to-government-stressed-by-ila-longshoremen-will-not-load-ships.html | AID TO GOVERNMENT STRESSED BY ILA; Longshoremen Will Not Load Ships Bound for Aggressor or Totalitarian States | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/daniel-osdlliyan-former-legal-aide-exassistant-district-attorney-in.html | DANIEL O'SDLLIYAN, FORMER LEGAL AIDE; Ex-Assistant District Attorney in New York County Diesu Rowed on College Crews | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/young-interests-buy-into-farm-tool-field.html | YOUNG INTERESTS BUY INTO FARM TOOL FIELD | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/pastor-and-friend-rescued-in-swamp.html | PASTOR AND FRIEND RESCUED IN SWAMP | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/miss-speers-brideelect-vassar-graduate-to-be-married-to-david.html | MISS SPEERS BRIDE-ELECT; Vassar Graduate to Be Married to David Dettinger in Fall ' | True | Special to the Nzw york times. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/jersey-wins-point-in-railtax-fight-us-bench-returns-the-case-to.html | JERSEY WINS POINT IN RAIL-TAX FIGHT; U.S. Bench Returns the Case to State Court -- Roads May Have to Pay $15,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/stock-change-approved-national-transit-shareholders-vote-sharp.html | STOCK CHANGE APPROVED; National Transit Shareholders Vote Sharp Reduction | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/trumans-plea-for-increased-flood-control.html | Truman's Plea for Increased Flood Control | True | HARRY S. TRUMAN. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/chemical-society-committee.html | Chemical Society Committee | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/japanese-suffer-in-inflation-war-new-economic-plan-results-in-less.html | JAPANESE SUFFER IN INFLATION WAR; New Economic Plan Results in Less Food and Higher Black Market Prices | True | By Lindesay Parrottspecial To the New York Times. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/coast-pier-bosses-held-misinformed-employers-accuse-cio-union-in.html | COAST PIER BOSSES HELD MISINFORMED; Employers Accuse CIO Union in Renewing Refusal to Engage in Strike Talks | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/600000-of-at-t-may-buy-its-stock-directors-vote-to-proceed-with.html | 600,000 OF A.T. & T. MAY BUY ITS STOCK; Directors Vote to Proceed With Employes' Plan That Covers 2,800,000 Shares | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/todays-musical-events.html | Today's Musical Events | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/frederick-m-clark.html | FREDERICK M. CLARK | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/ramadier-upheld-on-wage-formula-assembly-unanimously-votes-limit-on.html | RAMADIER UPHELD ON WAGE FORMULA; Assembly 'Unanimously' Votes Limit on Increases -- Reds Deposit Blank Ballots | True | By Kenneth Campbellspecial To the New York Times. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/dash-of-matador-in-new-hat-style-tricorne-of-black-felt-also.html | DASH OF MATADOR IN NEW HAT STYLE; Tricorne of Black Felt Also Outstanding in Designs of Madame Andre | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/brooks-6run-outburst-in-sixth-helps-set-back-pittsburgh-106-dodgers.html | Brooks' 6-Run Outburst in Sixth Helps Set Back Pittsburgh, 10-6; Dodgers Retain 2 1/2-Game Lead by Victory in Night Game Before 27,756 -- Behrman Scores First Triumph | True | By Roscoe McGowen | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/fervent-is-first-by-four-lengths-35-choice-beats-youll-see-in-32950.html | FERVENT IS FIRST BY FOUR LENGTHS; 3-5 Choice Beats You'll See in $32,950 Dick Welles Stakes at Arlington | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/stranahan-gains-in-western-golf-toledo-amateur-defeats-beal-by-1-up.html | STRANAHAN GAINS IN WESTERN GOLF; Toledo Amateur Defeats Beal by 1 Up at 22d Hole -- Ward Downs Dixon, 2 and 1 | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/4-montclair-girls-saved-in-shipwreck.html | 4 MONTCLAIR GIRLS SAVED IN SHIPWRECK | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/700-on-strike-at-brooklyn-trust-in-first-walkout-at-a-major-bank.html | 700 on Strike at Brooklyn Trust In First Walkout at a Major Bank; EMPLOYES STRIKE AT BROOKLYN TRUST | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/says-us-rail-regulation-assured-private-control.html | Says U.S. Rail Regulation Assured Private Control | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/paterson-ailing-title-match-off-marino-defeats-monaghan-on.html | PATERSON AILING, TITLE MATCH OFF; Marino Defeats Monaghan on Disqualification in Non- Championship Bout | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/charles-henry-brown.html | CHARLES HENRY BROWN | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/spahn-of-braves-halts-cards-30-he-registers-13th-victory-and-4th.html | SPAHN OF BRAVES HALTS CARDS, 3-0; He Registers 13th Victory and 4th Shut-Out of the Season Before Crowd of 28,651 | True | | | C1B 86777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/st-regis-paper-co-clears-140-a-share-in-6-months-against-32-cents.html | ST. REGIS PAPER CO.; Clears $1.40 a Share in 6 Months, Against 32 Cents in '46 | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/austria-disputes-soviet-on-us-aid-reply-to-protest-by-kurassov-also.html | AUSTRIA DISPUTES SOVIET ON U.S. AID; Reply to Protest by Kurassov Also Includes References to Russian Interference | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/join-steel-institute-committees.html | Join Steel Institute Committees | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/drops-703915-tax-claim.html | Drops $703,915 Tax Claim | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/no-price-increase-planned-by-ford-company-estimates-coal-wage-rise.html | NO PRICE INCREASE PLANNED BY FORD; Company Estimates Coal Wage Rise Will Add About $10 to Production Cost of Car | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/tenement-employe-accused-of-homicide.html | TENEMENT EMPLOYE ACCUSED OF HOMICIDE | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/yale-towne-union-sets-deadline-today.html | YALE & TOWNE UNION SETS DEADLINE TODAY | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/at-the-palace.html | At the Palace | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/home-project-pressed-court-condemnation-award-totals-61800-for.html | HOME PROJECT PRESSED; Court Condemnation Award Totals $61,800 for Brooklyn Site | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/added-burden-on-us-seen.html | Added Burden on U.S. Seen | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/rene-kraos-dies-t-fled-from-nazis-austrian-who-wrote-churchill.html | RENE KRAOS DIES; t FLED FROM NAZIS; Austrian Who Wrote Churchill Biography Stricken Hereu :: Once in Vienna Cabinet | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/killed-by-electricity-son-of-mamaroneck-manager-dies-at-work-in.html | KILLED BY ELECTRICITY; Son of Mamaroneck Manager Dies at Work in Plant | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/calls-tax-squeeze-plague-on-public-willis-denying-high-food-cost-is.html | CALLS TAX SQUEEZE PLAGUE ON PUBLIC; Willis, Denying High Food Cost Is to Blame, Says Taxes Take 32c Out of Every Dollar | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/yacht-djinn-is-defeated-scottish-champion-johan-ends-streak-by.html | YACHT DJINN IS DEFEATED; Scottish Champion Johan Ends Streak by American | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/polynesian-sets-monmouth-mark-choice-goes-mile-and-furlong-in-150.html | POLYNESIAN SETS MONMOUTH MARK; Choice Goes Mile and Furlong in 1:50 3/5 Feature -- Round View Is Second | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/city-plan-agency-backs-park-road-link-in-van-cortlandt-area-to.html | CITY PLAN AGENCY BACKS PARK ROAD; Link in Van Cortlandt Area to Westchester Throughway Favored Unanimously DEEMED BEST OF 5 PLANS Favorable Action by Board of Estimate on Proposal Regarded as Certain | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/bank-data-for-brazil-world-institution-sending-two-men-there-to.html | BANK DATA FOR BRAZIL; World Institution Sending Two Men There to Explain It | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/midget-auto-driver-dies.html | Midget Auto Driver Dies | True | | | C1B 86777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/promoted-to-assistant-to-studebaker-president.html | Promoted to Assistant To Studebaker President | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/son-born-to-seymour-m-kleins.html | Son Born to Seymour M. Kleins | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/w-o-a-koster.html | W. O. A. KOSTER | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/cotton-prices-up-51-to-101-points-commission-house-buying-keeps.html | COTTON PRICES UP 51 TO 101 POINTS; Commission House Buying Keeps Alive Upward Trend of Trading in Session | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/negro-will-get-3200-car-denied-in-raffle-kiwanis-head-forces-action.html | Negro Will Get $3,200 Car Denied in Raffle; Kiwanis Head Forces Action After Protest | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/government-ends-egg-price-support.html | GOVERNMENT ENDS EGG PRICE SUPPORT | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/gary-merrill-to-quit-show.html | Gary Merrill to Quit Show | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/lenora-berman-goucher-alumna-married-to-henry-scharf-veteran-of-air.html | Lenora Berman, Goucher Alumna, Married To Henry Scharf, Veteran of Air Forces | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/george-b-carkhuff.html | GEORGE B. CARKHUFF | True | Special to the new york times. ! | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/not-against-third-party-veterans-committee-takes-issue-with-berle.html | NOT AGAINST THIRD PARTY; Veterans Committee Takes Issue With Berle Statement | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/tigers-senators-divide-twin-bill-detroit-takes-opener-with-4-runs.html | TIGERS, SENATORS DIVIDE TWIN BILL; Detroit Takes Opener With 4 Runs in 8th, 9-8 -- Visitors Win, 10-1, With Pieretti | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/made-a-vice-president-of-mallinckrodt-works.html | Made a Vice President Of Mallinckrodt Works | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/bushwicks-in-front-7-to-4.html | Bushwicks in Front, 7 to 4 | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/uaw-to-shun-new-labor-board.html | UAW To Shun New Labor Board | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/canadian-warship-in-collision-5-dead.html | CANADIAN WARSHIP IN COLLISION, 5 DEAD | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/yellow-river-flood-is-again-threatened.html | YELLOW RIVER FLOOD IS AGAIN THREATENED | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/burglar-slashes-woman-with-razor.html | BURGLAR SLASHES WOMAN WITH RAZOR | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/drivers-body-recovered-car-may-have-gone-into-canal-as-he-was.html | DRIVER'S BODY RECOVERED; Car May Have Gone Into Canal as He Was Testing Brakes | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/shipyards-strike-enters-4th-week-efforts-to-effect-a-settlement.html | SHIPYARDS STRIKE ENTERS 4TH WEEK; Efforts to Effect a Settlement Continued by the U.S. Conciliation Service | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/explains-license-action-australian-suspension-called-temporary.html | EXPLAINS LICENSE ACTION; Australian Suspension Called Temporary Administrative Step | True | | | C1B 86777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/queen-of-bermuda-faces-long-delay-liners-return-to-new-york-run-far.html | QUEEN OF BERMUDA FACES LONG DELAY; Liner's Return to New York Run Far Distant -- L1,065,800 Insurance Paid on Monarch | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/if-foreign-policy-could-be-compartmented.html | If "Foreign Policy" Could Be Compartmented | True | By Arthur Krock | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/vote-to-raise-3000000-evangelicals-will-spend-most-of-money-abroad.html | VOTE TO RAISE $3,000,000; Evangelicals Will Spend Most of Money Abroad on Churches | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/paul-clemen-i.html | PAUL CLEMEN I | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/3-win-scholarships-victors-in-k-of-c-competition-announced-in.html | 3 WIN SCHOLARSHIPS; Victors in K. of C. Competition Announced in Brooklyn | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/new-rca-film-projector-company-announces-restyled-instrument.html | NEW RCA FILM PROJECTOR; Company Announces Restyled Instrument, Lighter in Weight | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/reds-insure-rule-of-hungarian-vote-new-election-law-presented-to.html | REDS INSURE RULE OF HUNGARIAN VOTE; New Election Law Presented to Parliament -- It Bars Any Liberty Party Victory 12 SULYOK MEN ATTACKED Beaten by Communists, Then Seized by Political Police -- Assaults Continue | True | By John MacCormacspecial To the New York Times. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/mrs-william-hoyt-wrote-novel-at-55-uuuu_u-author-of-hufdah-fs.html | MRS. WILLIAM HOYT, WROTE NOVEL AT 55 .uuuu_u.; Author of 'Hufdah' fs Deadu Under Name of Juliet Alves She Did Verse and Poems | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/showdown-on-greece.html | SHOWDOWN ON GREECE | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/a-royal-visitor-at-the-white-house.html | A ROYAL VISITOR AT THE WHITE HOUSE | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/britain-and-soviet-agree-on-trading-russians-reverse-their-stand.html | BRITAIN AND SOVIET AGREE ON TRADING; Russians Reverse Their Stand and Offer to Exchange Food for Industrial Products | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/the-screen-brute-force-prison-thriller-with-hume-cronyn-marked-as.html | THE SCREEN; ' Brute Force,' Prison Thriller, With Hume Cronyn Marked as Villain, Bill at Criterion -- New Melodrama at Palace | True | By Bosley Crowther | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/governors-state-peace-goal-for-us-resolution-asks-peace-goal-for-us-resolution-asks-nonpartisan.html | GOVERNORS STATE PEACE GOAL FOR U.S.; Resolution Asks Nonpartisan Foreign Policy That Will Protect Citizens' Rights GOVERNORS STATE PEACE GOAL FOR U.S. | True | By Leo Egansspecial To the New York Times. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/three-new-issues-on-market-today-24500000-debentures-and-bonds.html | THREE NEW ISSUES ON MARKET TODAY; $24,500,000 Debentures and Bonds, $3,000,000 of Stock Scheduled for Offering TWO UTILITIES SECURITIESIowa-Illinois and California Companies Principals, as Is One Industrial Concern | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/seamen-open-parley-union-and-operators-begin-talks-on-wage.html | SEAMEN OPEN PARLEY; Union and Operators Begin Talks on Wage Proposals | True | | | C1B 86777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/us-ask-10-nations-to-join-in-drafting-japan-peace-pact-would-bar.html | U.S. ASK 10 NATIONS TO JOIN IN DRAFTING JAPAN PEACE PACT; Would Bar Veto In Conference--Asks Preliminary Parley to Meet Aug. 19 RUSSIA BALKS AT PROJECT Molotov Indicates Preference for Right to Block Decisions--Britain for Later Date U.S. ASKS NATIONS BEGIN PEACE TALKS | | By Bertram D. Hulenspecial To the New York Times. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/exnlrb-counsel-assails-labor-act-van-arkel-predicts-handling-unfair.html | EX-NLRB COUNSEL ASSAILS LABOR ACT; Van Arkel Predicts Handling Unfair Practices Will Be 'Snarled in Red Tape' | | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/hobbs-named-paint-distributors.html | Hobbs Named Paint Distributors | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/chauffeur-and-car-gone-employer-says-3200-a-ring-and-clothing-are.html | CHAUFFEUR AND CAR GONE; Employer Says $3,200, a Ring and Clothing Are Missing, Too | | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/coal-company-raises-prices-55-to-95-cents.html | COAL COMPANY RAISES PRICES 55 TO 95 CENTS | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/nyu-gives-fellowships-two-war-veterans-get-awards-from-school-of.html | N.Y.U. GIVES FELLOWSHIPS; Two War Veterans Get Awards From School of Retailing | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/greek-collection-shown-designer-present-at-exhibition-held-in-lord.html | GREEK COLLECTION SHOWN; Designer Present at Exhibition Held in Lord & Taylor's | | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/remingtonrand-shuts-down-3-ilion-plants-turns-keys-over-to.html | Remington-Rand Shuts Down 3 Ilion Plants; Turns Keys Over to Municipal Authorities | | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/cuban-shot-on-street.html | Cuban Shot on Street | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/us-expects-plan-on-greece-to-win-un-security-body-to-debate-inquiry.html | U.S. EXPECTS PLAN ON GREECE TO WIN; U.N. Security Body to Debate Inquiry Proposal Today -- Egypt's Appeal Up | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/mrs-karl-g-schoeffler.html | MRS. KARL G. SCHOEFFLER | True | Special to thi new york times. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/japanese-property-in-korea-to-be-sold.html | JAPANESE PROPERTY IN KOREA TO BE SOLD | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/danes-honor-dr-lowrie.html | Danes Honor Dr. Lowrie | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | | By Raymond R. Camp | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/strikes-in-state-fewer-this-year-373-begun-from-jan-1-to-end-of.html | STRIKES IN STATE FEWER THIS YEAR; 373 Begun From Jan. 1 to End of June Involving 127,026 Workers, Survey Shows | | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/the-parade-always-moves-forward.html | The Parade Always Moves Forward | True | By John Drebinger | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/decision-as-to-berlin-praised.html | Decision as to Berlin Praised | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/edward-c-dale.html | EDWARD C. DALE | True | Special to the new york Trwzs. | | C1B 86777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/bid-of-10016-wins-issue-of-1750000-interest-cost-is-229-per-cent-on.html | BID OF 100.16 WINS ISSUE OF $1,750,000; Interest Cost Is 2.29 Per Cent on Napa, Calif., Bonds -- Reoffered at 1.60 to 2.25 | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/union-pays-42162-to-injured-woman-she-sued-after-being-dragged-from.html | UNION PAYS $42,162 TO INJURED WOMAN; She Sued After Being Dragged From Bus in Organizing Clash Near Steel Plant in 1941 | | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/royal-feud-ended-at-brooklyn-picnic-smiles-follow-the-crowning-of.html | ROYAL' FEUD ENDED AT BROOKLYN PICNIC; Smiles Follow the Crowning of 'King,' 'Queen' at Outing of Neighborhood Houses | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/dixiana-farm-sells-17-horses.html | Dixiana Farm Sells 17 Horses | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/bus-terminal-to-handle-60000-commuters-a-day.html | Bus Terminal to Handle 60,000 Commuters a Day | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/texas-hotel-worker-hero-in-fire.html | Texas Hotel Worker Hero in Fire | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/hoover-named-to-help-plan-simplifying-of-government-hoover-will.html | Hoover Named to Help Plan Simplifying of Government; HOOVER WILL HELP SIMPLIFY BUREAUS | True | By William S. Whitespecial To the New York Times. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/gen-cunningham-host-to-un-group-presents-britains-position-on.html | GEN. CUNNINGHAM HOST TO U.N. GROUP; Presents Britain's Position on Palestine -- Two Delegates Scored by Chairman | True | By Clifton Danielspecial To the New York Times. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/leonard-gives-3-hits-as-phils-top-reds-41.html | LEONARD GIVES 3 HITS AS PHILS TOP REDS, 4-1 | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/joseph-h-lutes.html | JOSEPH H. LUTES | True | Special to the new york times. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/us-tennis-stars-leave-miss-betz-and-riggs-among-four-players-en.html | U.S. TENNIS STARS LEAVE; Miss Betz and Riggs Among Four Players En Route for London | True | | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/senate-is-asked-to-order-study-of-clark-kansas-city-whitewash-kem.html | Senate Is Asked to Order Study Of Clark Kansas City 'Whitewash'; Kern Says Attorney General Tied Hands of FBI in Vote Fraud Case -- Investigation of Kilgore Election Is Authorized | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/juvenile-racket-disclosed.html | Juvenile "Racket" Disclosed | True | MURRAY MENDELSOHN. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/greek-guerrillas-escape-from-trap-flee-to-mountains-elude-three.html | GREEK GUERRILLAS ESCAPE FROM TRAP, FLEE TO MOUNTAINS; Elude Three Army Brigades at Kalpaki in Dark -- Lose Heavily in Lone Clash REBEL TACTICS REVEALED Bands Broke Through at Span and Circled Konitsa -- Bridge Near Bitolj Gap Is Blown GREEK GUERRILLAS ESCAPE FROM TRAP | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 86777 | |
| 1947-07-17 | 1947-07-17 | https://www.nytimes.com/1947/07/17/archives/us-steel-plans-no-price-rise-now-fairless-says-fair-test-will-be.html | U.S. STEEL PLANS NO PRICE RISE NOW; Fairless Says 'Fair Test' Will Be Made of New Cost Factors as Requested by Truman | True | | | C1B 86777 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/air-disaster-laid-to-break-in-cable-failure-of-trim-tab-control-may.html | AIR DISASTER LAID TO BREAK IN CABLE; Failure of Trim Tab Control May Have Caused Maryland Crash, CAB Panel Hears | True | | | C1B 86919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/negro-and-white-children-at-same-camp-to-test-theory-no-bias-exists.html | Negro and White Children at Same Camp To Test Theory No Bias Exists in Youths | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/passes-rail-suits-bill-house-votes-to-limit-choice-of-courts-in.html | PASSES RAIL SUITS BILL; House Votes to Limit Choice of Courts in Damage Actions | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/port-official-to-be-professor.html | Port Official to Be Professor | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/miracle-a-nonpartisan-federal-project.html | Miracle: A Nonpartisan Federal Project | True | By Arthur Krock | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/last-weeks-rise-in-wholesale-prices-catches-up-with-retail-meat.html | Last Week's Rise in Wholesale Prices Catches Up With Retail Meat Markets | True | By Jane Nickerson | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/merger-to-create-unified-commands-expected-passage-of-service-bill.html | MERGER TO CREATE UNIFIED COMMANDS; Expected Passage of Service Bill Would Pave Way for the System Within U.S | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/complaint-is-filed-against-railroads-clark-takes-step-in-an-effort.html | COMPLAINT IS FILED AGAINST RAILROADS; Clark Takes Step in an Effort to Obtain Refunds for U.S. in Freight Shipments | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/stock-car-race-sunday.html | Stock Car Race Sunday | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/gross-in-40-rise-for-pan-american-trippe-notes-gain-in-5-months.html | GROSS IN 40% RISE FOR PAN AMERICAN; Trippe, Notes Gain in 5 Months -- Plans Transport at Fares Average Person Can Pay SEEKS DOMESTIC ROUTES Hopes for Early Action by CAB -- Stratocruisers Due in '47 -- Also Entering Hotel Field | | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/consolidated-grocers-corp.html | Consolidated Grocers Corp | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/condition-of-hit-player-serious.html | Condition of Hit Player Serious | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/cotton-reverses-off-24-to-70-points-setting-inspired-by-reports-of.html | COTTON REVERSES; OFF 24 TO 70 POINTS; Setting Inspired by Reports of Delay in Buying for Japan and Germany Causes Drop | | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/soy-sauce-under-ban-lot-from-san-francisco-said-to-contain-some.html | SOY SAUCE UNDER BAN; Lot From San Francisco Said to Contain Some Arsenic | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/bishop-mconnell-named-new-yorker-called-to-head-west-coast-area.html | BISHOP M'CONNELL NAMED; New Yorker Called to Head West Coast Area | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/holders-of-du-pont-shares-rise.html | Holders of du Pont Shares Rise | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/tudor-minstrel-to-race-today.html | Tudor Minstrel to Race Today | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/rises-in-paris-avert-government-strike.html | RISES IN PARIS AVERT GOVERNMENT STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/wells-leads-in-snipe-sailing.html | Wells Leads in Snipe Sailing | True | | | C1B 86919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/house-body-votes-hemisphere-arms-with-many-curbs-but-the-truman.html | HOUSE BODY VOTES HEMISPHERE ARMS WITH MANY CURBS; But the Truman Bill Is Caught in Pre-Adjournment Log Jam, With No Time for Action AMENDMENTS SHOW FEARS One Restriction to Measure Provides for Withdrawal of Aid if Terms Are Violated House Body For Hemisphere Arms With Restrictions and 5-Year Limit | True | By C.p. Trussellspecial To the New York Times. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/dominican-republic-acts-to-pay-off-debt.html | DOMINICAN REPUBLIC ACTS TO PAY OFF DEBT | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/aid-for-farm-workers-day-care-centers-for-migrants-children-to-be.html | AID FOR FARM WORKERS; Day Care Centers for Migrants' Children to Be Established | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/m-lowenstein-sons-reports-3314150-quarterly-earnings-1254267-over.html | M. Lowenstein & Sons Reports $3,314,150 Quarterly Earnings, $1,254,267 Over 1946 | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/jurors-visit-death-scene-20-of-23-in-bronx-group-see-where-dog.html | JURORS VISIT DEATH SCENE; 20 of 23 in Bronx Group See Where Dog Killed Boy | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/musical-is-added-to-abbotts-list-november-premiere-for-look-ma-im.html | MUSICAL IS ADDED TO ABBOTT'S LIST; November Premiere for 'Look, Ma, I'm Dancing' Planned -- Nancy Walker to Star | True | By Sam Zolotow | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/lyons-69-paces-links-qualifiers-garden-city-golfer-captures-long.html | LYONS 69 PACES LINKS QUALIFIERS; Garden City Golfer Captures Long Island Amateur Medal -- Torgerson Cards 71 | True | By William D. Richardson | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/transit-tax-claim-dropped.html | Transit Tax Claim Dropped | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/britain-holds-up-ruhr-talk-reply-wants-agenda-of-washington-parley.html | BRITAIN HOLDS UP RUHR TALK REPLY; Wants Agenda of Washington Parley to Include Food, Financing and Industry | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/gas-act-revision-voted-measure-sent-to-white-house-allows-property.html | GAS ACT REVISION VOTED; Measure Sent to White House Allows Property Condemnation | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/500-attend-rites-of-hl-satterlee-service-for-soninlaw-of-late-jp.html | 500 ATTEND RITES OF H.L. SATTERLEE; Service for Son-in-Law of Late J.P. Morgan at St. George's -- Noted Clubs Represented | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/greens-new-play-opens-in-virginia-common-glory-study-of-move-for-in.html | GREEN'S NEW PLAY OPENS IN VIRGINIA; ' Common Glory,' Study of Move for Independence, Unveiled at Williamsburg Theatre | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/athletics-9-in-9th-crush-browns-162-triumph-when-losers-defense.html | ATHLETICS 9 IN 9TH CRUSH BROWNS, 16-2; Triumph When Losers' Defense Collapses -- St. Louis Signs Two Negro Players | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/more-gas-facilities-planned-for-upstate.html | MORE GAS FACILITIES PLANNED FOR UP-STATE | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/steadiness-shown-in-earning-assets-new-york-members-of-reserve.html | STEADINESS SHOWN IN EARNING ASSETS; New York Members of Reserve System Report Little Change in Figures | True | | | C1B 86919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/dutch-see-wars-approach.html | Dutch See War's Approach | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/tennis-is-the-ticket.html | Tennis Is The Ticket | True | By Allison Danzig | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/high-china-job-won-by-gen-sun-lijen-virginia-military-institute.html | HIGH CHINA JOB WON BY GEN. SUN LI-JEN; Virginia Military Institute Graduate Will Modernize Nanking Ground Forces NEW COMMANDER | True | By Benjamin Wellesspecial To the New York Times. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/tigers-turn-back-senators-75-43-sweep-twin-bill-with-2-runs-in-9th.html | TIGERS TURN BACK SENATORS, 7-5, 4-3; Sweep Twin Bill With 2 Runs in 9th of Nightcap -- Kell Steals Home in Opener | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/union-sues-to-void-2-transit-oustings-twu-also-asks-court-to.html | UNION SUES TO VOID 2 TRANSIT OUSTINGS; TWU Also Asks Court to Nullify Suspensions of 2 Members Disciplined in Slowdown | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/yaletowne-dispute-settled.html | Yale-Towne Dispute Settled | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/chubasco-arrives-first-at-honolulu-tops-fleet-in-race-from-los.html | CHUBASCO ARRIVES FIRST AT HONOLULU; Tops Fleet in Race From Los Angeles but Lead Goes to Dolphin II on Handicap | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/daniel-a-sinclair-a-urology-expert-specialist-in-field-46-years-is.html | DANIEL A. SINCLAIR, A UROLOGY EXPERT; Specialist in Field 46 Years Is DeaduFaculty President at Polyclinic in ^27-28 | True | Special to '.the Nawyork times. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/brecheen-is-hurt-as-cards-win-52-hard-drives-off-boston-bats-hit.html | BRECHEEN IS HURT AS CARDS WIN, 5-2; Hard Drives Off Boston Bats Hit Hurler, Injuring Hand -- Pollet Finishes Game | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/the-science-bill.html | THE SCIENCE BILL | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/greek-rebels-widen-front-begin-defiant-broadcasts-bands-move-into.html | Greek Rebels Widen Front; Begin Defiant Broadcasts; Bands Move Into Zagori Mountains, South of Kalpaki, Renew Threat to Epirus -- Radio Repeats Conciliation Offer FRONT IS WIDENED BY GREEK REBELS GREEK MINISTER OF PUBLIC ORDER MEETS THE PRESS | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/state-cio-to-join-afl-in-fight-to-oust-ives.html | STATE CIO TO JOIN AFL IN FIGHT TO OUST IVES | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/moffett-suffers-setback-in-oil-suit-us-court-quashes-subpoena-for.html | MOFFETT SUFFERS SETBACK IN OIL SUIT; U.S. Court Quashes Subpoena for Production of Contract With King Ibn Saud | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/690-drowned-23-rescued-as-bombay-ferry-sinks.html | 690 Drowned, 23 Rescued As Bombay Ferry Sinks | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/5-hours-of-talk-in-senate-balks-kansas-city-vote-fraud-inquiry.html | 5 Hours of Talk in Senate Balks Kansas City Vote Fraud Inquiry; SENATE TALK BALKS MISSOURI INQUIRY | True | By Clayton Knowlesspecial To the New York Times. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/ruling-made-on-warrants.html | Ruling Made on Warrants | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/irgun-reports-2-held-in-tel-aviv-phone-calls-declare-british.html | IRGUN REPORTS 2 HELD IN TEL AVIV; Phone Calls Declare British Sergeants There -- Ship With 4,554 Nears Coast | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/iran-parliament-opens-shah-stresses-friendship-with-un-member.html | IRAN PARLIAMENT OPENS; Shah Stresses Friendship With U.N. Member Nations | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/james-h-boughtons-have-son.html | James H. Boughtons Have Son | True | | | C1B 86919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/filmland-figures-sail-on-elizabeth-50-delegates-to-world-baptist.html | FILMLAND FIGURES SAIL ON ELIZABETH; 50 Delegates to World Baptist Convention Among 2,245 Passengers on Liner | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/books-authors.html | Books -- Authors | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/police-and-pickets-stage-brief-clash-at-brooklyn-trust-three.html | POLICE AND PICKETS STAGE BRIEF CLASH AT BROOKLYN TRUST; Three Strikers Are Arrested as Rain Aids in Break-Up of Battle in the Street CIO COUNCIL ASKS INQUIRY ' Unprovoked, Brutal Clubbing' Is Charged by Labor Group -- Bank States Position POLICE AND PICKETS IN A CLASH AT BANK | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/decries-tendency-to-snub-millinery-roundtable-speaker-sees-no.html | DECRIES TENDENCY TO SNUB MILLINERY; Round-Table Speaker Sees No Falling Off in Hat Buying During Holiday Season | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/child-to-james-g-mcnamaras.html | Child to James G. McNamaras | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/store-sales-show-8-rise-in-nation-increase-reported-for-week-by.html | STORE SALES SHOW 8% RISE IN NATION; Increase Reported for Week by Federal Reserve Board Compares With Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/building-trades-show-gain.html | Building Trades Show Gain | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/dual-exchange-bill-shelved.html | Dual Exchange Bill Shelved | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/flies-over-ocean-to-wed-english-girl-18-going-to-texas-in-answer-to.html | FLIES OVER OCEAN TO WED; English Girl, 18, Going to Texas in Answer to Phone Call | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/yorkshipley-plant-operating.html | York-Shipley Plant Operating | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/ford-discharges-32-for-violence-faa-union-threatens-another-walkout.html | FORD DISCHARGES 32 FOR VIOLENCE; FAA Union Threatens Another Walkout Charging Company Did Not Keep Its Promise | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/robert-r-nathan-weds-economist-marries-miss-mary-tillotson-in.html | ROBERT R, NATHAN WEDS; Economist Marries Miss Mary Tillotson in Alexandria, Va. | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/3737-units-in-nassau-home-construction-for-6-months-is-77-of-last.html | 3,737 UNITS IN NASSAU; Home Construction for 6 Months Is 77% of Last Year's Total | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/262-german-ships-distributed.html | 262 German Ships Distributed | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/play-that-ridicules-big-4-is-barred-from-austria.html | Play That Ridicules Big 4 Is Barred From Austria | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/bank-of-england-report-condition-statement-is-issued-for-week.html | BANK OF ENGLAND REPORT; Condition Statement Is Issued for Week Ending July 16 | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/2-resign-in-yonkers.html | 2 Resign in Yonkers | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/catholic-body-asks-us-to-admit-dps-peace-association-cites-blot-on.html | CATHOLIC BODY ASKS U.S. TO ADMIT DP'S; Peace Association Cites 'Blot' on World Conscience, Calls for Liberalized Immigration | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 86919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/afl-calls-on-cio-to-hasten-merger-green-letter-to-murray-asks.html | AFL CALLS ON CIO TO HASTEN MERGER; Green Letter to Murray Asks Immediate Action to Put Labor on United Front | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/shinwell-reports-progress-on-coal.html | SHINWELL REPORTS PROGRESS ON COAL | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/1-slain-1-wounded-in-burst-of-gunfire.html | 1 SLAIN, 1 WOUNDED IN BURST OF GUNFIRE | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/mrs-saul-married-toegmlaughlin-former-mary-whafen-widow-of-naval-of.html | MRS. SAUL MARRIED TO E.G.M'LAUGHLIN; Former Mary Whafen, Widow of Naval Officer, Is Bride in St. Ignatius Loyola | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/miss-southivlayd-bride-graduate-of-smith-college-wed-to-william-p-p.html | MISS SOUTHiVIAYD BRIDE; Graduate of Smith College Wed to William P. Porter 2d | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/to-aid-air-victims-burial.html | To Aid Air Victims' Burial | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/eversharp-borrows-metropolitan-lends-3000000-on-note-due-in-1962.html | EVERSHARP BORROWS; Metropolitan Lends $3,000,000 on Note Due in 1962 | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/move-to-foreclose-on-railroad-station.html | MOVE TO FORECLOSE ON RAILROAD STATION | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/bears-stop-chiefs-95-gain-first-victory-at-syracuse-as-lollar-hits.html | BEARS STOP CHIEFS, 9-5; Gain First Victory at Syracuse as Lollar Hits Two Homers | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/ge-net-earnings-set-at-37979536-6month-profit-equal-to-132-on-each.html | GE NET EARNINGS SET AT $37,979,536; 6-Month Profit Equal to $1.32 on Each of the 28,845,927 Shares Outstanding $23,000,000 PAID AS TAX Sales of $303,937,903 Made in Second Quarter Set Up Three-Month Record | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/va-lists-help-to-4155.html | VA Lists Help to 4,155 | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/15-rise-in-supply-of-meat-forecast-moderate-drop-in-prices-is-also.html | 15% RISE IN SUPPLY OF MEAT FORECAST; ' Moderate' Drop in Prices Is Also Seen for This Fall and Winter by Industry Official 48 OUTLOOK IS HELD DIM Crops, Grain Exports May Have Adverse Effect Next Year, Senate-House Unit Hears | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/senate-group-favors-sugarquota-system.html | SENATE GROUP FAVORS SUGAR-QUOTA SYSTEM | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/legion-asks-pr-repeal-queens-group-says-it-helps-communists-to-win.html | LEGION ASKS PR REPEAL; Queens Group Says It Helps Communists to Win Elections | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/show-laurel-tojo-movie-puppet-at-trial-sees-himself-congratulating.html | SHOW LAUREL, TOJO MOVIE; Puppet, at Trial, Sees Himself Congratulating Japanese | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/france-lists-her-needs-cabinet-issues-program-for-imports-and.html | FRANCE LISTS HER NEEDS; Cabinet Issues Program for Imports and Exports | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/outer-mongolians-said-to-raid-suiyuan.html | OUTER MONGOLIANS SAID TO RAID SUIYUAN | True | | | C1B 86919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/broadcasts-are-planned-of-concerts-here-by-roman-singers-of-sacred.html | Broadcasts Are Planned of Concerts Here by Roman Singers of Sacred Music | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/u-grant-clark.html | U. GRANT CLARK | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/ann-uebelacker-wed-senior-at-wellesley-is-married-to-dr-james-h.html | ANN UEBELACKER WED; Senior at Wellesley Is Married to Dr. James H. Donald | True | Special to tot Nrwyork tim is. I | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/commodity-prices-increase-by-02-higher-costs-for-foods-and-a-few.html | COMMODITY PRICES INCREASE BY 0.2%; Higher Costs for Foods and a Few Other Goods Cause of the Rise | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/irgun-boasts-of-mine-fatality.html | Irgun Boasts of Mine Fatality | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/hero-award-planned-for-flying-fireman.html | HERO AWARD PLANNED FOR FLYING FIREMAN | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/dunkerques-goal-was-to-aid-45000-admirals-7yearold-report-tells-of.html | DUNKERQUE'S GOAL WAS TO AID 45,000; Admiral's 7-Year-Old Report Tells of 'Forlorn Hope' That Rescued 330,000 | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/loews-earnings-off-40-weeks-profit-212-a-share-against-247-year.html | LOEW'S EARNINGS OFF; 40 Weeks' Profit $2.12 a Share, Against $2.47 Year Earlier | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/senora-peron-in-lisbon-argentine-envoy-says-she-will-not-visit.html | SENORA PERON IN LISBON; Argentine Envoy Says She Will Not Visit Britain | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/progress-in-woolworth-parley.html | Progress in Woolworth Parley | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/flying-saucers-enliven-silhouette-of-john-frederics-new-hat-models.html | ' Flying Saucers' Enliven Silhouette Of John Frederics New Hat Models | True | By Virginia Pope | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/525000-loan-made-on-hotel-carteret.html | $525,000 LOAN MADE ON HOTEL CARTERET | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/truman-sees-gis-bowl-3-paralyzed-va-champions-get-awards-at-white.html | TRUMAN SEES GI'S BOWL; 3 Paralyzed VA Champions Get Awards at White House Alley | 3 | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/notes.html | Notes | True | NEW YORK. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/president-speeds-flood-curb-fund-sends-to-congress-details-on-how.html | PRESIDENT SPEEDS FLOOD CURB FUND; Sends to Congress Details on How Proposed $250,000,000 Would Be Spent This Year | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/tuberculosis-war-mapped-in-harlem-plan-for-experiments-there-with.html | TUBERCULOSIS WAR MAPPED IN HARLEM; Plan for Experiments There With BCG Vaccine Is Outlined at Pediatrics Meeting SUCCESS IN EUROPE CITED Prejudice Against Prophylactic Widely Used Abroad Now Reported Waning in U.S. | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/lady-iris-is-ordered-to-quit-united-states.html | LADY IRIS IS ORDERED TO QUIT UNITED STATES | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/state-arrests-show-much-juvenile-crime.html | STATE ARRESTS SHOW MUCH JUVENILE CRIME | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/france-to-oppose-ruhr-output-rise-alphand-tells-economic-parley-16.html | FRANCE TO OPPOSE RUHR OUTPUT RISE; Alphand Tells Economic Parley 16 Nations Must Safeguard Europe's Security First | True | By Lansing Warrenspecial To the New York Times. | | C1B 86919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/spain-sweden-in-trade-pact.html | Spain, Sweden in Trade Pact | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/4-us-women-gain-in-tennis-at-paris-miss-osborne-sets-pace-into.html | 4 U.S. WOMEN GAIN IN TENNIS AT PARIS; Miss Osborne Sets Pace Into All-American Semi-Finals With 6-0, 6-3 Victory | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/cold-kills-5-in-brazil-heavy-snow-reported-curitiba-panicky-as.html | COLD KILLS 5 IN BRAZIL; Heavy Snow Reported -- Curitiba Panicky as Water Is Lacking | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/authority-control-urged.html | Authority" Control Urged | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/eight-japanese-hanged-3-shot.html | Eight Japanese Hanged, 3 Shot | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/paul-ross-heads-rent-commission-mayors-aide-will-start-work-at-once.html | PAUL ROSS HEADS RENT COMMISSION; Mayor's Aide Will Start Work at Once -- 12 Hotels Accept Payments at Old Rates Ross Heads City Rent Commission; 12 Hotels Take Old Rate Payments ADMINISTERING THE OATH TO RENT CONTROL GROUP MEMBERS | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/black-yankees-play-tonight.html | Black Yankees Play Tonight | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/grace-s-holley.html | GRACE S. HOLLEY | True | Special to thi new york times. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/john-p-davis.html | JOHN P. DAVIS | True | special to thz new york times. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/air-express-extended-taca-inaugurates-service-to-70-latinamerican.html | AIR EXPRESS EXTENDED; TACA Inaugurates Service to 70 Latin-American Cities | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/brzuckis-life-term-commuted.html | Brzucki's Life Term Commuted | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/reckless-driving.html | RECKLESS DRIVING | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/for-world-health.html | FOR WORLD HEALTH | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/new-rochelle-due-to-get-housing-aid-expected-to-save-3000000-state.html | NEW ROCHELLE DUE TO GET HOUSING AID; Expected to Save $3,000,000 State loan on Project That Caused Fight, Lead County TWO RESIGN IN YONKERS Chairman, Secretary-Director Quit, Former Attacking Work of the Subcommittees | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/austrian-defends-us-aid-controls-declares-russians-refusal-to.html | AUSTRIAN DEFENDS U.S. AID CONTROLS; Declares Russians' Refusal to Implement Vienna Laws Made Measure Necessary | True | By Albion Rossspecial To the New York Times. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/not-an-auditore-company.html | Not an Auditore Company | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/alfred-j-dech.html | ALFRED J. DECH | True | Special to the new york timzs. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/power-company-taking-bids.html | Power Company Taking Bids | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/challenged-votes-hold-allis-result-247-ballots-in-nlrb-election.html | CHALLENGED VOTES HOLD ALLIS RESULT; 247 Ballots in NLRB Election Will Determine Whether UAW Gets Clear Majority | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/william-t-ainsworth.html | WILLIAM T. AINSWORTH | True | Special to the new york times. | | C1B 86919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/hallers-whiskies-sold-here.html | Haller's Whiskies Sold Here | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/russell-to-star-in-velvet-touch-sidney-greenstreet-to-share-top.html | RUSSELL TO STAR IN 'VELVET TOUCH'; Sidney Greenstreet to Share Top Honors in Independent Artists' Production | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/losses-decrease-for-ogden-corp-37981-deficit-in-first-half-of-1947.html | LOSSES DECREASE FOR OGDEN CORP.; $37,981 Deficit in First Half of 1947 Compares With $131,896 in '46 Period | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/asks-rural-medical-plan-new-yorker-suggests-civic-groups-foster.html | ASKS RURAL MEDICAL PLAN; New Yorker Suggests Civic Groups Foster Voluntary Care | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/stocks-fall-back-lacking-support-worst-reversal-since-june-24-is.html | STOCKS FALL BACK, LACKING SUPPORT; Worst Reversal Since June 24 Is Sequel to Moderate Selling Late in Day INDUSTRIALS HIT HARDEST They Drop 1.62 in Price Index, With Average Off 0.98 -- Decline Held Technical | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/high-costs-blamed-for-building-delay-civil-engineers-at-convention.html | HIGH COSTS BLAMED FOR BUILDING DELAY; Civil Engineers at Convention Hear 'Resistance' Holds Up Ten Billion Construction CALLS FOR RESEARCH PLAN Westchester Man Nominated for President of Society -- to Take Office in January HIGH COST BLAMED IN BUILDING DELAY | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/british-critic-wins-suit-against-mgm-miss-ea-robertson-brought.html | BRITISH CRITIC WINS SUIT AGAINST MGM; Miss E.A. Robertson Brought Action After Film Company Sought to Discredit Her | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/hedy-lamarr-gets-divorce.html | Hedy Lamarr Gets Divorce | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/greek-food-gift-to-us-being-sifted-temporary-halt-to-sending-small.html | GREEK FOOD GIFT TO U.S. BEING SIFTED; Temporary Halt to Sending Small Parcels of Delicacies Ordered by Athens | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/terminal-pay-now-two-billion.html | Terminal Pay Now Two Billion | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/un-arranges-loan-to-help-veterans-buy-gas-station-and-vacate.html | U.N. Arranges Loan to Help Veterans Buy 'Gas' Station and Vacate Capital Site | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/name-of-andrews-ordered-on-ballot-court-upholds-candidates-right-to.html | NAME OF ANDREWS ORDERED ON BALLOT; Court Upholds Candidate's Right to Make Race for State Senate as ALP | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/sailing-title-won-by-mrs-everdell-american-club-skipper-keeps-sound.html | SAILING TITLE WON BY MRS. EVERDELL; American Club Skipper Keeps Sound Laurels in 5-Race Series for Women | True | By James Robbinsspecial To the New York Times. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/rizley-bill-opposed-senate-committee-6-to-5-against-amending.html | RIZLEY BILL OPPOSED; Senate Committee 6 to 5 Against Amending Natural Gas Act | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/jews-in-europe-aided-group-here-receives-3000000-pounds-of-relief.html | JEWS IN EUROPE AIDED; Group Here Receives 3,000,000 Pounds of Relief Supplies | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/in-argentine-cabinet-miguel-miranda-heads-national-economic.html | IN ARGENTINE CABINET; Miguel Miranda, Banker, Heads National Economic Council | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 86919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/us-tennis-stars-in-london.html | U.S. Tennis Stars in London | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/407500-for-church-site.html | $407,500 for Church Site | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/mrs-reginald-kennard.html | MRS. REGINALD KENNARD | True | Special to thb Nzw york Traras. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/new-offensive-expected.html | New Offensive Expected | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/river-control-as-an-economy.html | RIVER CONTROL AS AN ECONOMY | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/cuba-sees-danger-in-new-sugar-bill-economic-chaos-is-predicted.html | CUBA SEES DANGER IN NEW SUGAR BILL; Economic Chaos Is Predicted Under Quota Act Limiting Island's Principal Crop | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/red-radio-attacks-us.html | Red Radio Attacks U.S. | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/elect-girl-governor-upstate.html | Elect Girl 'Governor' Up-State | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/charles-w-parkhurst.html | CHARLES W. PARKHURST | True | Special to the new york times, | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/truman-signs-legislative-bill.html | Truman Signs Legislative Bill | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/named-2d-vice-president-of-equitable-life-society.html | Named 2d Vice President Of Equitable Life Society | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/mrs-ramsey-is-victor-tops-mrs-hockenjos-by-stroke-with-a-78-at.html | MRS. RAMSEY IS VICTOR; Tops Mrs. Hockenjos by Stroke With a 78 at Baltusrol | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/soviet-churchman-here-for-parleys-archbishop-gregory-to-seek-unity.html | SOVIET CHURCHMAN HERE FOR PARLEYS; Archbishop Gregory to Seek Unity of American Groups With Church in Moscow | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/lebanon-reminded-of-convention.html | Lebanon Reminded of Convention | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/us-inspects-sea-planes-customs-men-start-a-thorough-search-at-la.html | U.S. INSPECTS SEA PLANES; Customs Men Start a Thorough Search at La Guardia Field | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/olympic-trials-listed-equestrian-preliminaries-to-be-held-aug.html | OLYMPIC TRIALS LISTED; Equestrian Preliminaries to Be Held Aug. 30-Sept. 1 | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/dewey-johnston-will-confer.html | Dewey, Johnston Will Confer | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/germans-confine-fritz-wiedemann-nazis-former-consul-in-us-says-he.html | GERMANS CONFINE FRITZ WIEDEMANN; Nazis' Former Consul in U.S. Says He Has Documents to Prove Innocence | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/new-group-set-up-for-aid-to-japan-allstar-team-of-engineers-forms.html | NEW GROUP SET UP FOR AID TO JAPAN; ' All-Star' Team of Engineers Forms Overseas Consultants for Rehabilitation Project BROAD SURVEY PROPOSED Aims for Revival of Industry, Reopening of Markets and Study of Reparations | True | By Hartley W. Barclay | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/oliver-cards-63-for-131-to-take-3stroke-lead-in-canadian-golf-he.html | Oliver Cards 63 for 131 to Take 3-Stroke Lead in Canadian Golf; He Equals Course Record and Sets Double- Round Mark for Open -- Locke Is Second, With Three Tied for Third at 136 | True | | | C1B 86919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/bank-clearings-up-15-over-holidayshortened-week-4-below-46-level.html | BANK CLEARINGS UP; 15% Over Holiday-Shortened Week, 4% Below '46 Level | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/mrs-vjnton-johnson.html | MRS. VJNTON JOHNSON | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/mlfficarmsfok-prospective-bride-o-vassall-graduate-is-betrothed-to.html | MlffiCARMSfOK PROSPECTIVE BRIDE; o <!' '. Vassal" Graduate Is Betrothed to Dr. Howard Page Wood ; of Mt. Airy Family _____ , ! | True | Spedil to Ta Nswyosk timis. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/us-ousts-811-as-disloyal-army-lists-158-communists-811-reported-out.html | U.S. Ousts 811 as 'Disloyal'; Army Lists 158 Communists; 811 REPORTED OUT IN LOYALTY STUDY | True | By William S. Whitespecial To the New York Times. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/identified-as-mrs-carneckis.html | Identified as Mrs. Carneckis | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/engineering-work-increased.html | Engineering Work Increased | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/senate-votes-utah-coin-bill.html | Senate Votes Utah Coin Bill | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/germans-propose-plan-on-recovery-would-set-up-two-concerns.html | GERMANS PROPOSE PLAN ON RECOVERY; Would Set Up Two Concerns, Involving $750,000,000 Credits to Handle All Trade | True | By Edward A. Morrowspecial To the New York Times. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/engineers-backed-on-rail-rules-issue.html | ENGINEERS BACKED ON RAIL RULES ISSUE | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/william-c-gerrish.html | WILLIAM C. GERRISH | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/house-group-balks-at-big-farm-funds-conferees-in-tight-deadlock-on.html | HOUSE GROUP BALKS AT BIG FARM FUNDS; Conferees in Tight Deadlock on Five Major Increases Approved by the Senate | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/senate-gets-nomination-of-minister-to-sweden.html | Senate Gets Nomination Of Minister to Sweden | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/dr-william-v-neutra.html | DR. WILLIAM V. NEUTRA | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/reserve-bank-credit-gains-213000000-money-in-circulation-down.html | Reserve Bank Credit Gains $213,000,000; Money in Circulation Down $138,000,000 | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/third-luckenbach-vessel-is-picketed-by-walking-bosses-at-san.html | Third Luckenbach Vessel Is Picketed By Walking Bosses at San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/dutch-doing-film-in-curacao.html | Dutch Doing Film in Curacao | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/dr-margaret-sutley.html | DR. MARGARET SUTLEY | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/fm-school-networks-sought-by-11-states.html | FM SCHOOL NETWORKS SOUGHT BY 11 STATES | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/finds-rents-steady-in-nj-stam-says-less-than-10-were-raised-in-the.html | FINDS RENTS STEADY IN N.J.; Stam Says Less Than 10% Were Raised in the State | True | | | C1B 86919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/women-pledge-aid-to-un-catholic-group-also-hails-truman-for-stand.html | WOMEN PLEDGE AID TO U.N.; Catholic Group Also Hails Truman for Stand in Behalf of DP's | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/junior-brokers-to-meet.html | Junior Brokers to Meet | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/russians-press-bid-for-german-steel-want-seven-mills-in-west.html | RUSSIANS PRESS BID FOR GERMAN STEEL; Want Seven Mills in West Dismantled and Shared -- Imply Accord on Output RUSSIANS PRESS BID FOR GERMAN STEEL | True | By Jack Raymondspecial To the New York Times. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/develops-daylight-paints.html | Develops 'Daylight' Paints | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/ryan-reaffirmed-as-ila-president-longshoreman-session-adopts.html | RYAN REAFFIRMED AS ILA PRESIDENT; Longshoreman Session Adopts Resolution Backing Truman Doctrine, Marshall Plan | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/us-electric-power-is-due-for-expansion.html | U.S. ELECTRIC POWER IS DUE FOR EXPANSION | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/own-wife-is-different-exgi-who-helped-at-births-in-army-quails-at.html | OWN WIFE IS DIFFERENT; Ex-GI Who Helped at Births in Army Quails at Home Task | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/colombian-paper-wins-damages.html | Colombian Paper Wins Damages | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/12-schools-to-aid-delinquent-pupils-board-of-education-has-plans.html | 12 SCHOOLS TO AID DELINQUENT PUPILS; Board of Education Has Plans for Adjustment Program in Truancy Problem | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/jersey-city-victor-42-mackiewicz-and-barnacle-drive-homers-against.html | JERSEY CITY VICTOR, 4-2; Mackiewicz and Barnacle Drive Homers Against Baltimore | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/south-africa-buyers-have-fewer-losses.html | SOUTH AFRICA BUYERS HAVE FEWER LOSSES | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/threat-of-textile-tieup-90000-will-quit-aug-1-unless-pay-goes-up.html | THREAT OF TEXTILE TIE-UP; 90,000 Will Quit Aug. 1 Unless Pay Goes Up, Union Says | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/johnston-urged-for-2d-gop-place-washington-state-party-chief-plans.html | JOHNSTON URGED FOR 2D GOP PLACE; Washington State Party Chief Plans Drive for 'Movie Czar' -- Dewey Meeting Is Set | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/governor-family-will-go-to-yellowstone-as-the-condition-of-mrs.html | Governor, Family Will Go to Yellowstone As the Condition of Mrs. Dewey Improves | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/business-world-appointed-vice-president-of-koppers-company-inc.html | BUSINESS WORLD; Appointed Vice President Of Koppers Company, Inc. | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/6-britons-die-in-air-crash.html | 6 Britons Die in Air Crash | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/the-city-is-caught-short-on-its-street-sign-supply.html | The City Is Caught Short On Its Street Sign Supply | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/truman-sees-need-to-modify-branch-he-backs-modernization-of-the.html | TRUMAN SEES NEED TO MODIFY BRANCH; He Backs Modernization of the Executive, Agency as He Names 4 to Study Board | True | By Harold B. Hintonspecial To the New York Times. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/la-guardia-crash-held-avoidable-senate-inquiry-reports-poor.html | LA GUARDIA CRASH HELD AVOIDABLE; Senate Inquiry Reports Poor Judgment Was Exercised by Pilot in DC-4 Accident | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/new-crisis-in-java.html | NEW CRISIS IN JAVA | True | | | C1B 86919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/joseph-j-garbarino.html | JOSEPH J. GARBARINO | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/inquiry-sittings-in-jerusalem-end-shertok-in-final-plea-urges-un.html | INQUIRY SITTINGS IN JERUSALEM END; Shertok, in Final Plea, Urges U.N. Role for Zionists -- Hits Lebanon Ban on Writers | True | By Clifton Danielspecial To the New York Times. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/o-u-clarkeuahrendt.html | o u ClarkeuAhrendt | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/the-screen-the-hucksters-starring-gable-and-kerr-opens-at-capitol.html | THE SCREEN; ' The Hucksters,' Starring Gable and Kerr, Opens at Capitol -- 'Slave Girl,' Take-Off on Film Adventures, Has Twin Debut | True | By Bosley Crowther | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/votes-to-end-57-war-laws.html | Votes to End 57 War Laws | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/in-realty-for-fifty-years.html | In Realty for Fifty Years | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/dewey-backs-labor-law-but-predicts-better-one.html | Dewey Backs Labor Law, But Predicts Better One | True | By the United Press. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/dr-oscar-carrabine.html | DR. OSCAR CARRABINE | True | Special to the new york times. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/advertising-news-and-notes-to-supervise-advertising-of-the-eureka.html | Advertising News and Notes; To Supervise Advertising Of the Eureka Division | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/house-picks-group-for-labor-survey-four-of-7-named-for-the-joint.html | HOUSE PICKS GROUP FOR LABOR SURVEY; Four of 7 Named for the Joint Hartley Act Study Expected to Oppose Softening It | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/imperial-tenants-out-lastditch-residents-of-hotel-finally-forced-to.html | IMPERIAL TENANTS OUT; Last-Ditch Residents of Hotel Finally Forced to Move | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/william-h-legg.html | WILLIAM H. LEGG | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/american-seized-in-error-in-austria.html | AMERICAN SEIZED IN ERROR IN AUSTRIA | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/russia-informs-un-she-will-not-agree-to-a-balkan-board-gromyko.html | RUSSIA INFORMS U.N. SHE WILL NOT AGREE TO A BALKAN BOARD; Gromyko Leaves Open the Question Whether He Will Veto Continued Inquiry SLAPS AT U.S. MOTIVES Pole Denies Security Body Right to Limit Debate -- Yugoslav Criticizes Us Russia Tells U.N. She Won't Agree To Permanent Inquiry in Balkans | True | By Thomas J. Hamiltonspecial To The New York Times. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/graziano-to-seek-recognition-here-new-champion-eager-to-risk-title.html | GRAZIANO TO SEEK RECOGNITION HERE; New Champion Eager to Risk Title in New York -- Third Bout With Zale Planned | True | By James P. Dawsonspecial To the New York Times. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/hogan-is-sifting-links-to-tammany-in-city-pier-rents-testimony-of.html | HOGAN IS SIFTING LINKS TO TAMMANY IN CITY PIER RENTS; Testimony of Gross at Racket Trial Disturbs Him Because It Discloses His Inquiry JURY HEARS AUDITORE AIDE Bookkeeper, Called for State, Reluctant to Admit He Knows of Payments to Brody HOGAN IS SIFTING CITY PIER RACKET | True | By Marshall E. Newton | | C1B 86919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/reds-rush-to-get-rumania-in-a-vise-principal-opposition-paper-is.html | REDS RUSH TO GET RUMANIA IN A VISE; Principal Opposition Paper Is Suppressed -- Moves Are Like Those in Hungary | | By W.h. Lawrencespecial To the New York Times. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/bears-sign-schoolboy-hurler.html | Bears Sign Schoolboy Hurler | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/marble-arch-first-in-monmouth-race-leads-irisen-favorite-by-neck.html | MARBLE ARCH FIRST IN MONMOUTH RACE; Leads Irisen, Favorite, by Neck After Hot Stretch Duel for Merchantville Purse | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/new-medals-ready-soon-defense-and-victory-awards-will-go-out-after.html | NEW MEDALS READY SOON; Defense and Victory Awards Will Go Out After Aug. 1 | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/6000000-loan-for-nickel-plate.html | $6,000,000 LOAN FOR NICKEL PLATE | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/plan-to-train-850000-army-and-navy-set-annual-goal-in-testimony-on.html | PLAN TO TRAIN 850,000; Army and Navy Set Annual Goal in Testimony on Bill | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/quits-pharmaceutical-field.html | Quits Pharmaceutical Field | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/joseph-dear-dies-jersey-publisher-former-editor-of-the-journal.html | JOSEPH DEAR DIES; JERSEY PUBLISHER; Former Editor of The Journal, Jersey City, Served Thrice on State's Highest Bench | True | Special to the Nrwyork times. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/new-director-is-chosen-by-the-silex-company.html | New Director Is Chosen By the Silex Company | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/miss-hughes-engaged-manhattanvihe-alumna-fiancee-of-taber-loree.html | MISS HUGHES ENGAGED; ManhattanviHe Alumna Fiancee of Taber Loree Collins | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/__-bridgewateruearnhardt.html | .__. BridgewateruEarnhardt | True | -^- o Special to the Nrwyojik timis. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/problem-of-the-sudan-is-considered-to-be-a-matter-of-life-and-death.html | Problem of the Sudan; Is Considered to Be a Matter of Life and Death to Egypt | True | MAHMOUD HASSAN, | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/pirate-homers-rout-dodgers-71-for-queens-1st-league-victory-kiner.html | Pirate Homers Rout Dodgers, 7-1, For Queen's 1st League Victory; Kiner, Greenberg and Bloodworth All Reach King in Fourth -- Victors Add Four Runs in Seventh -- Two-Bagger for Reiser | True | By Roscoe McGowen | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/generals-wife-found-dead.html | General's Wife Found Dead | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/astoruhirschfeld-i.html | AstoruHirschfeld i | True | Special to thz new york times. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/research-group-elects-directors.html | Research Group Elects Directors | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/scholarship-unit-named-by-truman-board-to-select-americans-to-study.html | SCHOLARSHIP UNIT NAMED BY TRUMAN; Board to Select Americans to Study Abroad Under the Fulbright Act | True | By Bess Furmanspecial To the New York Times. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/bombers-repulse-indians-by-31-72-newsom-pitches-200th-major-league.html | BOMBERS REPULSE INDIANS BY 3-1, 7-2; Newsom Pitches 200th Major League Victory as McQuinn Homer Decides Opener RASCHI HURLS SIX-HITTER Rookie Extends Yanks' String to 19, Tying Record Set by White Sox 41 Years Ago | True | By Louis Effratspecial To the New York Times. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/joseph-borghi.html | JOSEPH BORGHI | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/the-cooperative-way.html | The Cooperative Way | True | PHILIP MARSHALL BROWN, | | C1B 86919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/carrier-bill-is-passed-measure-easing-interlocking-curb-sent-to.html | CARRIER BILL IS PASSED; Measure Easing Interlocking Curb Sent to President | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/public-held-lax-in-helping-exgis-indifference-to-the-veterans.html | PUBLIC HELD LAX IN HELPING EX-GI'S; Indifference to the Veterans' Plight Steadily Crowing Says Red Cross Official | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/thirteen-poles-drowned-in-lake.html | Thirteen Poles Drowned in Lake | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/havana-docks-guarded-government-acts-in-communists-strike-on-sugar.html | HAVANA DOCKS GUARDED; Government Acts in Communists' Strike on Sugar Lighters | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/carloadings-up-by-283-in-week-total-of-806961-is-reported-or-177757.html | CARLOADINGS UP BY 28.3% IN WEEK; Total of 806,961 Is Reported, or 177,757 More Than in Preceding 7 Days | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/cooperative-drops-patronage-refunds.html | COOPERATIVE DROPS PATRONAGE REFUNDS | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/two-win-2500-nabisco-award.html | Two Win $2,500 Nabisco Award | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/market-prices-for-this-weekend.html | MARKET PRICES FOR THIS WEEK-END | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/30000-to-enroll-in-city-colleges-fall-term-will-reach-new-peak.html | 30,000 TO ENROLL IN CITY COLLEGES; Fall Term Will Reach New Peak, Evening and Other Students Will Double That Figure | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/german-cameras-up-12-t0-25-here-rise-in-export-prices-traced-to.html | GERMAN CAMERAS UP 12 T0 25% HERE; Rise in Export Prices Traced to Demand From Swedish and Swiss Dealers | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/kathryn-carver-hall.html | KATHRYN CARVER HALL | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/indonesian-crisis-unbroken-by-talks-republic-refuses-to-modify.html | INDONESIAN CRISIS UNBROKEN BY TALKS; Republic Refuses to Modify Stand on Dutch Demands -- Conflict Held Imminent | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/no-newsprint-allocation-commerce-executive-says-government-lacks.html | NO NEWSPRINT ALLOCATION; Commerce Executive Says Government Lacks Authority | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/the-new-1948-packard-making-its-debut.html | THE NEW 1948 PACKARD MAKING ITS DEBUT | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/sec-aide-promoted-hb-cohn-made-director-of-opinion-writing-office.html | SEC AIDE PROMOTED; H.B. Cohn Made Director of Opinion Writing Office | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/calls-for-policy-to-expand-imports-oden-at-cotton-parley-urges-step.html | CALLS FOR POLICY TO EXPAND IMPORTS; Oden at Cotton Parley Urges Step to Supply Dollars Abroad for Purchases Here | True | By John N. Pophamspecial To the New York Times. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/executive-vice-president-of-kaiserfrazer-export.html | Executive Vice President Of Kaiser-Frazer Export | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/red-sox-vanquish-white-sox-41-63-take-nightcap-with-3-runs-in-11th.html | RED SOX VANQUISH WHITE SOX, 4-1, 6-3; Take Nightcap With 3 Runs in 11th Inning After Dobson Scores Tenth Victory | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/18-us-trackmen-on-oversea-tours-aau-sends-2-squads-led-by-coaches.html | 18 U.S. TRACKMEN ON OVERSEA TOURS; A.A.U. Sends 2 Squads, Led by Coaches Kelly and Olson, for Invasion of Europe | True | | | C1B 86919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/credit-delinquency-up-sharply-in-liquor.html | CREDIT DELINQUENCY UP SHARPLY IN LIQUOR | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/james-kelly.html | JAMES KELLY | True | Special to this new york times. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/plans-day-camp-program-community-councils-will-send-10000-to-staten.html | PLANS DAY CAMP PROGRAM; Community Councils Will Send 10,000 to Staten Island | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/tony-vincent-overcomes-geller-to-gain-clay-court-semifinals-takes.html | Tony Vincent Overcomes Geller To Gain Clay Court Semi-Finals; Takes Eastern Match, 5-7, 7-5, 6-0, When Rival Loses Command After Reaching 5-3 in Second Set -- Carver Halts Bowden | True | By Allison Danzig | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/brooklyn-seeking-rival-to-5th-ave-new-zoning-rules-to-bar-all.html | BROOKLYN SEEKING RIVAL TO 5TH AVE.; New Zoning Rules to Bar All Except High-Class Retailers in Downtown Fulton St. | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/us-to-limit-talks-to-coal.html | U.S to Limit Talks to Coal | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/mutual-life-reports-gain-new-business-in-first-half-was-greatest.html | MUTUAL LIFE REPORTS GAIN; New Business in First Half Was Greatest Since 1931 | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/campbell-victor-in-western-golf-sets-back-cordingley-2-and-1-with.html | CAMPBELL VICTOR IN WESTERN GOLF, Sets Back Cordingley, 2 and 1, With 6-Under-Par 66 and Gains Quarter-Finals | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/war-contract-settlements-contract-settlement-act-said-to-have-made.html | War Contract Settlements; Contract Settlement Act Said to Have Made Achievement Possible | True | WILLIAM WEMPLE. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/robeson-cheered-by-stadium-crowd-18720-give-baritone-warm-reception.html | ROBESON CHEERED BY STADIUM CROWD; 18,720 Give Baritone Warm Reception, Call Him Back for Encore After Encore | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/dr-raymond-mazeine.html | DR. RAYMOND MAZEINE | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/jay-cooke-on-pennroad-board.html | Jay Cooke on Pennroad Board | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/auto-production-higher-us-canadian-output-100395-this-week-against.html | AUTO PRODUCTION HIGHER; U.S., Canadian Output 100,395 This Week, Against 91,199 | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/named-by-abbey-players-dolan-actor-now-producer-mcanna-may-be.html | NAMED BY ABBEY PLAYERS; Dolan, Actor, Now Producer -- McAnna May Be Learner | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/japan-hails-treaty-plan-but-australia-objects-to-aug-19-for.html | JAPAN HAILS TREATY PLAN; But Australia Objects to Aug. 19 for 11-Nation Meeting | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/award-for-manganese-studies.html | Award for Manganese Studies | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/1100000000-of-bills-offered.html | $1,100,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/new-york-boy-scouts-training-for-world-jamboree-in-france.html | NEW YORK BOY SCOUTS TRAINING FOR WORLD JAMBOREE IN FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/red-inquiry-extended-house-group-will-hear-former-russian-army.html | RED INQUIRY EXTENDED; House Group Will Hear Former Russian Army Officer | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/export-bank-invites-italy-to-seek-credit.html | EXPORT BANK INVITES ITALY TO SEEK CREDIT | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/cory-sales-up-61-per-cent.html | Cory Sales Up 61 Per Cent | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/girl-10-proves-champion-ropejumper-she-performs-barefoot-to-win-the.html | Girl, 10, Proves Champion Rope-Jumper; She Performs Barefoot to Win the Contest | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/bataan-hero-elected-mayor.html | Bataan Hero Elected Mayor | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/truman-fills-new-nlrb-denham-is-general-counsel-present-trial.html | Truman Fills New NLRB, Denham Is General Counsel; Present Trial Examiner Is Put at Head of New Legal Staff -- Ex-Senator Murdock and Gray of Buffalo Complete Board Truman Completes the New NLRB; Denham Is Named General Counsel | | By Louis Starkspecial To the New York Times. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/party-on-117th-birthday-south-african-of-scottish-descent-helped.html | PARTY ON 117TH BIRTHDAY; South African of Scottish Descent Helped Colonize Country | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/fusari-12-favorite-over-giosa-tonight.html | FUSARI 1-2 FAVORITE OVER GIOSA TONIGHT | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/general-ice-cream-honors-368.html | General Ice Cream Honors 368 | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/newsprint-use-higher-1720637-tons-are-consumed-in-first-half-153-in.html | NEWSPRINT USE HIGHER; 1,720,637 Tons Are Consumed in First Half, 15.3% Increase | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/austrians-prod-us-on-salzburg-hotels.html | AUSTRIANS PROD U.S. ON SALZBURG HOTELS | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/bookmaker-says-police-take-graft-queens-jury-to-sift-charge.html | BOOKMAKER SAYS POLICE TAKE GRAFT; Queens Jury to Sift Charge Gamblers Pay $1,500 to $3,000 a Month | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/gi-housing-assailed-armynavy-union-official-accuses-state-of-poor.html | GI HOUSING ASSAILED; Army-Navy Union Official Accuses State of 'Poor Job' | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/exsenator-davis-improves.html | Ex-Senator Davis Improves | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/truman-weighing-coast-ship-needs-administration-is-considering.html | TRUMAN WEIGHING COAST SHIP NEEDS; Administration Is Considering Whether to Revive Operations It Dropped on June 30 | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/survey-advocates-debt-budget-cuts-study-also-urges-tax-revision.html | SURVEY ADVOCATES DEBT, BUDGET CUTS; Study Also Urges Tax Revision, Says 'Those Who Make Extra Effort Are Penalized' | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/earl-of-warwick-is-fined-ul150.html | Earl of Warwick Is Fined ul,150 | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/soviet-opens-german-zone-for-4power-food-survey-soviet-to-permit.html | Soviet Opens German Zone For 4-Power Food Survey; SOVIET TO PERMIT ZONAL FOOD STUDY | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/2-freed-in-nylon-case-new-york-women-pay-fines-in-belgium-on.html | 2 FREED IN NYLON CASE; New York Women Pay Fines in Belgium on Smuggling Count | True | | | C1B 86919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/complain-about-ship-shanghaibrisbane-trip-filthy-some-passengers.html | COMPLAIN ABOUT SHIP; Shanghai-Brisbane Trip Filthy, Some Passengers Say | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/frank-e-lewis.html | FRANK E. LEWIS | True | Special to the new york times. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/611000-gls-ask-insurance.html | 611,000 GI's Ask Insurance | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/bars-childless-tenants-oklahoma-landlord-will-give-months-rent-for.html | BARS CHILDLESS TENANTS; Oklahoma Landlord Will Give Month's Rent for Each Birth | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/increases-fuel-prices-atlantic-refining-co-announces-advances.html | INCREASES FUEL PRICES; Atlantic Refining Co. Announces Advances Effective Today | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/generoso-pope-receives-honor.html | Generoso Pope Receives Honor | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/changing-policy.html | CHANGING POLICY | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/volcano-eruption-shuts-schools.html | Volcano Eruption Shuts Schools | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/grain-prices-off-as-buyers-unload-overbought-condition-shown-wheat.html | GRAIN PRICES OFF AS BUYERS UNLOAD; Overbought Condition Shown -- Wheat, Corn, Oats Down at Close of Market | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/un-security-council-puts-egypt-on-agenda.html | U.N. SECURITY COUNCIL PUTS EGYPT ON AGENDA | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/worthington-pump-sharp-rise-reported-in-the-net-for-first-half-of.html | WORTHINGTON PUMP; Sharp Rise Reported in the Net for First Half of 1947 | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/company-formed-for-refining-oil-citcon-corp-offshoot-of-cities.html | COMPANY FORMED FOR REFINING OIL; Citcon Corp., Offshoot of Cities Service and Continental, to Build Huge Plant | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/waldemar-hoff.html | WALDEMAR HOFF | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/julia-black-engaged-to-veteran-of-navy.html | JULIA BLACK ENGAGED TO VETERAN OF NAVY | True | Special to the new TToRX times. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/percentage-of-costs-questioned.html | Percentage of Costs Questioned | True | ANDREW JACKSON NEWMAN. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/british-newsprint-cut-is-upheld-in-surprise-2to1-commons-vote.html | British Newsprint Cut Is Upheld In Surprise 2-to-1 Commons Vote; Cripps Terms Import Curb an 'Unfortunate Necessity' in Dollar Crisis -- Eden Calls Saving Tiny -- All Parties Score Move | True | By Mallory Brownespecial To the New York Times. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/dr-c-m-gallop-72-baptist-minister-clergyman-51-years-official-of.html | DR. C. M. GALLOP, 72, BAPTIST MINISTER; Clergyman 51 Years, Official of Church Croups, Is Deadu "Wrote Essays, Pageants | True | Special to thi newstork times. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/ethiopia-declines-aid-from-un-on-ground-others-need-it-more.html | Ethiopia Declines Aid From U.N. On Ground Others Need It More; ETHIOPIA DECLINES ANY AID FROM U.N. | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/egg-market-breaks-dropping-of-us-support-sends-prices-down-1-12.html | EGG MARKET BREAKS; Dropping of U.S. Support Sends Prices Down 1 1/2 Cents | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/patterned-glass-background-f0r-dining.html | PATTERNED GLASS BACKGROUND F0R DINING | True | | | C1B 86919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/cestones-69-leads-in-new-jersey-golf-french-and-sullivan-get-aces.html | CESTONE'S 69 LEADS IN NEW JERSEY GOLF; French and Sullivan Get Aces at Summit in First Round of Open Championship | True | By Maureen Orcuttspecial To the New Yorks Times. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/scientists-go-to-tokyo-to-aid-research-plans.html | Scientists Go to Tokyo To Aid Research Plans | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/export-rule-may-bar-us-steel-to-russia.html | EXPORT RULE MAY BAR U.S. STEEL TO RUSSIA | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/colengruhn-expands-operations.html | Colen-Gruhn Expands Operations | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/bostwick-trot-off-until-tonight.html | Bostwick Trot Off Until Tonight | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/merryulicht wardt-1.html | MerryuLichtwardt 1 | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/-herbert-h-read-jr.html | -'-' HERBERT H. READ JR. | True | Special to the new york timk. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/thomas-cameron.html | THOMAS CAMERON | True | Special to thk new york timks. j | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/english-cricket-results.html | English Cricket Results | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/un-group-to-fly-to-area.html | U.N. Group to Fly to Area | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/mrs-frederick-e-doty.html | MRS. FREDERICK E. DOTY | True | Special to the new york times. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/tweeds-and-woolens-are-shown-by-jaeger.html | TWEEDS AND WOOLENS ARE SHOWN BY JAEGER | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/dr-john-p-keating.html | DR. JOHN P. KEATING | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/policeman-heads-mp-unit.html | Policeman Heads MP Unit | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/norman-j-vananden.html | NORMAN J. VANANDEN | True | Special to the new york times. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/russia-said-to-hold-us-mother-and-5-acting-bay-state-governor.html | RUSSIA SAID TO HOLD U.S. MOTHER AND 5; Acting Bay State Governor Asserts Family Is in Peril of Execution in Siberia | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/bevin-begs-union-to-step-up-output-calls-this-the-way-to-become.html | BEVIN BEGS UNION TO STEP UP OUTPUT; Calls This the Way to Become Economically Independent of U.S.-- Sees It Key to Peace | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/miss-blanche-nichols.html | MISS BLANCHE NICHOLS | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/goldstein-rules-out-5state-milk-pact.html | GOLDSTEIN RULES OUT 5-STATE MILK PACT | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/125000-fire-razes-atlantic-city-store.html | $125,000 FIRE RAZES ATLANTIC CITY STORE | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/un-staff-pushes-rental-curb-fight-resolutions-on-life-insurance.html | U.N. STAFF PUSHES RENTAL CURB FIGHT; Resolutions on Life Insurance Company Contracts for Apartments to Be United | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/court-denies-alp-purge-bookstein-declines-to-rule-209-out-of-albany.html | COURT DENIES ALP 'PURGE'; Bookstein Declines to Rule 209 Out of Albany Organization | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/police-close-11-rome-restaurants.html | Police Close 11 Rome Restaurants | True | | | | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/elected-vice-president-by-directors-of-hotpoint.html | Elected Vice President By Directors of Hotpoint | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/babe-ruth-film-set-allied-artists-to-produce-movie-based-on.html | BABE RUTH FILM SET; Allied Artists to Produce Movie Based on Considine Book | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/naval-stores.html | NAVAL STORES | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/elected-to-northwestern-board.html | Elected to Northwestern Board | | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/paint-prices-cut-13-gilsonite-announces-reduction-retroactive-to.html | PAINT PRICES CUT 13%; Gilsonite Announces Reduction Retroactive to June 1 | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/film-labor-inquiry-set-house-group-to-start-hearings-in-los-angeles.html | FILM LABOR INQUIRY SET; House Group to Start Hearings in Los Angeles Aug. 4 | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/kelly-favored-for-sculls-title.html | Kelly Favored for Sculls Title | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/mrs-zaharias-triumphs-downs-miss-smith-by-6-and-5-to-gain-golf.html | MRS. ZAHARIAS TRIUMPHS; Downs Miss Smith by 6 and 5 to Gain Golf Semi-Final | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/bavarian-minister-is-again-denounced.html | BAVARIAN MINISTER IS AGAIN DENOUNCED | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/property-return-to-italy-is-urged-value-of-seizures-during-war-put.html | PROPERTY RETURN TO ITALY IS URGED; Value of Seizures During War Put at $60,000,000 -- House Asked to Provide 31 Ships | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/mother-drops-rubinoff-suit.html | Mother Drops Rubinoff Suit | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/film-actors-win-wage-increases-gains-from-15-to-100-listed-in.html | FILM ACTORS WIN WAGE INCREASES; Gains From $15 to $100 Listed in Producers' Agreement -- Rises Are Retroactive | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/mfiamounced-gofmrsminsford-v-uaaaaaaaaaaaaaaaaaaa-former-miss.html | MFIAMOUNCED gOFMRS-MINSFORD; v* uaaaaaaaaaaaaaaaaaaa ; Former Miss Elizabeth Dodge, u. Widow of an Army Officer, ^ Fianqee of B. W. Haxall 3d | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/mobile-sends-aide-here-to-regain-trade-for-port.html | Mobile Sends Aide Here To Regain Trade for Port | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/7000-on-insurance-picnic.html | 7,000 on Insurance Picnic | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/offers-equipment-issue.html | Offers Equipment Issue | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/becomes-commander-of-the-legion-of-honor.html | Becomes Commander Of the Legion of Honor | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/un-europe-aid-mapped-commission-plans-to-pick-up-where-marshall.html | U.N. EUROPE AID MAPPED; Commission Plans to Pick Up Where Marshall Plan Ends | True | | | C1B 86919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/dr-per-nelson.html | DR. PER NELSON | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/ben-lewis-winner-by-eight-lengths-makes-a-runaway-of-jamaica-top.html | BEN LEWIS WINNER BY EIGHT LENGTHS; Makes a Runaway of Jamaica Top Event -- $157.60 Return as Bunty's Imp Scores TEN NAMED IN HANDICAP Diesel and Hachazo to Run in Belmont Race Leading Up to Gold Cup Tomorrow | True | By James Roach | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/okelly-victor-in-chess-pachman-also-wins-in-european-zonal-title.html | O'KELLY VICTOR IN CHESS; Pachman Also Wins in European Zonal Title Tourney | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/edgar-n-gott-60-aviation-pioneer-early-executive-in-field-dies.html | EDGAR N. GOTT, 60, AVIATION PIONEER; Early Executive in Field Dies uIncorporator of Boeing, Once Led Consolidated | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/carey-runs-100-in-0096-sprinter-helps-pioneer-track-team-win.html | CAREY RUNS 100 IN 0:09.6; Sprinter Helps Pioneer Track Team Win Philadelphia Meet | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/truman-rejects-beard-hears-he-faces-fine-by-home-town-whisker-club.html | TRUMAN REJECTS BEARD; Hears He Faces Fine by Home Town Whisker Club | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/ultimatum-to-strikers-hanscom-bakery-orders-400-to-return-or-be.html | ULTIMATUM TO STRIKERS; Hanscom Bakery Orders 400 to Return or Be Replaced | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/teletone-offering-2-new-radios.html | Tele-Tone Offering 2 New Radios | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/henry-kolker-star-of-stage-and-screen.html | HENRY KOLKER, STAR OF STAGE AND SCREEN | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/bonds-and-shares-on-london-market-few-changes-of-importance-occur.html | BONDS AND SHARES ON LONDON MARKET; Few Changes of Importance Occur in Prices, With Business Again Slow | True | Special to THE NEW YORK TIMES. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/greece-an-example-of-aid-berlin-russian-paper-says.html | Greece an Example of Aid, Berlin Russian Paper Says | True | By the United Press. | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/estate-tax-change-asked-exemption-for-gis-dying-in-service-urged-on.html | ESTATE TAX CHANGE ASKED; Exemption for GI's Dying in Service Urged on House Body | True | | | C1B 86919 | |
| 1947-07-18 | 1947-07-18 | https://www.nytimes.com/1947/07/18/archives/tucker-car-model-placed-on-display-many-here-see-engineinrear-150.html | TUCKER CAR MODEL PLACED ON DISPLAY; Many Here See Engine-in-Rear 150 H.P. Sedan, Due to Go Into Production Soon | True | | | C1B 86919 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/trumans-message-vetoing-tax-cut.html | Truman's Message Vetoing Tax Cut | True | HARRY S. TRUMAN | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/monogram-ready-to-make-b-films-studio-says-it-may-resume-minor.html | MONOGRAM READY TO MAKE B FILMS; Studio Says It May Resume Minor Productions on Basis of Progress With Labor | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/navy-officer-dismissed-embezzlement-of-2500-fund-and-neglect-of.html | NAVY OFFICER DISMISSED; Embezzlement of $2,500 Fund and Neglect of Duty Charged | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/shad-committee-voted-group-to-study-decline-of-fish-in-hudson-river.html | SHAD COMMITTEE VOTED; Group to Study Decline of Fish in Hudson River | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/gromyko-insists-on-bomb-scrapping-says-us-alone-in-un-board-opposes.html | GROMYKO INSISTS ON BOMB SCRAPPING; Says U.S. Alone in U.N. Board Opposes Accord to Destroy Atomic Weapons Eventually | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 87128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/house-overrides-action-sustaining-first-veto-is-reversed-by-27.html | HOUSE OVERRIDES; Action Sustaining First Veto Is Reversed by 27 Votes THIRD ATTEMPT IN DOUBT But, Leaders Say, Republicans Will Take Issue to People in the '48 Presidential Race SENATE REJECTS CUT IN TAXES BY 5 VOTES | By John D. Morrisspecial To the New York Times. |  | C1B 87128 |  |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/article-2-no-title.html | Article 2 -- No Title | True |  |  | C1B 87128 |  |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/pirates-vanquish-braves-in-8th-21-pittsburgh-gets-deciding-run-with.html | PIRATES VANQUISH BRAVES IN 8TH, 2-1; Pittsburgh Gets Deciding Run Without a Blow -- High Is Victor With 5-Hitter | True |  |  | C1B 87128 |  |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/auriol-to-see-eva-peron-french-president-to-receive-argentine.html | AURIOL TO SEE EVA PERON; French President to Receive Argentine Officially Next Week | True | Special to THE NEW YORK TIMES. |  | C1B 87128 |  |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/grain-prices-ease-after-early-rally-accumulation-of-overnight.html | GRAIN PRICES EASE AFTER EARLY RALLY; Accumulation of Overnight Selling Orders Weakens Wheat at Start | True | Special to THE NEW YORK TIMES. |  | C1B 87128 |  |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/notes.html | Notes | True |  |  | C1B 87128 |  |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/rollback-is-urged-in-resort-rentals-assemblyman-peck-asks-city.html | ROLLBACK IS URGED IN RESORT RENTALS; Assemblyman Peck Asks City Council to Use 1942 Rates in Proposed Omnibus Bill ROLLBACK IS URGED IN RESORT RENTALS | True |  |  | C1B 87128 |  |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/man-o-war-statue-finished-at-last-best-work-ive-done-asserts.html | MAN O' WAR STATUE FINISHED AT LAST; 'Best Work I've Done,' Asserts Herbert Haseltine After 7 Years of Effort | True |  |  | C1B 87128 |  |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/joseph-f-mlean.html | JOSEPH F. M'LEAN | True | I Special to the new york times. |  | C1B 87128 |  |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/play-by-priestley-will-open-in-fall-burr-will-present-melodrama-an.html | PLAY BY PRIESTLEY WILL OPEN IN FALL; Burr Will Present Melodrama, 'An Inspector Calls' -- Cooper May Play a Major Role | True | By Lester Bernstein |  | C1B 87128 |  |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/police-curfew-silences-ivingtons-juke-boxes.html | Police Curfew Silences Ivington's Juke Boxes | True | Special to THE NEW YORK TIMES. |  | C1B 87128 |  |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/31-vessels-to-italy-voted-by-house-group.html | 31 VESSELS TO ITALY VOTED BY HOUSE GROUP | True |  |  | C1B 87128 |  |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/truman-names-5-to-aviation-study-group-headed-by-finletter-is-asked.html | TRUMAN NAMES 5 TO AVIATION STUDY; Group, Headed by Finletter, Is Asked to Chart Over-all Air Policy for Nation | True | Special to THE NEW YORK TIMES. |  | C1B 87128 |  |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/less-conservation-by-the-us-urged-catherwood-tells-delaware-river.html | LESS CONSERVATION BY THE U.S. URGED; Catherwood Tells Delaware River Commission Agencies Overreach Powers | True | By H. Walton Clokespecial To the New York Times. |  | C1B 87128 |  |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/mrs-meyer-london.html | MRS. MEYER LONDON | True | Special to tbi Nrw yomc Tails. |  | C1B 87128 |  |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/amsterdam-market.html | AMSTERDAM MARKET | True |  |  | C1B 87128 |  |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/mary-j-edwards-brideelect.html | Mary J. Edwards Bride-Elect | True |  |  | C1B 87128 |  |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/research-program-urged-for-cotton-dallas-congress-is-warned-of-need.html | RESEARCH PROGRAM URGED FOR COTTON; Dallas Congress Is Warned of Need to Combat Inroads of Synthetic Fibers | True | By John N. Pophamspecial To the New York Times. |  | C1B 87128 |  |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/italy-will-debate-treaty-next-week-cabinet-approves-discussion-but.html | ITALY WILL DEBATE TREATY NEXT WEEK; Cabinet Approves Discussion but Assembly Seems Split Over Ratification Now | True | By Aknaldo Cortesispecial To the New York Times. |  | C1B 87128 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/vacations-cut-rug-quotas.html | Vacations Cut Rug Quotas | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/vatican-singers-sail-for-us.html | Vatican Singers Sail for U.S. | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/us-midshipmen-start-home.html | U.S. Midshipmen Start Home | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/mrs-vaughn-alward.html | MRS. VAUGHN ALWARD | True | Special to the new york times. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/nominated-for-court-of-claims.html | Nominated for Court of Claims | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/gambling-with-security.html | GAMBLING WITH SECURITY | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/montgomery-accepts-bid-field-marshal-will-be-mexicos-guest-sept-15.html | MONTGOMERY ACCEPTS BID; Field Marshal Will Be Mexico's Guest Sept. 15 to 20 | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/gerald-smith-here-for-front-revival.html | GERALD SMITH HERE FOR FRONT 'REVIVAL' | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/strikes-cut-coal-coal-supply-6235000ton-output-last-week-half-same.html | STRIKES CUT COAL SUPPLY; 6,235,000-Ton Output Last Week Half Same Period Last Year | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/wallace-drive-opens-today-move-by-democrat-faction-widens-party.html | WALLACE DRIVE OPENS TODAY; Move by Democrat Faction Widens Party Split in California | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/biggest-british-union-hits-outlaw-strikes.html | BIGGEST BRITISH UNION HITS OUTLAW STRIKES | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/decides-on-new-salute-olympic-committee-takes-action-at-meeting-in.html | DECIDES ON NEW SALUTE; Olympic Committee Takes Action at Meeting in Stockholm | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/un-team-finds-little-evidence-of-international-brigade-in-greece.html | U.N. Team Finds 'Little Evidence' Of International Brigade in Greece; FOREIGN BRIGADE IN GREECE DOUBTED EVZONES ON THE MARCH IN GREEK CAPITAL | True | By George Barrettspecial To the New York Times. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/2-seek-belgrade-pacts-turkey-and-poland-send-groups-to-draft-trade.html | 2 SEEK BELGRADE PACTS; Turkey and Poland Send Groups to Draft Trade Accords | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/antwerp-is-at-top-as-european-port-june-shipping-sets-record-since.html | ANTWERP IS AT TOP AS EUROPEAN PORT; June Shipping Sets Record Since the War -- 1,757,597 Metric Tons Entered | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/larger-television-is-promised-soon-united-states-corporation-set.html | LARGER TELEVISION IS PROMISED SOON; United States Corporation Set Will Have 475-Inch Screen and Be Ready in 30 Days | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/conference-assails-truman-flood-plan.html | CONFERENCE ASSAILS TRUMAN FLOOD PLAN | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/students-ask-subsistence-rise.html | Students Ask Subsistence Rise | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/appeal-to-protestants-international-missionary-group-calls-for.html | APPEAL TO PROTESTANTS; International Missionary Group Calls for Stronger Church | True | | | C1B 87128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/foreign-buyers-bid-up-prices-here-purchasing-agents-of-nations.html | FOREIGN BUYERS BID UP PRICES HERE; Purchasing Agents of Nations Abroad Pay Cash, Top Market Level for Delivery at Once VARIETY OF ITEMS LISTED Include Steel, Electrical Goods, Stock Metals, Building, Other Products in Scarce Class | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/chinese-ends-brussels-talks.html | Chinese Ends Brussels Talks | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/service-resumed-by-the-french-line-de-grasse-rebuilt-as-2class.html | SERVICE RESUMED BY THE FRENCH LINE; De Grasse, Rebuilt as 2-Class Vessel, Due Here Monday With 660 Passengers | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/commuters-service-kept-by-old-colony.html | COMMUTERS' SERVICE KEPT BY OLD COLONY | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/msgr-a-van-hove.html | MSGR. A. VAN HOVE | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/jury-hears-dogs-owner.html | Jury Hears Dogs' Owner | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/icc-examiner-urges-20-increase-in-commuter-fares-on-14-railroads.html | ICC Examiner Urges 20% Increase In Commuter Fares on 14 Railroads; Proposed Rate Would Add $3.25 to Cost of 60-Trip Ticket on New Haven to Point Twenty-nine Miles From New York | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/error-pointed-out.html | Error Pointed Out | True | OSCAR JASZI, | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/opposition-withdrawn-to-sale-of-new-chicago-transit-bonds.html | Opposition Withdrawn to Sale Of New Chicago Transit Bonds | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/brilliant-onehitter-by-branca-stops-cardinals-for-brooks-70-star.html | Brilliant One-Hitter by Branca Stops Cardinals for Brooks, 7-0; Star Keeps Bases Clear for Seven Innings Then Slaughter Singles -- Slanky Is Batting Hero -- Robinson Smacks Home Run | True | By Roscoe McGowen | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/carolyn-m-armitage-affianced.html | Carolyn M. Armitage Affianced | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/isolated-clashes-flare-in-greece-guerrilla-losses-termed-light.html | Isolated Clashes Flare in Greece; Guerrilla Losses Termed Light | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/appointed-sales-manager-of-angosturawupperman.html | Appointed Sales Manager Of Angostura-Wupperman | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/escaped-prisoner-seized-camp-shanks-war-captive-found-working-in.html | ESCAPED PRISONER SEIZED; Camp Shanks War Captive Found Working in the Bronx | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/pawley-sees-truman-envoy-says-president-is-very-anxious-to-go-to.html | PAWLEY SEES TRUMAN; Envoy Says President Is 'Very Anxious to Go' to Brazil | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/house-votes-bill-to-kill-odt.html | House Votes Bill to Kill ODT | True | | | C1B 87128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/guilty-as-drunken-driver-jersey-supreme-court-clerk-is-fined-200.html | GUILTY AS DRUNKEN DRIVER; Jersey Supreme Court Clerk Is Fined $200 After 3-Day Trial | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/lockes-201-leads-in-canadian-golf-oliver-wisnock-stroke-behind-as.html | LOCKE'S 201 LEADS IN CANADIAN GOLF; Oliver, Wisnock Stroke Behind as South African Cards a 67 -- Gray Posts 203 | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/sailing-title-to-wells-skippers-good-news-iii-for-7410-total-in.html | SAILING TITLE TO WELLS; Skippers Good News III for 7,410 Total in Snipe Class | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/georgia-jury-clears-slayers-of-8-felons.html | GEORGIA JURY CLEARS SLAYERS OF 8 FELONS | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/mexico-soccer-victor-31.html | Mexico Soccer Victor, 3-1 | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/11-hotels-to-rise-in-latin-america-for-us-tourists-business-men-11.html | 11 Hotels to Rise in Latin America For U.S. Tourists, Business Men; 11 HOTELS TO RISE IN LATIN AMERICA | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/to-attend-health-session.html | To Attend Health Session | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/fort-dix-soldier-killed-prisoner-shot-during-attempt-to-escape-from.html | FORT DIX SOLDIER KILLED; Prisoner Shot During Attempt to Escape From Work Party | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/air-force-activity-cut-gasoline-shortage-halts-50-of-operations-in.html | AIR FORCE ACTIVITY CUT; Gasoline Shortage Halts 50% of Operations in 12 States | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/bavarian-chamber-in-row-over-loritz-members-angered-by-insult.html | BAVARIAN CHAMBER IN ROW OVER LORITZ; Members, Angered by Insult, Threaten to Throw Former Denazification Chief Out | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/proposed-bills-on-guam-navyinterior-bill-was-subject-of-previous.html | Proposed Bills on Guam; Navy-Interior Bill Was Subject of Previous Letter, It Is Stated | True | NORRIS POULSON. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/goodallsanford-special-offer.html | Goodall-Sanford Special Offer | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/baksi-en-route-home-kulpmont-boxer-hints-at-louis-match-as-he.html | BAKSI EN ROUTE HOME; Kulpmont Boxer Hints at Louis Match as He Leaves England | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/nicaragua-fights-locusts.html | Nicaragua Fights Locusts | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/nehru-explains-resignation.html | Nehru Explains Resignation | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/profits-increased-by-container-corp-halfyear-net-5664668-compared.html | PROFITS INCREASED BY CONTAINER CORP.; Half-Year Net $5,664,668, Compared With $2,692,551 in the 1946 Period | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/50000-to-witness-race-at-belmont-assault-and-stymie-main-us-threats.html | 50,000 TO WITNESS RACE AT BELMONT; Assault and Stymie Main U.S. Threats to So. America's Endeavour II, Ensueno FIRST FLIGHT TRIUMPHS Beats Colonel 0'F by a Nose -- Diesel II Last Among 10 as Bug Juice Scores | True | By James Roach | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/the-new-play.html | THE NEW PLAY | True | By Brooks Atkinsonspecial To the New York Times. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/credits-for-race-relations.html | CREDITS FOR RACE RELATIONS | True | | | C1B 87128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/succession-bill-is-signed-speaker-put-second-in-line-martin-now.html | Succession Bill Is Signed; Speaker Put Second in Line; Martin Now First Choice in the Absence of a Vice President -- Truman's Aim Is Fulfilled at Signing Minus Ceremony BILL ON SUCCESSION SIGNED BY TRUMAN | True | By Harold B. Hinton special To the New York Times. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/bronx-girl-4-drowns-dies-in-swimming-pool-on-the-lawn-of-her-home.html | BRONX GIRL, 4, DROWNS; Dies in Swimming Pool on the Lawn of Her Home | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/orioles-topple-jerseys-moss-hits-threerun-homer-in-the-ninth-for-76.html | ORIOLES TOPPLE JERSEYS; Moss Hits Three-Run Homer in the Ninth for 7-6 Victory | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/eclipse-won-by-migoli-aga-khan-entry-victor-over-tudor-minstrel-in.html | ECLIPSE WON BY MIGOLI; Aga Khan Entry Victor Over Tudor Minstrel in Classic | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/patterson-will-return-to-law.html | Patterson Will Return to Law | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/french-disturbed-on-aid.html | French Disturbed on Aid | True | By Harold Callender special To the New York Times. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/k-of-c-presents-check.html | K. of C. Presents Check | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/finnishhungarian-pact.html | Finnish-Hungarian Pact | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/armour-co-sells-35000000-issue-25year-3-12-debenture-sale-makes.html | ARMOUR & CO. SELLS $35,000,000 ISSUE; 25-Year 3 1/2% Debenture Sale Makes Recapitalization Voted by Stockholders Effective TO PAY COMMON ARREARS Shares in Default Since 1937 -- Also Reduces Preferred Dividend Requirements | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/us-financial-aid-for-cities-is-asked.html | U.S. FINANCIAL AID FOR CITIES IS ASKED | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/pachman-in-chess-lead-defeats-plater-in-zonal-play-okelly-held-to.html | PACHMAN IN CHESS LEAD; Defeats Plater in Zonal Play -- O'Kelly Held to Draw | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/long-skirts-alter-styles-of-dancing-women-to-be-more-dignified-and.html | LONG SKIRTS ALTER STYLES OF DANCING; Women to Be More Dignified and Subtle, Director of Congress Here Says | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/france-protests-to-us-on-any-rise-in-german-output-bonnet-declares.html | FRANCE PROTESTS TO U.S. ON ANY RISE IN GERMAN OUTPUT; Bonnet Declares Increases Might Have Serious Effect on European Aid Talks IMPLIES PARIS WOULD BALK Acheson Support of Program to Raise Industrial Level Creates French Alarm FRANCE PROTESTS ON GERMAN OUTPUT | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/45000000-notes-sold-by-the-city-075-tax-anticipation-issues-due-oct.html | $45,000,000 NOTES SOLD BY THE CITY; 0.75% Tax Anticipation Issues Due Oct. 3 Are Allotted Among 26 Local Banks | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/102630-auto-output-weeks-production-20-higher-than-previous-periods.html | 102,630 AUTO OUTPUT; Week's Production 20% Higher Than Previous Period's | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/graziano-hailed-at-east-side-fete-on-return-from-chicago-conquest.html | Graziano Hailed at East Side Fete On Return From Chicago Conquest; Throng Meets Champion at Train and Party Follows at Old Neighborhood -- State Plans No Action Now on Title | True | | | C1B 87128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/exchange-president-honored.html | Exchange President Honored | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/indonesians-seek-aid-of-3-powers-in-preventing-netherlands-attack.html | Indonesians Seek Aid of 3 Powers In Preventing Netherlands Attack | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/hiroshima-receives-penicillin.html | Hiroshima Receives Penicillin | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/goering-steel-works-will-be-dismantled.html | GOERING STEEL WORKS WILL BE DISMANTLED | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/seamen-aid-orphans-crew-of-the-batory-start-fund-for-thirty-victims.html | SEAMEN AID ORPHANS; Crew of the Batory Start Fund for Thirty Victims of War | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/asks-quick-action-on-coastal-ships-marine-institute-gets-behind.html | ASKS QUICK ACTION ON COASTAL SHIPS; Marine Institute Gets Behind Plan for Seven New Craft to Revive Service | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/dewey-adjourns-politics-for-day-for-first-time-on-trip-he-meets-no.html | DEWEY ADJOURNS POLITICS FOR DAY; For First Time on Trip, He Meets No Party Chiefs -- Visits Scenic Yellowstone Points | True | By Leo Eganspecial To The New York Times. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/ferry-toll-is-cut-to-626-117-are-rescued-in-bombay-harbor-after.html | FERRY TOLL IS CUT TO 626; 117 Are Rescued in Bombay Harbor After Capsizing | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/henry-mathis.html | HENRY MATHIS | True | Special to thb new york timm. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/pope-honors-army-chaplain.html | Pope Honors Army Chaplain | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/taxes-end-of-a-chapter.html | TAXES: END OF A CHAPTER | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/62-policemen-praised-wallanders-move-to-help-seven-aspiring-to-be.html | 62 POLICEMEN PRAISED; Wallander's Move to Help Seven Aspiring to Be Captains | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/phone-television-defended.html | Phone Television Defended | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/tuberculosis-key-in-new-antibiotics-laterittin-and-licheniformin.html | TUBERCULOSIS KEY IN NEW ANTIBIOTICS; Laterittin and Licheniformin, Natural Substances, Offer Hope, Conference Hears BACTERIA FOE IN GARLIC Action of Penicillin to Prevent Glutamic Acid Assimilation Is Reported to London Session | True | By William L. Laurencespecial To The New York Times. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/800000-pencils-sent-to-europes-children.html | 800,000 Pencils Sent To Europe's Children | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/india-awaits-new-regimes.html | India Awaits New Regimes | True | By Robert Trumbullspecial To the New York Times. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/henderson-inches.html | HENDERSON INCHES | True | Special to the new york times. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/mrs-z-t-ing.html | MRS. Z. T. ING | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/still-time-for-action.html | STILL TIME FOR ACTION | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/bulgars-arrive-in-moscow.html | Bulgars Arrive in Moscow | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/relief-from-humidity-by-late-today-is-seen.html | Relief From Humidity By Late Today Is Seen | True | | | C1B 87128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/yale-towne-union-gets-6cent-pay-rise.html | YALE & TOWNE UNION GETS 6-CENT PAY RISE | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/farm-tool-merger-voted-down-by-uaw.html | FARM TOOL MERGER VOTED DOWN BY UAW | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/pittsburgh-business-up-district-recovers-sharply-after-coal-mines.html | PITTSBURGH BUSINESS UP; District Recovers Sharply After Coal Mines Reopen | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/bernstein-refutes-dondero-red-charge.html | BERNSTEIN REFUTES DONDERO RED CHARGE | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/martha-odriscoll-divorced.html | Martha O'Driscoll Divorced | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/french-speed-pace-of-africa-reforms-governors-of-algeria-tunisia.html | FRENCH SPEED PACE OF AFRICA REFORMS; Governors of Algeria, Tunisia, Morocco to Attend Paris Talks Before U.N. Gets Appeal | | By Kenneth CampbellSpecial To the New York Times. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/delay-on-ruhr-talks-minimized-in-britain.html | DELAY ON RUHR TALKS MINIMIZED IN BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/brotherhood-views-given.html | Brotherhood Views Given | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/king-approves-bill-on-indias-freedom-legislative-process-completed.html | KING APPROVES BILL ON INDIA'S FREEDOM; Legislative Process Completed in Formal Rite -- Provisional Cabinets Due by Monday KING APPROVES BILL ON INDIA'S FREEDOM | | By Herbert L. Matthewsspecial To the New York Times. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/reserves-going-to-camp.html | Reserves Going to Camp | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/members-of-philippine-veterans-mission-at-city-hall.html | MEMBERS OF PHILIPPINE VETERANS MISSION AT CITY HALL | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/a-synonym-for-housewife.html | A Synonym for Housewife | True | HARRY B. FORBES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/snowfall-is-first-in-monmouth-dash-defeats-regaler-by-neck-with.html | SNOWFALL IS FIRST IN MONMOUTH DASH; Defeats Regaler by Neck With Closing Rush to Qualify for Oaks -- Glory Be Third | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/honor-to-franciscan-father-boccella-is-first-american-made-minister.html | HONOR TO FRANCISCAN; Father Boccella Is First American Made Minister General | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/dissidents-defy-hungarian-chief-antired-small-landholders-croup.html | DISSIDENTS DEFY HUNGARIAN CHIEF; Anti-Red Small Landholders Croup Schedules Meeting -- Tildy threatens to Halt It | True | By John MacCormaospecial To the New York Times. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/chinese-promise-to-improve-army-hope-changes-based-on-us-experience.html | CHINESE PROMISE TO IMPROVE ARMY; Hope Changes, Based on U.S. Experience in the War, Will Speed Aid From America | True | By Benjamin Wellesspecial To the New York Times. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/senate-backs-war-laws-end.html | Senate Backs War Laws' End | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/arthur-lamotte-76-explosives-expert.html | ARTHUR LAMOTTE, 76, EXPLOSIVES EXPERT | True | Special to thx Newtoik thou. | | C1B 87128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/housing-authority-ousts-aide-named-in-murtagh-report-construction.html | HOUSING AUTHORITY OUSTS AIDE NAMED IN MURTAGH REPORT; Construction Chief Is Accused of Intimacy With Owners of Acquired Properties INCOMPETENCE IS CHARGED Operators Bought Eight Sites for $9,411, Court Awarded $73,097 for Them AUTHORITY OUSTS HOUSING OFFICIAL | True | By Paul Crowell | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/cubs-4run-third-defeats-phils-75.html | CUBS 4-RUN THIRD DEFEATS PHILS, 7-5 | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/giosa-vanquishes-fusari-at-garden-philadelphian-records-upset-in.html | GIOSA VANQUISHES FUSARI AT GARDEN; Philadelphian Records Upset in Close 10-Round Fight -- Bronstein Beats Kashuba | True | By Joseph C. Nichols | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/accuses-the-world-group-of-malice-terms-france-a-bad-neighbor-calls.html | Accuses the World Group of 'Malice' -- Terms France, a 'Bad Neighbor' -- Calls Non - Spanish Press Venal | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/house-tax-action-is-help-to-stocks-overriding-of-trumans-veto.html | HOUSE TAX ACTION IS HELP TO STOCKS; Overriding of Truman's Veto Imparts Some Strength and Price Index Gains | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/allies-squabble-over-captives.html | Allies Squabble Over Captives | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/city-firm-gets-atom-job-walsh-company-will-construct-20000000-plant.html | CITY FIRM GETS ATOM JOB; Walsh Company Will Construct $20,000,000 Plant Up-State | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/concentration-camp-claimed.html | Concentration Camp" Claimed | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/seaway-approved-by-group-in-senate-foreign-relations-committees.html | SEAWAY APPROVED BY GROUP IN SENATE; Foreign Relations Committee's Report, However, Will Not Come Up for Action Until 1948 | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/music-events-tonight.html | Music Events Tonight | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/6-officials-of-camps-are-sought-by-city.html | 6 OFFICIALS OF CAMPS ARE SOUGHT BY CITY | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/us-women-reach-paris-doubles-final.html | U.S. WOMEN REACH PARIS DOUBLES FINAL | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/cornelia-reagan-married-at-home-i-alumna-of-u-of-michiganwed-in.html | CORNELIA REAGAN MARRIED AT HOME; I Alumna of U. of Michigan.Wed in Brooklyn to Donald John Curto, Marine Ex-Officer | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/heads-alumni-association-of-us-naval-academy.html | Heads Alumni Association Of U.S. Naval Academy | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/heads-machine-concern.html | Heads Machine Concern | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/3-slain-on-zionist-vessel-as-refugees-fight-british-three-are.html | 3 Slain on Zionist Vessel As Refugees Fight British; Three Are Killed on Zionist Vessel As the Passengers Battle British | True | By Gene Currivanspecial To the New York Times. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/marilyn-r-berglas-hm-rebeck-engaged.html | MARILYN R. BERGLAS, H.M. REBECK ENGAGED | True | Special to the new york times. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/steel-plant-stoppage-ends.html | Steel Plant Stoppage Ends | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/matthews-nomination-approved.html | Matthews Nomination Approved | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/mrs-zaharias-in-final-will-oppose-miss-kielty-in-title-of-broadmoor.html | MRS. ZAHARIAS IN FINAL; Will Oppose Miss Kielty in Title of Broadmoor Golf | True | | | C1B 87128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/for-a-propaganda-truce-cessation-of-aggressive-proselytizing-by.html | For a Propaganda Truce; Cessation of Aggressive Proselyting by Western States Suggested | True | FREDERICK W. MOORE. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/nurses-chief-now-in-regular-army-colonel-blanchfield-is-first-woman.html | NURSES CHIEF NOW IN REGULAR ARMY; Colonel Blanchfield Is First Woman to Receive Full Commission From U.S. HAILED BY EISENHOWER Corps Will Be Increased to 6,000 as Compared With 60,000 During the War | | By Bess Furmanspecial To the New York Times. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/order-for-6-wheat-rate-voided.html | Order for $6 Wheat Rate Voided | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/rev-giuseppe-perricone.html | REV. GIUSEPPE PERRICONE | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/arthur-c-quimby.html | ARTHUR C. QUIMBY | True | Special to the new york times. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/bonds-and-shares-on-london-market-favorable-earnings-reports-by.html | BONDS AND SHARES ON LONDON MARKET; Favorable Earnings Reports' by Various Companies Send OH issues Soaring | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/golf-mark-by-miss-odom-cards-79-for-new-course-record-at-glen-oaks.html | GOLF MARK BY MISS ODOM; Cards 79 for New Course Record at Glen Oaks Country Club | | | | | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/wool-buying-booms-as-us-controls-end.html | WOOL BUYING BOOMS AS U.S. CONTROLS END | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/chicken-prizes-given-to-3-cooperstown-fancier-places-first-in.html | CHICKEN PRIZES GIVEN TO 3; Cooperstown Fancier Places First in State-Wide Contest | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/white-sox-triumph-41-haynes-gives-up-four-hits-in-turning-back.html | WHITE SOX TRIUMPH, 4-1; Haynes Gives Up Four Hits in Turning Back Athletics | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/slayers-sentence-upset-reformatory-refuses-to-take-mrs-magnifico-as.html | SLAYER'S SENTENCE UPSET; Reformatory Refuses to Take Mrs. Magnifico as Prisoner | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/canada-still-opposed-finance-minister-reiterates-opposition-to-open.html | CANADA STILL OPPOSED; Finance Minister Reiterates Opposition to Open Market | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/wallace-assailed-on-3dparty-move-wyatt-tells-avc-he-is-fronting-for.html | WALLACE ASSAILED ON 3D-PARTY MOVE; Wyatt Tells AVC He Is 'Fronting' for Plan Pushed by Reactionaries and Communists | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/pennsylvania-golf-title-to-wall.html | Pennsylvania Golf Title to Wall | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/gromyko-38-years-old-tries-to-ignore-birthday.html | Gromyko, 38 Years Old, Tries to Ignore Birthday | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/books-authors.html | Books -- Authors | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/mrs-walter-ufer.html | MRS. WALTER UFER | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/pier-renters-tell-of-aid-by-auditore-nonexistent-cityowned-space.html | PIER RENTERS TELL OF AID BY AUDITORE; ' Non-Existent' City-Owned Space Produced by His Company, Trial Witnesses Say | True | By Marshall E. Newton | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/stress-pupils-foot-care-podiatrists-say-70-of-state-children-need.html | STRESS PUPILS FOOT CARE; Podiatrists Say 70% of State Children Need Treatment | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/mrs-altmeyer-wins-golf-final.html | Mrs. Altmeyer Wins Golf Final | True | | | C1B 87128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/spellman-puts-out-blaze-in-his-bedroom-as-six-fire-companies-speed.html | Spellman Puts Out Blaze in His Bedroom As Six Fire Companies Speed to Scene | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/house-to-push-flood-control.html | House to Push Flood Control | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/congress-plans-studies.html | Congress Plans Studies | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/browns-set-back-red-sox-by-9-to-8-coleman-heath-and-lehner-hit-home.html | BROWNS SET BACK RED SOX BY 9 TO 8; Coleman, Heath and Lehner Hit Home Runs for Victors -- Williams Clouts Two | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/hopper-cars-ordered-deliveries-of-3000-to-b-o-will-start-in.html | HOPPER CARS ORDERED; Deliveries of 3,000 to B.& O. Will Start in December | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/vice-president-to-head-clock-sales-advertising.html | Vice President to Head Clock Sales Advertising | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/heads-jersey-farm-board.html | Heads Jersey Farm Board | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/examiner-studies-haslett-charges-both-sides-sum-up-gulf-oil-denies.html | EXAMINER STUDIES HASLETT CHARGES; Both Sides Sum Up -- Gulf Oil Denies Improper Dealings With Airport Director | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/patrick-treacy.html | PATRICK TREACY | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/new-smoke-signal-device-wins-patent-for-new-york-inventor-it-can-be.html | New Smoke Signal Device Wins Patent for New York Inventor; It Can Be Operated Easily and It Is Hard to Put Out -- Chicago Man Has Way to Ease Life for Airplane Observers NEWS OF PATENTS | | By Winifred Mallonspecial To the New York Times. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/cat-trapped-for-five-days-rescued.html | CAT TRAPPED FOR FIVE DAYS RESCUED | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/mrs-joseph-l-higgins.html | MRS. JOSEPH L. HIGGINS | True | Special to the new york times. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/girl-scout-aide-on-tour-mrs-fretwell-flies-to-europe-to-see-council.html | GIRL SCOUT AIDE ON TOUR; Mrs. Fretwell Flies to Europe to See Council Members | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/mrs-sanford-bush.html | MRS. SANFORD BUSH | True | Special to thx New yokk times. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/britain-discloses-internal-surplus-dalton-reports-l234000000-saving.html | BRITAIN DISCLOSES INTERNAL SURPLUS; Dalton Reports L234,000,000 Saving Since April 1 as 1947- 48 Budget Bill Passes BUT DOLLAR STATUS IS BAD Exports Run L450,000,000 Behind Imports -- Leaders of Conservatives Caustic | | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/andrew-ororke.html | ANDREW O'RORKE | | Special to the mew yokk Tiwzs. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/vesper-club-takes-us-rowing-lead-mclntyre-aids-with-triumph-for.html | VESPER CLUB TAKES U.S. ROWING LEAD; Mclntyre Aids With Triumph for Philadelphians in the Senior Single Sculls | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/court-order-aids-housing-program-golden-rebukes-east-hills-for.html | COURT ORDER AIDS HOUSING PROGRAM; Golden Rebukes East Hills for Delaying 205 Permits While Pondering Change in Code | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/pilots-21-report-cite-faulty-plane-bad-vibration-in-dc4-craft-that.html | PILOTS 21 REPORTS CITE 'FAULTY.' PLANE; ' Bad Vibration in DC-4 Craft That Crashed, Killing 53, Is Told at CAB Hearing | True | By Frederick Graham | | C1B 87128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/depression-and-wages-conditions-surrounding-depression-of-1929-are.html | Depression and Wages; Conditions Surrounding Depression of 1929 Are Discussed | True | PHILIP CORTNEY. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/army-again-asks-negroes-maj-gen-ws-paul-tells-new-policy-to-spur.html | ARMY AGAIN ASKS NEGROES; Maj. Gen. W.S. Paul Tells New Policy to Spur Recruiting | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/petty-racketeer-slain-on-east-side-tried-6-years-ago-for-killing-at.html | PETTY RACKETEER SLAIN ON EAST SIDE; Tried 6 Years Ago for Killing at Death Place -- 2d Victim of Thursday Shooting Dies | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/wilson-a-fenn.html | WILSON A. FENN | True | Special to the new york timzs. I | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/colgate-to-start-drills-sept-1.html | Colgate to Start Drills Sept. 1 | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/religious-books-of-recent-issue-cp-taft-advocates-church-as.html | RELIGIOUS BOOKS OF RECENT ISSUE; C.P. Taft Advocates Church as Essential to Citizenship, Social Service Opportunity | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/sir-shafaat-khan-leader-in-india-54-member-of-interim-govern-ment.html | SIR SHAFA'AT KHAN, LEADER IN INDIA, 54; Member of Interim Government Who Was Stabbed Last Year DiesuAided Education | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/succession-law-poses-problem-in-social-rank.html | Succession Law Poses Problem in Social Rank | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/4-months-shipments-of-steel-analyzed.html | 4 MONTHS' SHIPMENTS OF STEEL ANALYZED | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/westchester-group-scores-cut-in-hours.html | WESTCHESTER GROUP SCORES CUT IN HOURS | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/s-g-blythe-dead-political-writer-former-saturday-evening-post.html | S. G. BLYTHE DEAD; POLITICAL WRITER; Former Saturday Evening Post Columnist Covered the Capital for More Than 40 Years | True | Special to Tm new YoxxTna*. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/glove-importation-unlikely-this-year-survey-of-european-makers.html | GLOVE IMPORTATION UNLIKELY THIS YEAR; Survey of European Makers Finds Them Not Yet Ready to Sell in U.S. Market | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/acting-pastor-named-associate-minister-by-congregation-of-first.html | Acting Pastor Named Associate Minister By Congregation of First Presbyterian | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/ore-barge-sunk-in-delaware.html | Ore Barge Sunk in Delaware | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/japans-mines-work-to-avoid-state-rule.html | JAPAN'S MINES WORK TO AVOID STATE RULE | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/garden-city-star-takes-2-matches-lyons-li-amateur-medalist-beats.html | GARDEN CITY STAR TAKES 2 MATCHES; Lyons, L.I. Amateur Medalist, Beats Harte, 6 and 5, After First-Round Triumph EDWARDS DEFEATS PAUL Frank Strafaci, Johnke, Dear, Ladislaw, Holloway, Humm Also Gain in Tourney | True | By William D. Richardson | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/new-brooklyn-bus-route.html | New Brooklyn Bus Route | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/lewis-w-taylor.html | LEWIS W. TAYLOR | True | Special to thk new york times. | | C1B 87128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/stranahan-downs-campbell-2-and-1-gains-western-golf-semifinals-as.html | STRANAHAN DOWNS CAMPBELL, 2 AND 1; Gains Western Golf Semi-Finals as Willits, Sheehan and Ward Also Advance | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/joins-utility-directorate.html | Joins Utility Directorate | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/change-of-blood-saves-baby.html | Change of Blood Saves Baby | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/kunes-69-for-140-leads-by-a-stroke-sanderson-has-71-70141-for.html | KUNES 69 FOR 140 LEADS BY A STROKE; Sanderson Has 71, 70-141 for Halfway Point in Jersey Open Golf Tourney | True | By Maureen Orcutt special To the New York Times. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/british-warships-at-athens.html | British Warships at Athens | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/us-home-building-continues-to-rise-75000-units-begin-in-june.html | U.S. HOME BUILDING CONTINUES TO RISE; 75,000 Units Begin in June, Recalling Boom of Twenties -- Employment at Peak | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/bombers-blanked-by-hutchinson-80-tiger-hurlers-2hitter-ends-19game.html | BOMBERS BLANKED BY HUTCHINSON, 8-0; Tiger Hurler's 2-Hitter Ends 19-Game Yank Streak That Equals League Record ONLY 28 NEW YORKERS BAT 28,778 Watch Detroit Pound Gumpert and Drews for 18 Blows in Twilight Game | True | By Louis Effrat special To the New York Times. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/grosmanuseibel.html | Grosman&Seibel | True | s-pecial to the new york timks. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/secretary-patterson-resigns-royall-is-named-successor-truman-lands.html | Secretary Patterson Resigns; Royall Is Named Successor; Truman Lands Retiring Head of War Department -- Bradley Will Take Trip Abroad and Is Seen Replacing Eisenhower PATTERSON QUITS AS WAR SECRETARY NAMED SECRETARY OF WAR BY THE PRESIDENT | True | By Anthony Leviero special To the New York Times. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/rev-john-hannon-s-j.html | REV. JOHN HANNON, S. J. | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/east-side-importers-market-combines-country-store-with-un.html | East Side Importer's Market Combines Country Store With U.N. Commissary | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/va-official-drowned-body-of-norwalk-man-is-found-in-lake-at-south.html | VA OFFICIAL DROWNED; Body of Norwalk Man Is Found in Lake at South Salem | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/women-are-called-too-complacent-they-should-help-mold-public.html | WOMEN ARE CALLED TOO COMPLACENT; They Should Help Mold Public Opinion for World Accord, Catholic Group Hears | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/winds-halt-old-constellation.html | Winds Halt Old Constellation | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/market-prices-drop-in-boycott-on-meat.html | MARKET PRICES DROP IN BOYCOTT ON MEAT | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/city-tea-delinquencies-reach-new-low-mark.html | City Tea Delinquencies Reach New Low Mark | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/predicts-failures-in-lumber-field-association-head-bases-view-on.html | PREDICTS FAILURES IN LUMBER FIELD; Association Head Bases View on Delay of Smaller Yards in Meeting Obligations | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/the-secretary-of-war.html | THE SECRETARY OF WAR | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 87128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/naval-stores.html | NAVAL STORES | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/mrs-joseph-harker.html | MRS. JOSEPH HARKER | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/tight-food-curbs-held-europe-need-fitzgerald-says-paris-grain.html | TIGHT FOOD CURBS HELD EUROPE NEED; FitzGerald Says Paris Grain Parley Showed Necessity for Better Controls | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/advertising-news.html | Advertising News | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/un-aide-opposes-curb-says-he-urged-housing-owners-to-drop-race.html | U.N. AIDE OPPOSES CURB; Says He Urged Housing Owners to Drop Race Restrictions | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/two-set-sail-for-lisbon-instructor-and-student-leave-port-in-maine.html | TWO SET SAIL FOR LISBON; Instructor and Student Leave Port in Maine in Yawl | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/channel-deepening-ordered.html | Channel Deepening Ordered | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/albania-again-denies-charge.html | Albania Again Denies Charge | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/corsi-to-turn-down-40hour-week-plea.html | CORSI TO TURN DOWN 40-HOUR WEEK PLEA | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/gail-patrick-will-be-married.html | Gail Patrick Will Be Married | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/vessel-figured-in-war-acquisition-by-new-york-company-described-in.html | VESSEL FIGURED IN WAR; Acquisition by New York Company Described in London | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/un-economic-unit-will-meet-today.html | U.N. ECONOMIC UNIT WILL MEET TODAY | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/change-proposed-in-maternity-care-dr-bakwin-suggests-mother-child.html | CHANGE PROPOSED IN MATERNITY CARE; Dr. Bakwin Suggests Mother, Child Be Placed Together in One Hospital Room | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/broderick-plans-police-retirement-tough-johnny-famous-in-bootleg.html | BRODERICK PLANS POLICE RETIREMENT; Tough Johnny,' Famous in Bootleg Era, Signs Papers After 25 Years' Service | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/buys-cotton-for-export-to-japan.html | Buys Cotton for Export to Japan | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/5centfare-poll-taken-questionnaire-by-cio-assailed-by-commerce.html | 5-CENT-FARE POLL TAKEN; Questionnaire by CIO Assailed by Commerce Association | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/us-issues-appeal-on-gold-dealings-treasury-and-federal-reserve-ask.html | U.S. ISSUES APPEAL ON GOLD DEALINGS; Treasury and Federal Reserve Ask individuals and Banks to End Speculation PRICES ABOVE $35 LIMIT American Participation Abroad Indicated -- Nothing Said on Use of Powers | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/lumber-production-down-68-decline-reported-in-week-compared-with.html | LUMBER PRODUCTION DOWN; 6.8% Decline Reported in Week Compared With Year Ago | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/tube-fight-pushed-by-independents-h-m-management-accused-of-attempt.html | TUBE FIGHT PUSHED BY INDEPENDENTS; H. & M. Management Accused of 'Attempt to Mislead the Stockholders in Proxy Row | True | | | C1B 87128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/dane-denies-loan-story-foreign-minister-says-us-is-not-seeking.html | DANE DENIES LOAN STORY; Foreign Minister Says U.S. Is Not Seeking Greenland Bases | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/dr-kenneth-girden.html | DR. KENNETH GIRDEN | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/hc-petersen-rests-in-bermuda.html | H.C. Petersen Rests in Bermuda | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/wallander-warns-of-bribery-action-promises-to-act-personally-if.html | WALLANDER WARNS OF BRIBERY ACTION; Promises to Act Personally if Queens Jury Offers Proof of Corruption | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/dover-raising-sunken-ship.html | Dover Raising Sunken Ship | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/irene-e-hamilton-a-bride-in-jersey-has-7-attendants-at-marriagg-in.html | IRENE E. HAMILTON A BRIDE IN JERSEY; Has 7 Attendants at Marriagg in Upper Montclair Church to Jamas R. Winner Jr. | True | Special to thx newtouk Too*. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/larger-exchange-to-give-un-telephone-service.html | Larger Exchange to Give U.N. Telephone Service | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/sullivan-retains-labor-post.html | Sullivan Retains Labor Post | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/wool-bill-cleared-for-action-in-house.html | WOOL BILL CLEARED FOR ACTION IN HOUSE | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/business-world.html | Business World | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/reverse-tideland-ruling-asked.html | Reverse Tideland Ruling Asked | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/exchange-issues-data-for-quarter-net-of-20693-is-shown-for-3-months.html | EXCHANGE ISSUES DATA FOR QUARTER; Net of $20,693 Is Shown for 3 Months to June 30 in First of Series of Reports | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/burlington-meeting-off-again.html | Burlington Meeting Off Again | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/lebanon-to-admit-jewish-news-men-will-let-palestine-journalists.html | LEBANON TO ADMIT JEWISH NEWS MEN; Will Let Palestine Journalists Cover U.N. Hearing -- Britain Silent on Holy Land Solution | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/3-will-make-debuts-at-stadium-in-week.html | 3 WILL MAKE DEBUTS AT STADIUM IN WEEK | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/railroads-show-gain-132-advance-in-revenues-reported-by-association.html | RAILROADS SHOW GAIN; 13.2% Advance In Revenues Reported by Association | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/us-group-in-korea-gives-view-on-press.html | U.S. GROUP IN KOREA GIVES VIEW ON PRESS | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/black-yanks-win-in-10th-triumph-by-98-over-homestead-grays-in.html | BLACK YANKS WIN IN 10TH; Triumph by 9-8 Over Homestead Grays in Stadium Game | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/miss-janice-l-hand-betrothed.html | Miss Janice L. Hand Betrothed | True | Special to th* Newyork Tails. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/quits-treasury-post-joseph-j-oconnell-jr-was-general-counsel.html | QUITS TREASURY POST; Joseph J. O'Connell Jr. Was General Counsel | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/walter-w-hoke-52-a-patent-attorney.html | WALTER W. HOKE, 52, A PATENT ATTORNEY | True | | | C1B 87128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/oscar-m-wells.html | OSCAR M. WELLS | True | Special to the new york times. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/political-jailings-denied-dominican-republic-says-reds-spread.html | POLITICAL JAILINGS DENIED; Dominican Republic Says Reds Spread 'Vicious Propaganda' | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/james-j-davis-able-to-work.html | James J. Davis Able to Work | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/ina-j-kaufman-fiancee-she-will-be-the-bride-of-richard-sinsheimer.html | INA J. KAUFMAN FIANCEE; She Will Be the Bride of Richard Sinsheimer on Coast Aug. 10 | True | Special to the new york timis. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/president-moves-to-stop-rail-tieup-creates-board-to-intervene-in.html | PRESIDENT MOVES TO STOP RAIL TIE-UP; Creates Board to Intervene in Southern Pacific Dispute Over Union Grievances | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/un-refugee-body-elects-tuck.html | U.N. Refugee Body Elects Tuck | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/3-billion-excisetax-cut-planned-by-republicans.html | 3 Billion Excise-Tax Cut Planned by Republicans | True | North American Newspaper Alliance. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/catholics-assailed-at-juarez-program.html | CATHOLICS ASSAILED AT JUAREZ PROGRAM | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/junior-fashions-are-put-on-display.html | JUNIOR FASHIONS ARE PUT ON DISPLAY | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/troth-announced-i-ofmrsym-clark-former-valerie-moore-will-be-bride.html | TROTH ANNOUNCED I OFMRS Y.M. CLARK!; Former Valerie Moore Will Be Bride of James Shields Jr., : U. of California Alumnus o | True | serial to tub newfoKK timis. 1 | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/new-board-set-up-on-loyalty-cases-state-department-creates-a.html | NEW BOARD SET UP ON LOYALTY CASES; State Department Creates a Personnel Security Body to Review Ouster Charges | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/children-go-on-outing-community-councils-entertain-120-from-four.html | CHILDREN GO ON OUTING; Community Councils Entertain 120 From Four Boroughs | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/greek-troops-entered-bulgaria-sofia-charges.html | Greek Troops Entered Bulgaria, Sofia Charges | True | By the United Press. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/worthen-e-brawn.html | WORTHEN E. BRAWN | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/wreck-ties-up-central-two-freights-crash-west-of-albany-blocking.html | WRECK TIES UP CENTRAL; Two Freights Crash West of Albany, Blocking Four Tracks | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/16-fascists-are-arrested.html | 16 "Fascists" Are Arrested | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/bank-strike-heads-into-a-stalemate-3-women-handcuff-themselves-to.html | BANK STRIKE HEADS INTO A STALEMATE; 3 Women Handcuff Themselves to Guard Rails at Doors, Cut Loose by Police | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/clark-urges-us-to-take-refugees-declares-admission-of-400000-would.html | CLARK URGES U.S. TO TAKE REFUGEES; Declares Admission of 400,000 Would Not Hurt Nation -- Discounts Illegal Entries | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/martin-accepts-his-rank-calmly-son-of-blacksmith-he-has-been-in.html | MARTIN ACCEPTS HIS RANK CALMLY; Son of Blacksmith, He Has Been in Politics 35 Years, and His Job Commands His Time | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/winchell-program-tops-hooper-list-nbc-to-televise-giants-football.html | Winchell Program Tops Hooper List -- NBC to Televise Giants Football Games | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/mrs-williams-haskell.html | MRS. WILLIAM S. HASKELL | True | Special to the new york times. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/nehru-replies-to-celler-says-rahman-was-ordered-to-be-impartial-on.html | NEHRU REPLIES TO CELLER; Says Rahman Was Ordered to Be Impartial on Palestine | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/antireds-get-help-funds-denied-to-poland-hungary-project-to-assist.html | ANTI-REDS GET HELP; Funds Denied to Poland, Hungary -- Project to Assist Far East APPROVAL IS BIPARTISAN Eaton Sees the U.S. 'in Sight of Shooting War' in Greece -- On-Scene Check Urged HOUSE VOTES FUND TO ASSIST EUROPE | | By C.p. Trussellspecial To the New York Times. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/silver-assails-seizure-zionist-hopes-un-will-not-tolerate-british.html | SILVER ASSAILS SEIZURE; Zionist Hopes U.N. Will Not Tolerate British Action | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/sunspots-delay-planes-solar-storms-cause-fadeouts-in-radios-at.html | SUNSPOTS DELAY PLANES; Solar Storms Cause Fadeouts in Radios at Shannon | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/venezuela-offering-oil-asks-bids-on-1484000-barrels-of-royalty.html | VENEZUELA OFFERING OIL; Asks Bids on 1,484,000 Barrels of Royalty Crude Per Month | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/westinghouse-has-new-lamp.html | Westinghouse Has New Lamp | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/lawyer-aids-youth-jailed-for-prank.html | LAWYER AIDS YOUTH JAILED FOR PRANK | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/plant-stops-strauss-in-fifth.html | Plant Stops Strauss in Fifth | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/skid-causes-3car-crash-two-passengers-hurt-traffic-on-parkway-tied.html | SKID CAUSES 3-CAR CRASH; Two Passengers Hurt, Traffic on Parkway Tied Up | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/marshall-hits-3-homers-in-row-as-ottmen-turn-back-reds-83-mize.html | Marshall Hits 3 Homers in Row As Ottmen Turn Back Reds, 8-3; Mize Unfurls His No. 27 and Thomson Gets No. 16 as Giants Regain Second Place -- Jansen Records Ninth Victory | | By John Drebinger | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/bill-for-troops-rises.html | Bill for Troops Rises | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/aaa-asks-us-ease-travel-restrictions.html | A.A.A. ASKS U.S. EASE TRAVEL RESTRICTIONS | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/newsprint-soars-on-gray-market-us-publishers-pay-200-ton-in.html | NEWSPRINT SOARS ON 'GRAY MARKET'; U.S. Publishers Pay $200 Ton in International Free Trade for Paper Quoted at $91. ONE DEAL COST $290 TON Stock Offered Here by Poland, Sweden, France and Canada With Latter Chief Supplier NEWSPRINT SOARS ON 'GRAY MARKET' | | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/families-in-crash-aided-800-raised-at-party-for-three-whose-homes.html | FAMILIES IN CRASH AIDED; $800 Raised at Party for Three Whose Homes Collapsed | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/store-inventories-up-figure-june-30-is-reported-as-6-per-cent-above.html | STORE INVENTORIES UP; Figure June 30 Is Reported as 6 Per Cent Above a Year Ago | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/yugoslavia-disputes-accusation.html | Yugoslavia Disputes Accusation | True | | | C1B 87128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/join-du-pont-staff.html | Join du Pont Staff | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/night-sessions-set-by-gop-in-senate-strategy-group-clings-to-plan.html | NIGHT SESSIONS SET BY GOP IN SENATE; Strategy Group Clings to Plan to Adjourn July 26 -- Leave Bonds on 'Must' List | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/3-rumanians-hail-us-plan.html | 3 Rumanians Hail U.S. Plan | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/short-interest-declines.html | Short Interest Declines | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/subway-fare-differential-queried.html | Subway Fare Differential Queried | True | THOMAS G. MORGANSEN. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/to-study-feed-problem-eight-professors-meet-in-chicago-as-corn.html | TO STUDY FEED PROBLEM; Eight Professors Meet in Chicago as Corn Crisis Looms | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/specialty-sales-off-at-4.html | Specialty Sales Off at 4% | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/explanation-en-route-parents-to-be-told-of-lady-iris-bad-check.html | EXPLANATION EN ROUTE; Parents to Be Told of Lady Iris Bad Check Charge | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/miss-kirk-wins-ohio-golf.html | Miss Kirk Wins Ohio Golf | True | | | C1B 87128 | |