# Exhibit C11

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/sterling-convertibility.html | STERLING CONVERTIBILITY | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/3-mothers-named-as-soviet-captives-kin-charge-children-are-held.html | 3 MOTHERS NAMED AS SOVIET CAPTIVES; Kin Charge Children Are Held Also - U.S. Appeals Futile, Embassy Report Asked | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/ambushed-briton-slain-in-palestine-7-other-soldiers-one-civilian.html | AMBUSHED BRITON SLAIN IN PALESTINE; 7 Other Soldiers, One Civilian Are Wounded in Series of Terrorist Attacks INTENSIFIED STRIFE SEEN Authorities Are Also Worried Over Growing Restiveness of Arab Extremists | True | By Clifton Daniel.special To the New York Times. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/relatives-fear-reprisals.html | Relatives Fear Reprisals | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/10000-will-attend-church-conclave-protestant-lay-workers-called-to.html | 10,000 WILL ATTEND CHURCH CONCLAVE; Protestant Lay Workers Called to Sunday School Meeting at Des Moines, Iowa | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/cry-wolf-a-warner-mystery-offering-flynn-stanwyck-and-geraldine.html | ' Cry Wolf,' a Warner Mystery 'Offering Flynn, Stanwyck and Geraldine Brooks, at Strand -- British Film Bill at Rialto | True | By Bosley Crowther | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/mrs-j-j-libby-married-i-former-jeannie-jordan-wed-to-everett-w.html | MRS. J. J. LIBBY MARRIED I; Former Jeannie Jordan Wed to Everett W. Fabyan | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/7-nazi-chieftains-in-berlin-prison-transferred-from-us-jail-in.html | 7 NAZI CHIEFTAINS IN BERLIN PRISON; Transferred From U.S. Jail in Nuremberg -- Four Allies Squabble Over Treatment | True | By Jack Raymondspecial To the New York Times. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/son-born-to-david-i-meads-jr.html | Son Born to David I. Meads Jr. | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/mrs-vare-triumphs-2-and-1.html | Mrs. Vare Triumphs, 2 and 1 | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/mrs-edward-b-king.html | MRS. EDWARD B. KING | True | Special to the new york times. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/democrats-block-inquiry-of-vote-frauds-for-3d-day-vote-fraud-study.html | Democrats Block Inquiry Of Vote Frauds for 3d Day; VOTE FRAUD STUDY BLOCKED 3D DAY | True | By William S. Whitespecial To the New York Times. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/izvestia-assails-us-aid-soviet-government-paper-holds-subservience.html | IZVESTIA ASSAILS U.S. AID; Soviet Government Paper Holds Subservience Is Basis | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/housing-funds-expanded-35500000-added-for-temporary-veterans-units.html | HOUSING FUNDS EXPANDED; $35,500,000 Added for Temporary Veterans' Units | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/pope-endorses-un-fund-for-child-war-victims.html | Pope Endorses U.N. Fund For Child War Victims | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/george-wolf.html | GEORGE WOLF | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/rules-on-liquor-returns-liquor-authority-clarifies-law-under-fair.html | RULES ON LIQUOR RETURNS; Liquor Authority Clarifies Law Under Fair Trade Regulation | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/bavarian-is-defiant-on-polishheld-lands.html | BAVARIAN IS DEFIANT ON POLISH-HELD LANDS | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/city-folk-stealing-crops-from-british-zone-farms.html | City Folk Stealing Crops From British Zone Farms | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/lobster-catch-declines-maine-supply-is-reported-off-30-for-first-5.html | LOBSTER CATCH DECLINES; Maine Supply Is Reported Off 30% for First 5 Months | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/villaronga-nomination-lifted.html | Villaronga Nomination Lifted | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/argentina-bars-typewriters.html | Argentina Bars Typewriters | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/australia-chess-victor-tops-canada-5-124-12-in-radio.html | AUSTRALIA CHESS VICTOR; Tops Canada, 5 1/2-4 1/2, in Radio Intra-Commonwealth Play | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/auto-kills-boy-on-bicycle.html | Auto Kills Boy on Bicycle | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/rumania-revokes-mania-immunity-spirits-him-off-from-nursing-home.html | Rumania Revokes Mania Immunity; Spirits Him Off From Nursing Home | True | By W.h. Lawrencespecial To the New York Times. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/miss-blanche-m-wood-fiancee.html | Miss Blanche M. Wood Fiancee | True | Special to thz new york times. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/indians-with-black-down-senators-60.html | INDIANS, WITH BLACK, DOWN SENATORS, 6-0 | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/savitt-eliminates-vincent-in-4-sets-jersey-star-reaches-final-of.html | SAVITT ELIMINATES VINCENT IN 4 SETS; Jersey Star Reaches Final of Eastern Clay Court Tennis -- Mrs. Lang Triumphs | True | By Allison Danzig | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/denies-slaying-stepmother.html | Denies Slaying Stepmother | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/hanley-praises-ives-on-labor-knowledge.html | HANLEY PRAISES IVES ON LABOR KNOWLEDGE | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/house-stands-firm-on-farm-fund-bill-but-it-compromises-to-extent-of.html | HOUSE STANDS FIRM ON FARM FUND BILL; But It Compromises to Extent of $100,000,000 on Soil Conservation Payments | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/oscar-c-brenner.html | OSCAR C. BRENNER | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/argentina-urges-un-abolish-veto-seeks-a-session-to-amend-charter.html | ARGENTINA URGES U.N. ABOLISH VETO; Seeks a Session to Amend Charter -- Would Add Six to Economic Council FOR WORLD POSTAL SET-UP Arce Asks 'Juridical Equality' -- But Veto Also Is Operative in Any Changing of Code | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/keller-has-operation-yankees-expect-outfielder-to-resume-play-in.html | KELLER HAS OPERATION; Yankees Expect Outfielder to Resume Play in September | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/mobilization-list-proposed-in-bills-measures-ask-us-catalogue-of.html | MOBILIZATION LIST PROPOSED IN BILLS; Measures Ask U.S. Catalogue of the Skills of All Veterans Under 45 Years of Age | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/mayor-acts-again-in-queens-bus-row-calls-meeting-of-companies-and.html | MAYOR ACTS AGAIN IN QUEENS BUS ROW; Calls Meeting of Companies and Unions Monday After Strike Is Threatened AFL NEGOTIATOR QUITS Resigns From Arbitration Panel After Accusing Wasservogel of 'Hostile Attitude' | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/odom-maps-world-flying-pilot-who-made-tour-in-april-plans-two-more.html | ODOM MAPS WORLD FLYING; Pilot Who Made Tour in April Plans Two More This Year | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/joseph-hurt-sr.html | JOSEPH HURT SR. | True | Special to the new york times. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/france-bars-extradition.html | France Bars Extradition | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/changes-are-voted-tennessee-gas-stockholders-alter-charter.html | CHANGES ARE VOTED; Tennessee Gas Stockholders Alter Charter Provision | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/allied-treaty-group-will-discuss-danube.html | ALLIED TREATY GROUP WILL DISCUSS DANUBE | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/mrs-frederick-jenkins.html | MRS. FREDERICK JENKINS | True | Special to the new york times. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/cotton-futures-up-11-to-28-points-weekend-covering-stirs-late-rally.html | COTTON FUTURES UP 11 TO 28 POINTS; Week-end Covering Stirs Late Rally After Sell-off Near Opening of Market | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/mrs-jacob-styles-90-salvation-army-aide.html | MRS. JACOB STYLES, 90, SALVATION ARMY AIDE | True | Special to the new york Tuns. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/winnipeg-bombers-sign-galvin.html | Winnipeg Bombers Sign Galvin | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/arthur-h-arnold.html | ARTHUR H. ARNOLD | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/envoy-to-egypt-named.html | Envoy to Egypt Named | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/flour-men-get-pay-rise-six-minneapolis-mills-will-give-12-cents.html | FLOUR MEN GET PAY RISE; Six Minneapolis Mills Will Give 12 Cents More an Hour | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/others-are-named.html | Others Are Named | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/h-a-bradford-63-baming-official-vice-president-of-c-bullock.html | H. A. BRADFORD, 63, BAMING OFFICIAL; Vice President of C. Bullock, Investment Firm Here, Diesu Served on National Croups; | True | Special to thi Nrwyork timm. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/consuls-urge-peace-move.html | Consuls Urge Peace Move | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/utility-control-called-illegal-sec-told-by-allied-chemical-that.html | UTILITY CONTROL CALLED 'ILLEGAL'; SEC Told by Allied Chemical That United Light Hold on A.L.T. Is Improper | True | | | C1B 87128 | |
| 1947-07-19 | 1947-07-19 | https://www.nytimes.com/1947/07/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 87128 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/ward-stranahan-reach-links-final-defeat-willits-and-sheehan.html | WARD, STRANAHAN REACH LINKS FINAL; Defeat Willits and Sheehan, Respectively, in Western Amateur Title Tourney | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/miami-star-wins-in-straight-sets-miss-hart-beats-miss-brough-by-62.html | MIAMI STAR WINS IN STRAIGHT SETS; Miss Hart Beats Miss Brough by 6-2, 7-5, as Rain Stops Miss Osborne's Match | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/college-rooms-open-to-340-married-gis.html | COLLEGE ROOMS OPEN TO 340 MARRIED GI'S | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/scandinavian-tourney-set.html | Scandinavian Tourney Set | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/johnson-3hitter-tops-st-louis-10-red-sox-hurler-stops-browns-after.html | JOHNSON 3-HITTER TOPS ST. LOUIS, 1-0; Red Sox Hurler Stops Browns After Yielding Singles to First Three Batters | True | | | C1B 87129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/the-trends-in-four-sections-of-the-country-central-states.html | The Trends in Four Sections of the Country; CENTRAL STATES | True | By Louther S. Horne | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/cling-directory-out-hospital-fund-distributes-data-for-1947-to.html | CLING DIRECTORY OUT; Hospital Fund Distributes Data for 1947 to Institutions | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/adventure-of-the-mind.html | Adventure of the Mind | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/polo-match-rained-out.html | Polo Match Rained Out | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/takes-new-hotel-post-minneapolis-man-will-direct-latin-america.html | TAKES NEW HOTEL POST; Minneapolis Man Will Direct Latin America Building Plan | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/troth-of-mary-freeman-uuuuuu-senior-at-wellesley-is-fiancee-of.html | TROTH OF MARY FREEMAN; uuuuuu Senior at Wellesley Is Fiancee of Daniel F. Milam Jr. uuuuu | True | Special to THE Niw YOKE Tans. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/pro-elevens-weigh-a-5year-schedule-national-league-at-meeting-today.html | PRO ELEVENS WEIGH A 5-YEAR SCHEDULE; National League, at Meeting Today, Considers Television and Latrobe Hall of Fame | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/training-bill-is-approved-by-house-unit-faces-delay-military.html | Training Bill Is Approved By House Unit; Faces Delay; MILITARY TRAINING ADVANCES IN HOUSE | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/woman-to-visit-missions.html | Woman to Visit Missions | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/killers-mow-down-premier-of-burma-and-five-top-aides-aung-san-is.html | KILLERS MOW DOWN PREMIER OF BURMA AND FIVE TOP AIDES; Aung San Is Slain as Assassins Spray Executive Council With Sten Gun Bullets | True | By Herbert L. Matthews | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/rain-washes-out-giant-contest-with-cincinnati-at-polo-grounds.html | Rain Washes Out Giant Contest With Cincinnati at Polo Grounds; Blackwell, Reds' Ace, Seeks His Fifteenth Straight Triumph in One of Two Games Today -- Ott to Use Koslo, Hartung | True | By John Drebinger | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/garay-victor-in-mile-hungarian-sets-british-amateur-meet-record-in.html | GARAY VICTOR IN MILE; Hungarian Sets British Amateur Meet Record in 4:10.6 | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/rupert-anderegg-flood-expert-dies-professor-of-civil-engineering-at.html | RUPERT ANDEREGG, FLOOD EXPERT, DIES; Professor of Civil Engineering at Cincinnati U. Supervised River Control Surveys | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/bevan-warns-lords-of-loss-of-powers.html | BEVAN WARNS LORDS OF LOSS OF POWERS | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/exhibition-flowers-preparations-that-score-points-with-judges.html | EXHIBITION FLOWERS; Preparations That Score Points With Judges | True | By Dorothy S. Andrews | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/reichhold-forms-new-music-agency-assails-eastern-booking-units-for.html | REICHHOLD FORMS NEW MUSIC AGENCY; Assails Eastern Booking Units for 'Monopolistic Practices' and Boycott of Detroit | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/ffgreftr-mrrfst.html | ffgR&Eftr M&RRfS&tf | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/picturing-flowers-suggestions-for-obtaining-good-results-outdoors.html | PICTURING FLOWERS; Suggestions for Obtaining Good Results Outdoors | True | By Jacob Deschin | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/clarence-cone-dies-sports-exofficial.html | CLARENCE CONE DIES; SPORTS EX-OFFICIAL | True | | | C1B 87129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/juvenile-crimes-drop-philadelphia-reports-a-decline-of-16-during-6.html | JUVENILE CRIMES DROP; Philadelphia Reports a Decline of 16% During 6 Months | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/kunes-283-takes-jersey-open-golf-englewood-pro-eightstroke-victor.html | KUNES 283 TAKES JERSEY OPEN GOLF; Englewood Pro Eight-Stroke Victor Over Emery Thomas at Canoe Brook Club | True | By Michael Strauss | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/reservations-available-in-some-places-previously-reported-fully.html | Reservations Available in Some Places Previously Reported Fully Booked | True | By Diana Rice | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/veeck-head-of-indians-faces-second-operation.html | Veeck, Head of Indians, Faces Second Operation | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/automobiles-patrols-survey-supports-usefulness-of-courtesy-as-an.html | AUTOMOBILES: PATROLS; Survey Supports Usefulness of Courtesy As an Aid to Safety on the Highways | True | By Bert Pierce | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/joseph-p-ferrigni.html | JOSEPH P. FERRIGNI | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/virgin-isles-fete-will-last-a-year-will-observe-emancipation-of.html | VIRGIN ISLES FETE WILL LAST A YEAR; Will Observe Emancipation of Slaves Gained With Aid of Danish Queen in 1847 | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/consumers-opposed-to-brand-switching.html | CONSUMERS OPPOSED TO BRAND SWITCHING | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/pacific-states-housing-problem-looms-for-migrant-harvest-hands.html | PACIFIC STATES; Housing Problem Looms for Migrant Harvest Hands | True | By Lawrence E. Davies | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/the-golden-stallion-by-theodore-j-waldeck-illustrated-by-wesley.html | THE GOLDEN STALLION. By Theodore J. Waldeck. Illustrated by Wesley Dennis. 199 pp. New York: The Viking Press. $2. | True | RALPH ADAMS BROWN. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/heads-army-and-navy-union.html | Heads Army and Navy Union | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/geographers-bow-to-villagers.html | Geographers Bow to Villagers | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/braves-with-sain-blank-pirates-20-pitcher-drives-in-one-run-as-he.html | BRAVES, WITH SAIN, BLANK PIRATES, 2-0; Pitcher Drives In One Run as He Notches 11th Victory in Night Contest | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/cockers-qualities-for-hunting-cited-craig-says-american-spaniel.html | COCKER'S QUALITIES FOR HUNTING CITED; Craig Says American Spaniel Club Feels Responsibility to Stage Field Trials | True | By John Rendel | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/herman-melvilles-poems-collected-poems-of-herman-melville-edited-by.html | Herman Melville's Poems; COLLECTED POEMS OF HERMAN MELVILLE. Edited by Howard P. Vincent. 502 pp. Chicago, Ill.: Packard & Co. $4. | True | By Lloyd Frankenberg | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/black-yankees-to-play-oppose-philadelphia-stars-today-in-league.html | BLACK YANKEES TO PLAY; Oppose Philadelphia Stars Today in League Game at Stadium | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/wedding-cake-wrecks-car.html | Wedding Cake Wrecks Car | True | | | C1B 87129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/pay-talk-by-1000000-on-railroads-fails.html | PAY TALK BY 1,000,000 ON RAILROADS FAILS | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/radios-forgotten-man-states-his-case.html | Radio's 'Forgotten Man' States His Case | True | By Murray Schumach | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/will-make-vaccine-for-tuberculosis-new-institute-of-university-of.html | WILL MAKE VACCINE FOR TUBERCULOSIS; New Institute of University of Illinois Is to Process BCG for Federal Agency | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/bible-conference-opens.html | Bible Conference Opens | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/theft-near-french-consulate.html | Theft Near French Consulate | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/3-gop-groups-say-dewey-is-in-lead-republicans-from-montana-idaho.html | 3 GOP GROUPS SAY DEWEY IS IN LEAD; Republicans From Montana, Idaho and Washington State Report on Their Areas | True | From a Staff Correspondent | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/bbertlowbs91-exsenator-bed-oklahoman-who-served-for-18-years.html | BBERTL.OWBS,91, EX-SENATOR, BED; Oklahoman Who Served for 18 Years Assisted in Drafting of Federal Reserve Act | True | Cpeetal to Tax Hxw You Too*. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/french-fear-of-reich-enters-marshall-plan-paris-now-opposes.html | FRENCH FEAR OF REICH ENTERS MARSHALL PLAN; Paris Now Opposes Increase in German Industrial Output as Proposed in United States Directives | True | By Edwin L. James | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/salvationists-to-wed-general-osborn-to-marry-mrs-taylor-in-london.html | SALVATIONISTS TO WED; General Osborn to Marry Mrs. Taylor in London on Aug. 2 | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/flood-loss-900000000-twomonth-total-in-3-states-revised-upward-by.html | FLOOD LOSS $900,000,000; Two-Month Total in 3 States Revised Upward by U.S. | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/afl-in-california-turns-on-warren-he-is-removed-from-list-of.html | AFL IN CALIFORNIA TURNS ON WARREN; He Is Removed From List of Friends for Signing Bill to Ban Inter-Union Strikes | True | By Lawrence E. Davies | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/making-weather-to-order-scientists-make-clouds-disgorge-snow-now.html | Making Weather To Order Scientists make clouds disgorge snow, now they seek a way to divert hurricane winds.; Making Weather to Order | True | By Waldemar Kaempffert | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/marilyn-laloney-becomes-fiancee-graduate-of-trinity-daughter-of.html | MARILYN LALONEY BECOMES FIANCEE; Graduate of Trinity, Daughter of Late Senator, Betrothed to Patrick H. Crafton | True | I Special to Tux Kzw Tout Tuna. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/police-lieutenants-taking-examinations-yesterday.html | POLICE LIEUTENANTS TAKING EXAMINATIONS YESTERDAY | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/municipal-offerings-fewer.html | Municipal Offerings Fewer | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/the-log-of-the-schooner-bowdoin-by-ar-hon-photographs-by-alfred-m-b.html | THE LOG OF THE SCHOONER BOWDOIN. By A.R. Hon. Photographs by Alfred M. Bailey. Introduction by Commdr. Donald B. MacMillan. 140 pp. New York: World Publishing Company. $2.50. | True | AUSTIN STEVENS | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/offer-93-long-beach-lots.html | Offer 93 Long Beach Lots | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/russians-plan-a-colonial-system-in-east-europe-us-organ-says-russia.html | Russians Plan a Colonial System In East Europe, U.S. Organ Says; RUSSIA IS ACCUSED BY U.S. ARMY ORGAN | True | By Albion Ross | | C1B 87129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/two-tries-no-hits-new-nbc-summer-shows-are-disappointing.html | TWO TRIES, NO HITS, New NBC Summer Shows Are Disappointing | True | By R.w. Stewart | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/freeport-to-get-apartment-colony-village-approves-270unit-project.html | Freeport to Get Apartment Colony; Village Approves 270-Unit Project; New Group of Small Homes Started in Williston Park as Sales Rise -- Deals Closed in Jackson Heights and Other Areas | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/4980-germans-slain-in-hitler-plot-purge.html | 4,980 GERMANS SLAIN IN HITLER PLOT PURGE | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/news-of-motor-boats-and-cruising.html | News of Motor Boats and Cruising | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/11000-to-attend-chemical-meeting.html | 11,000 TO ATTEND CHEMICAL MEETING | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/300-mourn-lunceford.html | 300 MOURN LUNCEFORD | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/autoist-collapses-after-police-chase.html | AUTOIST COLLAPSES AFTER POLICE CHASE | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/historic-manor-land-up-for-building-lots.html | HISTORIC MANOR LAND UP FOR BUILDING LOTS | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/freight-embargo-set-by-southern-pacific-special-to-the-new-york.html | FREIGHT EMBARGO SET BY SOUTHERN PACIFIC; Special to THE NEW YORK TIMES. | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/if-we-refuse-to-help-europe-nationalism-will-revive-a-frenchman.html | If We Refuse to Help Europe --; Nationalism will revive, a Frenchman says, and it will be welcomed by the friends of communism. | True | By Raymond Aron | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/274-ships-operating-in-lakes-ore-trade.html | 274 SHIPS OPERATING IN LAKES ORE TRADE | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/sol-frum.html | SOL FRUM | True | Soecial to THE NEW YORK TJMES. I | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/weeks-trading-produces-loss-for-first-time-in-nine-weeks-business.html | Week's Trading Produces Loss for First Time in Nine Weeks -- Business Sentiment Better | True | By John G. Forrest Financial Editor | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/fischerusaunders.html | FischeruSiunders | True | Special to THE NEW YOEK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/spot-on-sun-abates-clearing-up-radio.html | SPOT ON SUN ABATES, CLEARING UP RADIO | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/skeptical-on-mobilization.html | Skeptical on Mobilization | True | By Tillman Durdin | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/news-notes-along-camera-row.html | NEWS NOTES ALONG CAMERA ROW | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/dowuolson.html | DowuOlson | True | Special to THE New YORK Tints. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/triboro-pop-concert-tonight.html | Triboro 'Pop' Concert Tonight | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/the-empress-of-canada-after-reconversion.html | THE EMPRESS OF CANADA AFTER RECONVERSION | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/75th-anniversary-for-church.html | 75th Anniversary for Church | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/marian-chapped-is-married.html | Marian Chapped Is Married | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/communists-in-greece-plan-their-own-regime-free-government.html | COMMUNIST IN GREECE PLAN THEIR OWN REGIME; 'Free' Government, 'Democratic' Army Will Challenge the Rule of Athens | True | By Dana Adams Schmidt | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/toward-the-science-foundation.html | Toward the Science Foundation | True | W.K. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/psychiatrist-quits-in-catholic-clash-dr-frank-j-curran-resigns-st.html | PSYCHIATRIST QUITS IN CATHOLIC CLASH; Dr. Frank J. Curran Resigns St. Vincent's Post Because of Msgr. Sheen's Views | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/11-motor-life-rafts-fight-high-lake-wind.html | 11 MOTOR LIFE RAFTS FIGHT HIGH LAKE WIND | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/pounds-to-dollars.html | Pounds to Dollars | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/trouble-in-sereth-seedtime-by-leo-katz-translated-from-the-german.html | Trouble in Sereth; SEEDTIME. By Leo Katz. Translated from the German by Joel Ames. 381 pp. New York: Alfred A. Knopf. $3. | True | By Richard Match | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/140000-for-hospital-col-jg-boswell-makes-gift-to-greene-county-ga.html | $140,000 FOR HOSPITAL; Col. J.G. Boswell Makes Gift to Greene County, Ga. | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/manville-optioned-by-brewers.html | Manville Optioned by Brewers | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/dostoevsky-reissue-a-raw-youth-by-feodor-dostoevsky-615-pp-the-dial.html | Dostoevsky Reissue; A RAW YOUTH. By Feodor Dostoevsky. 615 pp. The Dial Press. $3.50. | True | By Allen Mandelbaum | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/levitts-set-goal-at-30-homes-daily-with-first-2000-units-taken.html | LEVITT'S SET GOAL AT 30 HOMES DAILY; With First 2,000 Units Taken, Builders Plan to Expand Long Island Project | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/joseph-r-brachen.html | JOSEPH R. BRACHEN | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/tomorrows-food-the-coming-revolution-in-nutrition-by-james-rorty.html | TOMORROWS FOOD, THE COMING REVOLUTION IN NUTRITION. By James Rorty and N. Philip Norman. 258 pp. New York: Prentice-Hall. $3.50. | True | By John D. Black | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/twins-most-likely-at-3539.html | Twins Most Likely at 35-39 | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/75-neckties-offered-for-sale.html | $75 Neckties Offered for Sale | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/miss-joan-stew-art-married-in-chapel.html | MISS JOAN STEW ART MARRIED IN CHAPEL | True | Special to Tux New YORK Truzt. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/brownsville-aid-mapped-extra-policemen-to-be-assigned-to-halt.html | BROWNSVILLE AID MAPPED; Extra Policemen to Be Assigned to Halt Hoodlums' Reign | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/harry-w-bearman.html | HARRY W. BEARMAN | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/only-a-mirage.html | "ONLY A MIRAGE?" | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/suggests-cities-merge-advisor-for-pawtucket-central-falls-ri-cites.html | SUGGESTS CITIES MERGE; Advisor for Pawtucket, Central Falls, R.I., Cites Advantages | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/troth-announced-of-mali-ernst.html | Troth Announced of Mali Ernst | True | | | C1B 87129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/batavia-bars-concessions.html | Batavia Bars Concessions | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/school-prejudices-laid-to-textbooks-dr-brogan-asks-revisions-to-end.html | SCHOOL PREJUDICES LAID TO TEXTBOOKS; Dr. Brogan Asks Revisions to End Bias -- Dr. Myers, Also at Chautauqua, Assails UMT | | By Benjamin Fine | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/none-so-blindu.html | "NONE SO BLINDu" | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/horse-dog-get-legacies-3500-left-to-trotter-3000-to-other-pet-for.html | HORSE, DOG GET LEGACIES; $3,500 Left to Trotter, $3,000 to Other Pet for Care of Grave | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/gross-nomination-confirmed.html | Gross Nomination Confirmed | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/canada-disturbed-on-trade-with-us-dollar-position-is-declared.html | CANADA DISTURBED ON TRADE WITH U.S.; Dollar Position Is Declared Alarming Despite Growth in Foreign Sales in '47 | True | By P.j. Philip | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/in-time.html | "IN TIME?" | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/edison-williamson.html | EDISON WILLIAMSON | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/cerebral-palsy-commission-attacks-the-problem-directly-says-state.html | Cerebral Palsy Commission Attacks the Problem Directly; Says State Should Attempt to Meet Needs of Afflicted, Shun Statistical Surveys | True | By Howard A. Rusk, M.d. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/spain-is-rejected-as-parley-member-35-countries-vote-against-21-for.html | SPAIN IS REJECTED AS PARLEY MEMBER; 35 Countries Vote Against, 21 For Its Admission to Telecommunications Body | | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/vienna-housewives-laugh-at-bill-to-provide-maids.html | Vienna Housewives Laugh At Bill to Provide Maids | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/arthur-g-mack.html | ARTHUR G. MACK | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/khbehrjrweds-mrs-e-0-howard-war-veteran-takes-as-bride-the-former-e.html | K.H.BEHRJR.WEDS MRS. E. 0. HOWARD; War Veteran Takes as Bride the Former Elaine Oakley in East Hampton Nuptials | True | I Special to TOT NJCW YORK TIMJCS. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/brigade-talk-called-diversion.html | Brigade Talk Called Diversion | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/atlanta-opera-quits-after-90000-loss.html | ATLANTA OPERA QUITS AFTER $90,000 LOSS | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/ohuohubad-luck.html | "OHuOHuBAD LUCK!" | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/miss-grace-evens-wed-in-greenwich-uuuu-married-to-donald-g-stewart.html | MISS GRACE EVENS WED IN GREENWICH; . . uuuu Married to Donald G. Stewart in Round Hill Churchuo Reception Held at Club | | I 1 Special to THI Nzw YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/this-is-the-place-and-it-became-utah-a-century-ago-brigham-young.html | 'This Is the Place' -- And It Became Utah; A century ago Brigham Young chose for the Mormons an arid land that nobody else wanted. | True | By Fawn M. Brodie | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/offering-dates-are-set-transit-issue-sale-on-aug-5-and-for-utility.html | OFFERING DATES ARE SET; Transit Issue Sale on Aug. 5 and for Utility July 29 | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/new-york.html | New York | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/tributary-theatre-is-defended.html | TRIBUTARY THEATRE IS DEFENDED | True | SAWYER FALK. | | C1B 87129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/aids-head-of-conference-of-christians-and-jews.html | Aids Head of Conference Of Christians and Jews | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/relief-goods-flow-at-a-record-level-44000000-pounds-with-value-of.html | RELIEF GOODS FLOW AT A RECORD LEVEL; 44,000,000 Pounds With Value of $9,730,000 Sent to Needy Jews Abroad in 6 Months | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/hilda-triumphs-by-head-defeats-johns-ace-in-handicap-at-detroit.html | HILDA TRIUMPHS BY HEAD; Defeats John's Ace in Handicap at Detroit, Paying $7.40 | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/salvation-army-plans-outing.html | Salvation Army Plans Outing | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/three-of-eight-elms-left-two-more-trees-taken-away-at-rockefeller.html | THREE OF EIGHT ELMS LEFT; Two More Trees Taken Away at Rockefeller Center | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/miss-petersens-troth-goucher-graduate-to-be-married-to-robert-edwin.html | MISS PETERSEN'S TROTH; Goucher Graduate to Be Married to Robert Edwin Olson | True | I Special to TBI NEW YORK TIMIS. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/jersey-shore-playgrounds-for-new-yorkers.html | JERSEY SHORE PLAYGROUNDS FOR NEW YORKERS | True | By John Booth | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/manufacture-ebb-retail-gain-shown-in-federal-survey-commerce.html | MANUFACTURE EBB, RETAIL GAIN SHOWN IN FEDERAL SURVEY; Commerce Department Uses a New Formula to Assay National Economy | True | By Walter H. Waggoner | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/dry-cargo-shipping-in-postwar-slump-some-operators-say-vessels.html | DRY CARGO SHIPPING IN POST-WAR SLUMP; Some Operators Say Vessels Privately Run Will Be Only Fourth of Normal by Spring | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/hope-of-europes-dps-rests-with-congress-case-for-opening-the-door.html | HOPE OF EUROPE'S DP'S RESTS WITH CONGRESS; Case for Opening the Door to Some of Them Was Impressed on Committee | True | By Gertrude Samuels | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/ordnance-makers-ready-for-orders-larger-demands-anticipated-when.html | ORDNANCE MAKERS READY FOR ORDERS; Larger Demands Anticipated When Congress Completes Army-Navy Unification | True | By Hartley W. Barclay | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/queen-mary-soon-to-join-elizabeth-in-transatlantic-crossing.html | Queen Mary Soon to Join Elizabeth in Transatlantic Crossing Schedules | True | By George Horne | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/biggest-atom-smasher-brings-within-reach-new-spectrum-of.html | Biggest Atom Smasher Brings Within Reach New 'Spectrum' of Radioactive Isotopes | True | By Waldemar Kaempffert | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/power-tools-cut-cost-of-gi-homes-cooperative-effort-is-cited-in.html | POWER TOOLS CUT COST OF GI HOMES; Cooperative Effort Is Cited in Building of 278 Houses at Evansville, Ind. | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/a-negros-arctic-adventures-dark-companion-by-bradley-robinson-264.html | A Negro's Arctic Adventures; DARK COMPANION. By Bradley Robinson. 264 pp. New York: Robert M. McBride & Co. $3.50. | True | HAROLD LITTLEDALE. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/norman-lind.html | NORMAN LIND | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/correction-from-the-mailbag.html | Correction From the Mailbag | True | SHEPARD STONE. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/flowers-indoors-pointers-on-arrangements-with-blooms-that-are-just.html | FLOWERS INDOORS; Pointers on Arrangements With Blooms That Are Just Now Abundant | True | By Marget Cochrane Cole | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/fire-in-ship-spoils-600-tons-of-beef.html | FIRE IN SHIP SPOILS 600 TONS OF BEEF | True | | | C1B 87129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/rumanian-move-on-for-special-courts-peoples-tribunal-to-try-maniu.html | RUMANIAN MOVE ON FOR SPECIAL COURTS; People's Tribunal to Try Maniu Sought -- New Peasant Chief Expected to Heed Parliament | | BY W.h. Lawrence | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/royall-promotion-ratified-in-senate-new-war-secretary-approved.html | ROYALL PROMOTION RATIFIED IN SENATE; New War Secretary Approved Unanimously -- Army Explains Link to Johannes Steel | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/wedemeyer-visit-dividing-chinese-liberals-fear-that-mission-will.html | WEDEMEYER VISIT DIVIDING CHINESE; Liberals Fear That Mission Will Result in Strengthening Chiang's Dictatorship | True | By Benjamin Welles | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/germans-hope-to-profit-from-eastwest-conflict-those-in-the-west.html | GERMANS HOPE TO PROFIT FROM EAST-WEST CONFLICT; Those in the West Would Gladly Sacrifice Unity in Order to Promote Discord | True | By Delbert Clark | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/inducements-to-see-america-first-westward-how-by-fred-bond.html | Inducements to See America First; WESTWARD HOW. By Fred Bond. Illustrated by the author. 324 pp. San Francisco, Calif.: Camera Craft Publishing Company. $6.95. | | By Paul J.c. Friedlander | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/about-face-by-frank-kane-271-pp-new-york-mystery-house-3.html | ABOUT FACE. By Frank Kane. 271 pp. New York: Mystery House. $3 | | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/french-charge-us-seeks-to-run-ruhr-press-warns-plan-to-push-german.html | FRENCH CHARGE U.S. SEEKS TO RUN RUHR; Press Warns Plan to Push German Recovery Might Endanger Aid Conference | True | By Harold Callender | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/freight-car-designed-for-mass-production.html | FREIGHT CAR DESIGNED FOR MASS PRODUCTION | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/mortgage-plan-dates-back-to-ancient-times-historic-records-of.html | Mortgage Plan Dates Back to Ancient Times; Historic Records of Realty Loans Are Cited; MORTGAGES MADE IN ANCIENT DAYS | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/fireside-mystery-book-edited-by-frank-owen-309-pp-new-york-lantern.html | FIRESIDE MYSTERY BOOK. Edited by Frank Owen. 309 pp. New York: Lantern Press. $2.50. | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/lovett-emphasizes-urgency-in-greece.html | LOVETT EMPHASIZES URGENCY IN GREECE | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/retail-store-sales.html | Retail Store Sales | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/the-dance-notes-a-ballet-by-miss-boris-performances-afield.html | THE DANCE: NOTES; A Ballet by Miss Boris -- Performances Afield | True | By John Martin | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/becomes-engaged.html | BECOMES ENGAGED | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/indonesias-plea-to-world.html | Indonesia's Plea to World | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/for-flight-safety.html | FOR FLIGHT SAFETY | True | | | C1B 87129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/athomend-abroad-_____-_____-t.html | "AT HOME-"ND ABROAD" ^. .-_____ ^ _____ o'_____ .... ---- _____.' ^^ ^^Ω^^^v\/\/\/\/\/\/\/\/\/\/\/\/\/\/\/\/\ ^^^IBi'^i'^^M^i*^^^v^^^! | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/unification-voted-by-house-senate-to-act-on-changes-voice-vote.html | Unification Voted by House; Senate to Act on Changes; Voice Vote Passes Armed Forces Merger -- Differences Are Slight and Bill Is Likely to Go to the White House by Midweek | | By C.p. Trussell | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/belgrade-sentences-14-germans.html | Belgrade Sentences 14 Germans | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/discovery-concerning-growth-of-cells-radioactive-germs.html | Discovery Concerning Growth of Cells -- Radioactive Germs | True | W.K. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/ohio-bus-walkout-ends.html | Ohio Bus Walkout Ends | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/jitensha-to-help-spread-gospel.html | 'Jitensha' to Help Spread Gospel | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/out-of-the-wide-blue-yonder-air-force-diary-edited-from-the.html | OUT OF THE WIDE BLUE YONDER; AIR FORCE DIARY. Edited from The Official Service Journal of the USAAF by Col. James H. Straubel. 492 pp. New York: Simon & Schuster. $3.75. | True | By James A. Michener | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/producers-faced-movie-hazards-in-holy-land.html | Producers Faced Movie Hazards in Holy Land | True | By Meyer Levin | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/bank-pickets-take-rest-will-resume-lines-tomorrow-twu-head-joins.html | BANK PICKETS TAKE REST; Will Resume Lines Tomorrow -- TWU Head Joins Dispute | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/cleveland-drama-critic-writes-about-reviewing-plays-on-the-road.html | Cleveland Drama Critic Writes About Reviewing Plays on the Road | True | By William F. McDermott | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/orlando-the-marmalade-eat-his-silver-wedding-by-kathleen-hale-32-pp.html | ORLANDO (THE MARMALADE CAT): HIS SILVER WEDDING. By Kathleen Hale. 32 pp. New York: Transatlantic Arts. $2.75. | True | E.L.B. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/sla-will-enforce-pair-trade-rules-many-liquor-dealers-unload.html | SLA WILL ENFORCE PAIR TRADE RULES; Many Liquor Dealers Unload Less-Favored Brands as Sept. 1 Deadline Nears | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/7-parcels-in-auction-brooklyn-business-sites-in-sale-on-aug.14.html | 7 PARCELS IN AUCTION; Brooklyn Business Sites in Sale on Aug. 14 | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/cjmence-i-weed-educator-82-dies-former-head-of-lowed-state-teachers.html | CIMENCE I. WEED, EDUCATOR, 82, DIES; Former Head of Lowed State Teachers College Was Known as Naturalist, Author | True | I Special to Tax NEW Youc Tnucs. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/bayside-to-get-housing-buyer-of-four-sites-to-erect-garden.html | BAYSIDE TO GET HOUSING; Buyer of Four Sites to Erect Garden Apartments | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/record-30000000-tons-of-coal-sent-abroad-in-last-fiscal-year-us.html | Record 30,000,000 Tons of Coal Sent Abroad in Last Fiscal Year; U.S. COAL EXPORTS SOAR TO A RECORD | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/mrs-barnum-is-bride-of-john-w-stoodard.html | MRS. BARNUM IS BRIDE OF JOHN W. STOODARD | True | Speclrito Tm NEW -JOUR TIMES. I | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/ring-in-parking-meter-providence-police-call-it-worth-price-of.html | RING IN PARKING METER; Providence Police Call It Worth Price of 'Season Ticket' | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/11000-in-home-rubbish-savings-of-odd-jobsman-found-in-health.html | $11,000 IN HOME RUBBISH; Savings of Odd Jobs-Man Found in Health Clean-Up | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/wennergren-group-seeks-mexican-link.html | WENNER-GREN GROUP SEEKS MEXICAN LINK | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/mrs-h-stern-dies-leader-in-nassau-wife-of-head-of-state-social.html | MRS. H. STERN DIES; LEADER IN NASSAU; Wife of Head of State Social Welfare Board, Long Active in Civic, Political Affairs | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/alien-seamen-bill-favored.html | Alien Seamen Bill Favored | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/retailers-urged-to-boost-orders-prices-stiffen-in-some-lines-says.html | RETAILERS URGED TO BOOST ORDERS; Prices Stiffen in Some Lines, Says Market Report, While Buyers Still Study Trend | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/heckman-victor-on-links.html | Heckman Victor on Links | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/senate-votes-850-to-pay-gis-cash-on-terminal-bonds-bill-goes-to.html | SENATE VOTES 85-0 TO PAY GI'S CASH ON TERMINAL BONDS; Bill Goes to Truman With Its Advocates Doubting a Veto Despite Treasury's Stand | True | By John D. Morris | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/mal-ww-inglis-has-operation.html | Maj. W.W. Inglis Has Operation | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/11-governors-depart-on-battleship-cruise.html | 11 GOVERNORS DEPART ON BATTLESHIP CRUISE | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/bill-for-negro-hospital-scored.html | Bill for Negro Hospital Scored | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/random-notes-about-pictures-and-people-robert-ryan-on-berlin.html | RANDOM NOTES ABOUT PICTURES AND PEOPLE; Robert Ryan on 'Berlin Express' -- New Novel Acquired and Other Items | True | By A.h. Weiler | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/taxes-and-the-veto.html | Taxes and the Veto | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/tenants-run-out-as-wall-buckles-police-close-4story-building-on.html | TENANTS RUN OUT AS WALL BUCKLES; Police Close 4-Story Building on Hudson Street Following Early Morning Scare | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/radio-row-one-thing-and-another-the-medium-to-have-radio-premiere.html | RADIO ROW: ONE THING AND ANOTHER; 'The Medium' to Have Radio Premiere -- Other Items | True | By Sidney Lohman | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/no-change-in-price-of-womens-wear-walter-hoving-reviews-retail.html | NO CHANGE IN PRICE OF WOMEN'S WEAR; Walter Hoving Reviews Retail Set-Up for Fall -- Sees Style as Main Factor in Cost | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/the-zoo-book-by-dena-humphreys-illustrated-30-pp-new-york-henry.html | THE ZOO BOOK. By Dena Humphreys. Illustrated. 30 pp. New York: Henry Holt & Co. $2. | True | LOIS PALMER. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/miss-brenda-day-betrothed.html | Miss Brenda Day Betrothed | True | Special to TBZ NEW Yoix lasts. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/josephine-paino-wed-to-vincent-galterio.html | JOSEPHINE PAINO WED TO VINCENT GALTERIO | True | Special to TH1/2 NEW YOEK TIMTS. I | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/progressive-rift-irks-democrats-adapca-split-on-thirdparty-issue.html | 'PROGRESSIVE' RIFT IRKS DEMOCRATS; ADA-PCA Split on Third-Party Issue Worries Party Chiefs -- Former Hails Marshall Plan | True | By Joseph A. Loftus | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/urban-realty-loans-still-leveling-off.html | URBAN REALTY LOANS STILL LEVELING OFF | True | | | C1B 87129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/new-lincoln-data-awaited-eagerly-but-papers-sealed-21-years-will-be.html | NEW LINCOLN DATA AWAITED EAGERLY; But Papers Sealed 21 Years Will Be of Value to Historians Mostly, the Experts Think | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/metros-as-you-desire-me-finally-is-made-censorship-skirted-addenda.html | Metro's 'As You Desire Me' Finally Is Made -- Censorship Skirted -- Addenda | True | By J.d. Spiro | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/un-economic-unit-adjured-to-action-czech-tells-council-at-opening.html | U.N. ECONOMIC UNIT ADJURED TO ACTION; Czech Tells Council at Opening of Session It Must Take a Stand on World Dislocation | True | By George Barrett | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/news-and-gossip-of-the-rialto-summer-doldrums-grip-broadway.html | NEWS AND GOSSIP OF THE RIALTO; Summer Doldrums Grip Broadway -- Herbert's New Play Is Due | True | By Lewis Funke | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/strange-metempsychosis-against-a-background-of-war-and-fear-the.html | Strange Metempsychosis, Against a Background of War and Fear; THE STEEPER CLIFF. By David Davidson. 340 pp. New York: Random House. $3. | True | By Dan S. Norton | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/daughter-to-dean-a-clarks.html | Daughter to Dean A. Clarks | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/iridescent-dreamworld-transcending-reality-the-house-of-sleep-by.html | Iridescent Dream-World, Transcending Reality; THE HOUSE OF SLEEP. By Anna Kavan. 223 pp. New York: Double-day & Co. $2.50. | True | By Alice S. Morris | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/tom-dewey-and-sons-on-sightseeing-tour-f.html | "TOM DEWEY AND SONS ON SIGHT SEEING TOUR" f| | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/safety-commission-holds-first-meeting.html | SAFETY COMMISSION HOLDS FIRST MEETING | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/peace-blueprint-in-basic-english-nations-and-peace-by-ia-richards.html | Peace Blueprint -- in Basic English; NATIONS AND PEACE. By I.A. Richards. Illustrations by Ramon Gordon. 159 pp. New York: Simon & Schuster. $2. | True | By James Burnham | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/alfred-brooks-dead-rahway-exmayor-50.html | ALFRED BROOKS DEAD; RAHWAY EX-MAYOR, 50 | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/markups-ample-say-radio-makers-scoff-at-retail-dealer-charge.html | MARK-UPS AMPLE, SAY RADIO MAKERS; Scoff at Retail Dealer Charge Installation of Television Leaves Them No Profit | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/mrs-edith-bowen-bride-her-marriage-to-john-crozer-takes-place-in.html | MRS. EDITH BOWEN BRIDE; Her Marriage to John Crozer Takes Place .in Philadelphia I uuuuuuuuuuuuu : | True | Special to THZ Nnv YORK TZMM. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/new-isolationism-endangers-marshall-plan-tone-of-large-section-of.html | NEW ISOLATIONISM ENDANGERS 'MARSHALL PLAN'; Tone of Large Section of Congress Causes Anxiety to Administration | True | By Cabell Phillips | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/a1lsa-johnstone-is-wed-becomes-bride-in-binghamton-of-james-inglis.html | A1LSA JOHNSTONE IS WED; Becomes Bride in Binghamton of James Inglis Jr. | True | Special to TH Niw YORK Tims. i | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/stuck-with-363000-elizabeth-nj-officials-puzzle-over-citys-surplus.html | 'STUCK' WITH $363,000; Elizabeth, N.J., Officials Puzzle Over City's Surplus Fund | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/pope-to-name-saint-today.html | Pope to Name Saint Today | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/troth-announced-of-adeline-hewitt-i-o-i-u-s-embassy-aide-at-bogota.html | TROTH ANNOUNCED OF ADELINE HEWITT i o i; U. S. Embassy Aide at Bogota Will Be Wed to Dean Banker, Film Executive in Colombia | True | | | C1B 87129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/end-of-the-british-raj.html | END OF THE BRITISH RAJ | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/aiding-artists.html | AIDING ARTISTS | True | HUGH STIX. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/fc-weihenmayer.html | F.C. WEIHENMAYER | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/red-face-for-patrolman-hes-trapped-in-headquarters-elevator-in.html | RED FACE FOR PATROLMAN; He's Trapped in Headquarters Elevator in Brooklyn | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/charles-a-garcia-weds-miss-ferrer-former-navy-officer-marries.html | CHARLES A. GARCIA WEDS MISS FERRER; Former Navy Officer Marries Sister of Actor, Producer in Chapel of St. Patrick'3 I | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/great-interamerican-highway-far-from-a-reality-but-parts-are.html | Great Inter-American Highway Far From A Reality, but Parts Are Magnificent | True | By C.h. Calhoun | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/elegant-variegated-plants-grow-in-this-area.html | Elegant, Variegated Plants Grow in This Area | True | E.B. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/best-promotions-in-week-simulated-pearl-necklace-called-leader-by.html | BEST PROMOTIONS IN WEEK; Simulated Pearl Necklace Called Leader by Meyer Both | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/new-england-newburyport-plan-lagging-but-tourists-pour-in.html | NEW ENGLAND; Newburyport Plan Lagging, But Tourists Pour In | True | By Frank L. Kluckhohn | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/1948-talk-overshadows-the-governors-parley-republicans-and-many.html | 1948 TALK OVERSHADOWS THE GOVERNORS' PARLEY; Republicans and Many Democrats Are Agreed Odds Favor Republicans | True | By Leo Egan | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/iiss-skdba-bride-of-b-macfadden-former-student-at-columbia-wed-in.html | IISS SKDBA BRIDE OF B. MACFADDEN; Former Student at Columbia Wed in St. Bartholomew's Chapel to Publisher's Son | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/blanchard-davis-named-army-stars-to-play-for-college-eleven-against.html | BLANCHARD, DAVIS NAMED; Army Stars to Play for College Eleven Against Bears | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/courses-to-be-set-on-chart-no-1210-new-york-flotilla-to-cruise-aug.html | COURSES TO BE SET ON CHART NO. 1210; New York Flotilla to Cruise Aug. 4 to 14 -- First Run to Duck Island Roads | True | By Clarence E. Lovejoy | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/barbara-brown-engaged-to-wed.html | Barbara Brown Engaged to Wed | True | Special to THI NEW YOHK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/commands-naval-reserve-unit.html | Commands Naval Reserve Unit | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/judge-paul-j-eger.html | JUDGE PAUL J. EGER | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/us-assumes-rule-of-isles-in-pacific-truman-signs-mandate-accord.html | U.S. ASSUMES RULE OF ISLES IN PACIFIC; Truman Signs Mandate Accord -- Puts Admiral in Charge, but Promises Civilian Regime | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/furniture-market-marks-new-trend-record-buying-features-1947.html | FURNITURE MARKET MARKS NEW TREND; Record Buying Features 1947 Chicago Summer Showing Called Best Since 1942 | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/clay-rebukes-bevans-in-jewel-theft-talk.html | CLAY REBUKES BEVANS IN JEWEL THEFT TALK | True | | | C1B 87129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/miss-hortense-wolf-a-bride.html | Miss Hortense Wolf a Bride | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/sometimes-the-nice-guys-also-win.html | Sometimes the "Nice Guys" Also Win | True | By John Drebinger | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/you-co-your-way-ill-co-mine.html | "YOU CO YOUR WAY, I'LL CO MINE" | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/electron-anniversary.html | ELECTRON ANNIVERSARY | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/drama-of-eloquence-prefaces-to-shakespeare-vol-ii-othello.html | Drama of Eloquence; PREFACES TO SHAKESPEARE. Vol. II. Othello, Coriolanus, Romeo and Juliet, Julius Caesar, Love's Labour's Lost. By Harley Granville-Barker. 449 pp. Princeton, N.J.: Princeton University Press. $5. | True | By Eric Bentley | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/mrs-marily-e-lewis-is-married-at-home.html | MRS. MARILY E. LEWIS IS MARRIED AT HOME | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/nickel-plate-gets-6000000-bank-loan.html | NICKEL PLATE GETS $6,000,000 BANK LOAN | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/police-questioned-on-bookie-graft-queens-inquiry-begun-by-mayor-3.html | POLICE QUESTIONED ON 'BOOKIE' GRAFT; Queens Inquiry Begun by Mayor -- 3 High Officers Are Among Those Examined by Murtagh | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/discerning.html | DISCERNING | True | CAROLINE L. HINMAN. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/plenty-of-tin-cans-new-plating-process-increases-output-for-fall.html | PLENTY OF TIN CANS; New Plating Process Increases Output for Fall Food Pack | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/trends1947.html | Trends-1947 | True | By Virginia Pope | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/truman-on-yacht-trip-he-needs-rest-of-cruise-after-busy-week.html | TRUMAN ON YACHT TRIP; He Needs Rest of Cruise After Busy Week, Secretary Says | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/gauging-the-influence-of-such-films-as-brute-force-and-the.html | Gauging the Influence of Such Films as 'Brute Force' and 'The Hucksters' | True | By Bosley Crowther | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/stalling-charged-to-balkan-inquiry-american-in-subcommission.html | STALLING CHARGED TO BALKAN INQUIRY; American in Subcommission Accuses Russian and Pole -- Witness Links Albania | True | By Dana Adams Schmidt | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/insurance-tax-delay-approved.html | Insurance Tax Delay Approved | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/lament-for-william-by-charlotte-murray-russell-224-pp-new-york.html | LAMENT FOR WILLIAM. By Charlotte Murray Russell. 224 pp. New York: Crime Club-Doubleday & Co. $2. | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/cabinet-for-india-formally-divided-viceroy-names-a-temporary.html | CABINET FOR INDIA FORMALLY DIVIDED; Viceroy Names a Temporary Council to Serve for Each of Dominions Until Aug. 15 | True | By Robert Trumbull | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/reynolds-defeats-detroit-as-yankees-regain-stride-yankees-win-21.html | Reynolds Defeats Detroit As Yankees Regain Stride; YANKEES WIN, 2-1, BEHIND REYNOLDS | True | By Louis Effrat | | C1B 87129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/mrs-louis-r-burgess.html | MRS. LOUIS R. BURGESS | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/australia-to-be-at-talks.html | Australia to Be at Talks | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/russian-assails-moscow-stalingrad-communist-charges-inefficiency-in.html | RUSSIAN ASSAILS MOSCOW; Stalingrad Communist Charges Inefficiency in Building | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/dollar-demands-halved-in-mexico-first-weeks-import-embargo-succeeds.html | DOLLAR DEMANDS HALVED IN MEXICO; First Week's Import Embargo Succeeds in Aim to Reduce Unfavorable Balance | True | By William P. Carney | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/lutheran-world-aid-to-go-before-synod.html | LUTHERAN WORLD AID TO GO BEFORE SYNOD | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/mother.html | MOTHER | True | DOLORES LITTLE. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/rayon-prices-lead-apparel-inflation-full-effect-of-spiral-to-be.html | RAYON PRICES LEAD APPAREL INFLATION; Full Effect of Spiral to Be Felt in 1948, Manufacturers Say, Unless Costs Come Down | True | By Herbert Koshetz | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/am-phelps-bride-of-army-officer-graduate-of-mt-holyoka-wed-to-lieut.html | AM PHELPS BRIDE OF ARMY OFFICER; Graduate of Mt. Holyoka Wed to Lieut. Frederick Jacoby, Alumnus of West Point | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/chiefs-down-bears-43-beelers-double-in-the-seventh-breaks-33-tie.html | CHIEFS DOWN BEARS, 4-3; Beeler's Double in the Seventh Breaks 3-3 Tie | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/edward-a-delaney.html | EDWARD A. DeLANEY | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/psychology.html | PSYCHOLOGY | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/lumber-firm-gets-record-order.html | Lumber Firm Gets Record Order | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/sister-mary-raphael.html | SISTER MARY RAPHAEL | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/miss-alice-robinson-engaged-to-marry.html | MISS ALICE ROBINSON ENGAGED TO MARRY | True | special to THT NrwTORK Tans. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/tax-slash-in-1948-seen-by-3-senators-aiken-tydings-and-hatch-give.html | TAX SLASH IN 1948 SEEN BY 3 SENATORS; Aiken, Tydings and Hatch Give Measure a Fair Chance, but George Calls Plan 'Dead' | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/manila-hemp-by-elinor-chamber-lain-226-pp-new-york-dodd-mead-co-250.html | MANILA HEMP. By Elinor Chamber- lain. 226 pp. New York: Dodd, Mead & Co. $2.50. | True | By Isaac Anderson | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/miss-eileen-foley-mt-verm-bride-wears-gown-of-ivory-satin-at-her.html | MISS EILEEN FOLEY MT. VERM BRIDE; Wears Gown of Ivory Satin at Her Marriage to Victor J. Laskoskl, Army Veteran _____ \ | True | Special to THX Kzvr YOBX Tom. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/leave-middle-east-briton-urges-army.html | LEAVE MIDDLE EAST, BRITON URGES ARMY | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/charles-and-ray-in-garden-friday.html | CHARLES AND RAY IN GARDEN FRIDAY | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/berle-is-dubious-on-48-third-party-state-head-of-liberals-says-it.html | BERLE IS DUBIOUS ON '48 THIRD PARTY; State Head of Liberals Says It Would Insure the Defeat of Democratic Nominee | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/wide-reorganization-of-armed-forces-begins-with-resignation-of.html | Wide Reorganization of Armed Forces Begins With Resignation of Patterson | True | By Hanson W. Baldwin | | C1B 87129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/250000-sought-for-hospital.html | $250,000 Sought for Hospital | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/dutch-war-in-java-said-to-be-ordered-netherlands-says-van-mook-will.html | DUTCH WAR IN JAVA SAID TO BE ORDERED; Netherlands Says van Mook Will Fix Date -- Indonesia Makes Appeal to World | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/new-paper-ration-arouses-britons-freedom-of-press-is-invoked-by.html | NEW PAPER RATION AROUSES BRITONS; Freedom of Press Is Invoked by Critics Of Government | True | By Mallory Browne | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/bishop-w-fitzgerald-of-alaska-dies-at-63.html | BISHOP W. FITZGERALD OF ALASKA DIES AT 63 | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/records-bach-two-of-his-major-works-recently-released.html | RECORDS: BACH; Two of His Major Works Recently Released | True | By Carter Harman | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/economic-warfare-in-world-war-ii-a-panoramic-view-the-hidden-weapon.html | Economic Warfare in World War II: A Panoramic View; THE HIDDEN WEAPON: A Story of Economic Warfare. By David L. Gordon and Royden Dangerfield. Foreword by Thomas K. Finletter. 238 pp. New York: Harper & Bros. $3.50. | True | By Seymour E. Harris | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/ah-geuting-dead-head-of-shoe-firm-founder-of-philadelphia-retail.html | A.H. GEUTING DEAD; HEAD OF SHOE FIRM; Founder of Philadelphia Retail Company, Former President of National Association | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/pro-giants-to-play-rams-here-sept-17-preseason-football-exhibition.html | PRO GIANTS TO PLAY RAMS HERE SEPT. 17; Pre-Season Football Exhibition Set for Polo Grounds -- Will Aid Disabled Veterans | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/3-m-mvrtagh-to-wed-miss-mary-maguire.html | 3. M. MVRTAGH TO WED MISS MARY MAGUIRE | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/servis-gains-5th-ohio-title.html | Servis Gains 5th Ohio Title | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/pickets-decline-plants-placards.html | Pickets Decline Plant's Placards | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/intercontinental-hotels-names-vice-president.html | Intercontinental Hotels Names Vice President | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/vote-to-pay-house-bank-losses.html | Vote to Pay House Bank Losses | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/rate-of-marriage-continues-to-rise-annual-city-report-shows-a-big.html | RATE OF MARRIAGE CONTINUES TO RISE; Annual City Report Shows a Big Upturn From 1945 -- Births, Deaths Charted | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/petitions-are-validated-court-ruling-backs-dickens-in-eleven-city.html | PETITIONS ARE VALIDATED; Court Ruling Backs Dickens in Eleven City Districts | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/hetheringtonucoyle.html | HetheringtonuCoyle | True | Special to Tax NEW YORK Taas. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/hackensack-gets-terminal-plans-city-council-weighs-6000000.html | HACKENSACK GETS TERMINAL PLANS; City Council Weighs $6,000,000 Susquehanna Project for Mercer Street Area | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/yonkers-rift-laid-to-patronage-bar-mrs-welty-left-off-the-slate-by.html | YONKERS RIFT LAID TO PATRONAGE BAR; Mrs. Welty, Left Off the Slate by Republicans, Says She 'Refused to Play Ball' | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/we-are-indicted-for-immaturity-an-educator-says-we-must-revise-our.html | We Are Indicted for 'Immaturity'; An educator says we must revise our teaching methods if we are to recover from juvenility. | True | By Bernard Iddings Bell | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/yachtsmans-bookrack-white-sails-and-spindrift-by-captain-frank.html | Yachtsman's Bookrack; WHITE SAILS AND SPINDRIFT. By Captain Frank Hubert Shaw. 214 pp. New York: The Odyssey Press. $2.75. THE VOYAGE OF THE CAP PILAR. By Adrian Seligman. Illustrated. 360 pp. New York: E.P. Dutton & Co. $4.75. | True | By Edward Schriftgiesser | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/aviation-noisy-planes-annoyed-suburban-residents-direct-bulk-of.html | AVIATION: NOISY PLANES; Annoyed Suburban Residents Direct Bulk Of Protests at Drone of Small Craft | True | By Frederick Graham | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/events-of-interest-in-shipping-world-hulk-of-once-great-normandie.html | EVENTS OF INTEREST IN SHIPPING WORLD; Hulk of Once Great Normandie May Move Again Before Becoming Scrap | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/brooklyn-improvements-sewer-work-and-paving-this-year-to-cost.html | BROOKLYN IMPROVEMENTS; Sewer Work and Paving This Year to Cost $1,000,000 | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/help-for-dps-iro-cannot-aid-some-groups-it-is-pointed-out.html | Help for DP's; IRO Cannot Aid Some Groups, It Is Pointed Out | | NORMAN THOMAS, The Rev. JOHN LAFARGE, SIDNEY HOOK, The Rev. JOHN HAYNES HOLMES, CHRISTOPHER EMMET. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/the-news-of-the-week-in-review-duel-for-europe.html | THE NEWS OF THE WEEK IN REVIEW; Duel for Europe | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/held-as-a-kidnapper-man-says-he-took-boy-2-in-tow-thinking-latter.html | HELD AS A KIDNAPPER; Man Says He Took Boy, 2, in Tow Thinking Latter Was Lost | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/ferdinand-goodfellow.html | FERDINAND GOODFELLOW | True | Special to THX NEW ?ouc Tarst. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/lord-burghley-in-moscow.html | Lord Burghley in Moscow | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/todays-silver.html | Today's Silver | True | By Mary Roche | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/appointed-as-director-of-christian-education.html | Appointed as Director Of Christian Education | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/held-in-laundry-robbery-theft-of-car-also-is-charged-to-brooklynite.html | HELD IN LAUNDRY ROBBERY; Theft of Car Also Is Charged to Brooklynite, 20 | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/presidents-tax-vetoes-foreshadow-test-in-48-political-and.html | PRESIDENT'S TAX VETOES FORESHADOW TEST IN '48; Political and Legislative Factors in Controversy Seem Unlikely to Be Settled Until the Election | True | By Arthur Krock | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/methodists-ask-atom-bomb-ban.html | Methodists Ask Atom Bomb Ban | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/jeremiah-milbank-jr-marries-miss-andrea-hunter-in-st-paul-navy.html | Jeremiah Milbank Jr. Marries Miss Andrea Hunter in St. Paul; Navy Veteran, Graduate of Yale, Takes Sarah Lawrence Alumna as Bride in the Church of St. John, Evangelist | True | Special to TUB NrwyoKK Tuns. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/the-world-of-music-berkshire-festival-first-of-three-weekend.html | THE WORLD OF MUSIC: BERKSHIRE FESTIVAL; First of Three Week-End Programs to Be Given at Tanglewood Thursday | True | By Ross Parmenter | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/patricia-plunkett-pittspield-bride-j-wears-heirloom-gown-at-her.html | PATRICIA PLUNKETT PITTSPIELD BRIDE; j Wears Heirloom Gown at Her Marriage to James Sterling | in Church Ceremony | True | Special to TOT NEW YORK Tuna, | | C1B 87129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/take-a-call-topsy-by-elizabeth-headley-illustrated-by-janet-smalley.html | TAKE A CALL, TOPSY! By Elizabeth Headley. Illustrated by Janet Smalley. 216 pp. Philadelphia, Pa.: Macrae-Smith Company. $2. | True | ELLEN LEWIS BUELL. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/calumet-gelding-scores-by-length-armed-beats-bridal-flower-and.html | CALUMET GELDING SCORES BY LENGTH; Armed Beats Bridal Flower and Increases Earnings to $568,775 Total | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/state-to-aid-youth-board-city-group-created-to-prevent-and-combat.html | STATE TO AID YOUTH BOARD; City Group Created to Prevent and Combat Delinquency | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/awards-for-prints-a-high-level-of-ability-in-annual-competition.html | AWARDS FOR PRINTS; A High Level of Ability In Annual Competition | True | By Howard Devree | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/warns-landlores-on-evasive-leases-office-of-rent-control-will-bar.html | WARNS LANDLORES ON EVASIVE LEASES; Office of Rent Control Will Bar Them Unless They Conform With the Federal Law | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/overage-deposits-prod-imaginations-banks-advertising-accounts-long.html | OVER-AGE DEPOSITS PROD IMAGINATIONS; Banks, Advertising Accounts Long Inactive, Often Find Claimants Fraudulent | True | By J.e. McMahon | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/clay-courts-tennis-off-rain-postpones-play-in-eastern-title-tourney.html | CLAY COURTS TENNIS OFF; Rain Postpones Play in Eastern Title Tourney Until Today | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/mrs-frank-a-mannen.html | MRS. FRANK A. MANNEN | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/guy-hburbank.html | GUY H.BURBANK | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/convicts-mrs-ingalls-of-enslaving-maid.html | CONVICTS MRS. INGALLS OF ENSLAVING MAID | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/tis-spring-at-barrow-began-july-15-when-prophets-collected-8000-ice.html | 'TIS SPRING AT BARROW; Began July 15 When Prophets Collected $8,000 Ice Pool | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/us-honors-french-on-africa-landing-aid.html | U.S. HONORS FRENCH ON AFRICA LANDING AID | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/major-sports-results.html | Major Sports Results | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/fleet-of-22-yachts-off-on-336mile-ocean-race.html | Fleet of 22 Yachts Off On 336-Mile Ocean Race | True | By the United Press. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/queens-bus-lines-halted-by-strike-afl-acts-to-end-it-green-pledges.html | QUEENS BUS LINES HALTED BY STRIKE, AFL ACTS TO END IT; Green Pledges Aid to O'Dwyer, After Mayor Brands Union Walkout as 'Shocking' | True | By Paul Crowell | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/what-happens-when-sex-takes-a-holiday-sex-in-our-changing-world-by.html | What Happens When Sex Takes a Holiday; SEX IN OUR CHANGING WORLD. By John McPartland. 280 pp. New York: Rinehart & Co. $2.75. | True | By Margaret Mead | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/antwerp-dock-men-stay-out.html | Antwerp Dock Men Stay Out | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/argentina-in-denial-wont-offer-to-feed-all-athletes-in-1948-olympic.html | ARGENTINA IN DENIAL; Won't Offer to Feed All Athletes in 1948 Olympic Games | True | | | C1B 87129 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/sigmund-cahn.html | SIGMUND CAHN | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/paris-aid-parley-adopts-program-formulates-operating-plan-for.html | PARIS AID PARLEY ADOPTS PROGRAM; Formulates Operating Plan for Technical Committees, Which Meet Tomorrow | True | By Lansing Warren | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/rivkin-wins-tennis-final-gains-five-set-victory-over-lewyn-in.html | RIVKIN WINS TENNIS FINAL; Gains Five - Set Victory Over Lewyn in Four-Hour Match | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/mrs-john-w-hanes.html | MRS. JOHN W. HANES | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/labors-voice.html | LABOR'S VOICE | True | RICHARD F. BLOUGH. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/mellow-stories-from-the-quid-sod-the-game-cock-and-other-stories-by.html | Mellow Stories From the Quid Sod; THE GAME COCK AND OTHER STORIES. By Michael McLaverty. 192 pp. New York: The Devin-Adair Company. $2.75. | True | By Horace Reynolds | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/edith-dent-fiancee-of-ex-major-in-aaf.html | EDITH DENT FIANCEE OF EX MAJOR IN AAF | True | Special to TOT NrwTo** TnO. I | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/army-rewards-6-here-col-jh-marsh-receives-bronze-star-for-service.html | ARMY REWARDS 6 HERE; Col. J.H. Marsh Receives Bronze Star for Service in Far East | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/g-johnson-to-wed-miss-mary-rockwell.html | R. G. JOHNSON TO WED MISS MARY ROCKWELL | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/japanese-to-pay-1500000000-more-money-in-addition-to-budget-is.html | JAPANESE TO PAY $1,500,000,000 MORE; Money in Addition to Budget Is Needed to Run Country for the Current Year | True | By Lindesai Parrott | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/shock-treatment-for-mental-ills-varied-to-produce-sleep.html | Shock Treatment for Mental Ills Varied to Produce Sleep | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/utility-industry-hails-speech-by-mcentire-as-introduction-to-era-of.html | Utility Industry Hails Speech by McEntire As Introduction to Era of Amity With SEC; UTILITY MEN HAIL MENTIRE SPEECH | True | By John P. Callahan | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/natchez-is-second-stymie-wins-by-head-to-regain-earnings-lead-with.html | NATCHEZ IS SECOND; Stymie Wins by Head to Regain Earnings Lead With $678,510 | True | By James Roach | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/st-lukes-will-aid-columbia-training-hospital-and-university-will.html | ST. LUKE'S WILL AID COLUMBIA TRAINING; Hospital and University Will Cooperate in the Instruction of Medical Students | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/fruits-and-flowers-will-benefit-by-special-care-during-this-season.html | Fruits and Flowers Will Benefit by Special Care During This Season | True | By Paul F. Frese | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/the-101st-airborne-four-stars-of-hell-by-lawrence-critenell-new.html | The 101st Airborne; FOUR STARS OF HELL. By Lawrence Critenell. New York: The Declan X. McMullen Company. $3.75. | True | By H.a. Deweerd | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/pachman-is-victor-in-european-chess-defeats-osullivan-for-fifth.html | PACHMAN IS VICTOR IN EUROPEAN CHESS; Defeats O'Sullivan for Fifth Straight Triumph -- O'Kelly Scores Over Szabo | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/nyu-plans-conferences.html | N.Y.U. Plans Conferences | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/farm-liens-up-in-1946-rise-of-170000000-is-noted-first-in-17-years.html | FARM LIENS UP IN 1946; Rise of $170,000,000 Is Noted, First in 17 Years | True | | | C1B 87129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/lamp-show-to-open-250-lines-in-display-for-week-beginning-tomorrow.html | LAMP SHOW TO OPEN; 250 Lines in Display for Week Beginning Tomorrow | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/fuel-oil-shortage-seen-this-winter-industry-is-having-trouble.html | FUEL OIL SHORTAGE SEEN THIS WINTER; Industry Is Having Trouble Meeting Demand Despite Record Production | True | By J.h. Carmical | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/when-the-old-dominion-was-young-the-history-and-present-state-of.html | When the Old Dominion Was Young. THE HISTORY AND PRESENT STATE OF VIRGINIA. By Robert Beverley. Edited with an introduction by Louis B. Wright. xxxv + 366 pp. Chapel Hill, N.C.: The University of North Carolina Press. $4. | True | COLEMAN ROSENBERGER. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/steele-signs-with-eagles.html | Steele Signs With Eagles | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/ruth-m-muller-bridoelect.html | Ruth M. Muller Brido-Elect | True | Special to TOT Nzw Yb1/2c Tons. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/uns-humanitarian-agency.html | U.N.'S HUMANITARIAN AGENCY | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/us-british-girls-held-20-hours-by-russians.html | U.S., BRITISH GIRLS HELD 20 HOURS BY RUSSIANS | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/german-output-rise-halted-pending-paris-aid-report-washington-and.html | German Output Rise Halted Pending Paris Aid Report; Washington and London Order Bi-zonal Agencies to Suspend Discussions After Strong Protests by France | True | By Jack Raymond | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/states-the-case-for-the-landlord-elliman-says-higher-costs-justify.html | STATES THE CASE FOR THE LANDLORD; Elliman Says Higher Costs Justify Increased Rents -- Defends 'Co-op' Deals | True | By Douglas L. Elliman President, Douglas L. Elliman & Co. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/reference.html | REFERENCE | True | HERBERT U. FEIBELMAN. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/herbert-w-kane.html | HERBERT W. KANE | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/not-until-the-running-horses-go-to-work-aug-4-does-the-season.html | Not Until the Running Horses Go to Work Aug. 4 Does the Season Really Start | True | By Paul J.c. Friedlander | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/ball-hunt-at-white-house-allowed-for-needy-teem.html | Ball Hunt at White House Allowed for Needy Teem | True | By the United Press. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/kansas-bush-league.html | KANSAS BUSH LEAGUE | True | By Peter Wyden | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/mrs-john-a-case.html | MRS. JOHN A. CASE | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/romberg-conducts-own-compositions-he-also-includes-selections-by.html | ROMBERG CONDUCTS OWN COMPOSITIONS; He Also Includes Selections by Strauss, Herbert, Rodgers at Stadium Before 8,000 | True | R.P. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/i-_-_-the-jmittiwf.html | I _ _ _ ^ "THE JM<?Itt^:I^Wf | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/murder-on-the-purple-vater-by-frances-crane-247-pp-new-york-random.html | MURDER ON THE PURPLE WATER. By Frances Crane. 247 pp. New York: Random House. $2.50. | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/royall-a-veteran-in-love-with-army-north-carolina-lawyer-served.html | ROYALL A VETERAN IN LOVE WITH ARMY; North Carolina Lawyer Served Overseas in 1918, Returned to Service After Pearl Harbor | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/novel-of-whalers-and-the-men-who-sailed-then-long-anchorage-a-new.html | Novel of Whalers and the Men who Sailed Them; LONG ANCHORAGE. A New Bedford Story. By Henry Beetle Hough. 309 pp. New York: D. Appleton-Century Co. $3. | True | R.M. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/poll-found-against-fare-rise.html | Poll Found Against, Fare Rise | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/2-cents-a-pound-for-recruits.html | 2 Cents a Pound for Recruits | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/boxer-dies-after-bout.html | Boxer Dies After Bout | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/designs-lido-beach-housing.html | Designs Lido Beach Housing | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/2-borings-linked-in-battery-tunnel-fourinch-hole-18-feet-long-shows.html | 2 BORINGS LINKED IN BATTERY TUNNEL; Four-Inch Hole 18 Feet Long Shows Tube's Segments Are Centered Exactly | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | By Jack Goodman | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/grand-canyons-popularity-grows-motorists-outnumber-all-other.html | GRAND CANYON'S POPULARITY GROWS; Motorists Outnumber All Other Visitors During Mouth of June | True | By Johns H. Harrington | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/kather1ne-johnson-r-l-boyle-engaged.html | KATHER1NE JOHNSON, R. L BOYLE ENGAGED | True | Special to THZ NEW YORK TIM. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/the-london-letter.html | THE LONDON LETTER | True | By L. Marsland Gander | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/buffalo-bank-places-500000-housing-loan.html | Buffalo Bank Places $500,000 Housing Loan | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/bevin-sees-no-war-in-this-generation-asks-coal-miners-to-produce.html | BEVIN SEES NO WAR IN THIS GENERATION; Asks Coal Miners to Produce More to Build Better Peace and Avoid Money Lenders | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/charles-a-burns.html | CHARLES A. BURNS | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/jane-wiggins-is-married-in-rome-n-y-to-capt-floyd-brace-wells-of.html | Jane Wiggins Is Married in Rome, N. Y., To Capt. Floyd Brace Wells of the Army -*-u- ———— — ——— ————' – | True | Special to Tat Nrw YORK Tmia. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/air-board-hearing-in-crash-recesses-several-theories-suggested-on.html | AIR BOARD HEARING IN CRASH RECESSES; Several Theories Suggested on Airliner Wreck That Killed 53 in Maryland | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/photo-leagues-picture-hunt-8by10-contest.html | Photo League's Picture Hunt -- 8-by-10 Contest | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/the-american-farmer-by-lee-fryer-foreword-by-james-g-patton-172pp.html | THE AMERICAN FARMER. By Lee Fryer. Foreword by James G. Patton. 172pp. New Yort: Harper & Bros. $3.; SUCCESSFUL PART-TIME FARMING. By Haydn S. Pearson. 322 pp. New York: Whittlesey House. $3. | True | By Walter Magnes Teller | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/royalty-survives-austerity-the-rejoicing-over-princess-elizabeths.html | Royalty Survives Austerity; The rejoicing over Princess Elizabeth's engagement reveals that loyalty to the Crown has nothing to do with hard times. | True | By Raymond Daniell | | C1B 87129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/british-constable-shot-dead-in-haifa-5-soldiers-7-jews-are-hit-in.html | BRITISH CONSTABLE SHOT DEAD IN HAIFA; 5 Soldiers, 7 Jews Are Hit in Wide Terrorist Blows Protesting Ship Seizure | True | By Gene Currivan | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/the-advantages-of-military-life-the-armed-forces-as-a-career-by.html | The Advantages of Military Life; THE ARMED FORCES AS A CAREER. By North Callahan. 334 pp. New York: Whittlesey House. $3. | True | By H.a. Dcweerd | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/nuptials-are-held-for-marilyn-ross-st-peters-church-bay-shore-is.html | NUPTIALS ARE HELD FOR MARILYN ROSS; St. Peter's Church, Bay Shore, Is Scene of Her Marriage to Robert J. Krummel | True | Special to TBZ Niw YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/chemist-finds-key-to-streptomycin-diagrams-its-makeup-first-step-to.html | CHEMIST FINDS KEY TO STREPTOMYCIN; Diagrams Its Make-Up, First Step to Duplication by Man of Natural Mold Drug | True | By William L. Laurence | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/whitney-now-for-truman-rail-union-leader-shifts-on-basis-of.html | WHITNEY NOW FOR TRUMAN; Rail Union Leader Shifts on Basis of Taft-Hartley Veto | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/hundred-neediest-aided-by-war-hero-legislature-of-new-hampshire.html | HUNDRED NEEDIEST AIDED BY WAR HERO; Legislature of New Hampshire Donates Tax on His Estate to Christmas Fund | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/ubicos-widow-gets-estate.html | Ubico's Widow Gets Estate | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/susan-b-johamnesen-becomes-betrothed.html | SUSAN B. JOHAMNESEN BECOMES BETROTHED | True | Special to TUT NEW YORK TIMIS. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/henry-the-navigator-the-story-of-a-great-prince-and-hit-times-by.html | HENRY THE NAVIGATOR. The Story of a Great Prince and Hit Times. By Elaine Sanceau. 318 pp. New York: W.W. Norton & Co. $3.50. | True | By Thomas Caldecot Chubb | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/miss-jati-coakley-garden-city-bride.html | MISS JAti COAKLEY GARDEN CITY BRIDE | True | Special to Tim NEW YORK Touts. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/planning-war-memorials.html | Planning War Memorials | True | LEO FRIEDLANDER. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/parent-and-child-dealing-with-destructiveness.html | PARENT AND CHILD; Dealing With Destructiveness | True | By Catherine MacKenzie | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/exodus-1947.html | Exodus 1947 | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/barton-a-bean.html | BARTON A. BEAN | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/technical-training-in-new-york.html | Technical Training in New York | True | MURRAY ILLSON. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/shirley-l-sykes-a-brideelect.html | Shirley L. Sykes a Bride-Elect | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/bridge-kibitzer-item-what-happened-here-is-chargeable-to-noise-of.html | BRIDGE: KIBITZER ITEM; What Happened Here Is Chargeable to Noise of Table-Side Discussion | True | By Albert H. Morehead | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/treasure-chest-magic-of-youth.html | Treasure Chest; Magic of Youth | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/swingster.html | SWINGSTER | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/economics-strain-usbritish-ties-political-relations-remain-close.html | ECONOMICS STRAIN U.S.-BRITISH TIES; Political Relations Remain Close but Loan Agreement Begins to Pinch Borrowers | True | By Herbert L. Matthews | | C1B 87129 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/hobo-thanks-nebraska-jail.html | Hobo Thanks Nebraska Jail | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/rutgers-to-row-today-to-oppose-belgium-and-holland-today-at.html | RUTGERS TO ROW TODAY; To Oppose Belgium and Holland Today at Brussels | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/german-sabotage-baffling-britons-secret-radio-device-stolen.html | GERMAN SABOTAGE BAFFLING BRITONS; Secret Radio Device Stolen -- Belgians Chief Victims of Recalcitrant Foe | True | By Edward A. Morrow | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/police-of-bavaria-arrest-loritz-in-black-market-investigation-youth.html | Police of Bavaria Arrest Loritz In Black Market Investigation; Youth Says Political Leader Suggested False Testimony in Connection With a Deal on Gasoline Storage Site | True | By Kathleen McLaughlin | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/two-players-join-allstar-eleven-cipot-grace-added-to-roster-of.html | TWO PLAYERS JOIN ALL-STAR ELEVEN; Cipot, Grace Added to Roster of Eastern College Team for Game With Giants | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/nehru-expresses-grief-mourns-for-burma-over-the-loss-of-leaders-at.html | NEHRU EXPRESSES GRIEF; Mourns for Burma Over the Loss of Leaders at Critical Time | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/a-brief-for-alleged-predecessors-of-columbus-the-mystery-of.html | A Brief for Alleged Predecessors of Columbus; THE MYSTERY OF COLUMBUS. By Jennings C. Wise. 470 pp. Charlottesville, Va.: Monticello Publishers. $5. | True | By M.i. Finley | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/i-betty-jane-allredge-fiancee.html | i Betty Jane Allredge Fiancee | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/group-pledges-aid-to-europes-needy-catholic-daughters-of-america-to.html | GROUP PLEDGES AID TO EUROPE'S NEEDY; Catholic Daughters of America to 'Adopt' 2,000 Families, Supplementing Relief | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/jesse-h-freestone.html | JESSE H. FREESTONE | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/news-of-the-world-of-stamps-philatelic-agencys-sales-amount-to.html | NEWS OF THE WORLD OF STAMPS; Philatelic Agency's Sales Amount to $26,460,000 In Past 25 Years | True | By Kent B. Stiles | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/other-summer-events.html | OTHER SUMMER EVENTS | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/28-refugees-in-hospital.html | 28 Refugees in Hospital | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/us-intelligence-seen-on-decline-some-educational-leaders-agree-to.html | U.S. INTELLIGENCE SEEN ON DECLINE; Some Educational Leaders Agree to Hypothesis Based on Reproduction Pattern | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/problem-for-europe-is-seen-in-largescale-production-us-business.html | Problem for Europe Is Seen In Large-Scale Production; U.S. Business Fears That 'Cartel Mind' Bars Acceptance of Free Enterprise System | True | By Russell Porter | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/donald-h-elliott-weds-former-army-captain-marries-simone-picaud-in.html | DONALD H. ELLIOTT WEDS; Former Army Captain Marries Simone Picaud in France | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/lasalva-to-box-boland-fighters-meet-in-main-bout-at-croke-park.html | LASALVA TO BOX BOLAND; Fighters Meet in Main Bout at Croke Park Tomorrow | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/14-hits-trip-brooks-slaughter-opens-cards-winning-drive-with-a-trip.html | 14 HITS TRIP BROOKS; Slaughter Opens Cards' Winning Drive With a Triple in Seventh | True | By Roscoe McGowen | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/strafaci-and-dear-reach-final-of-long-island-amateur-golf-strafaci.html | Strafaci and Dear Reach Final Of Long Island Amateur Golf; STRAFACI AND DEAR REACH GOLF FINAL | True | By William D. Richardson | | C1B 87129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/times-war-editions-presented-to-lehigh.html | TIMES WAR EDITIONS PRESENTED TO LEHIGH | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/louise-pemallow-bride-of-physician-member-of-the-boston-junior.html | LOUISE PEMALLOW BRIDE OF PHYSICIAN; Member of the Boston Junior League Wed to Dr. Chilton Crane, Army Ex-Major | True | Sped*! to To* NswTfcaac "Iota. \ | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/builders-acquire-tracts-in-jersey-for-new-houses-lake-resorts-among.html | BUILDERS ACQUIRE TRACTS IN JERSEY FOR NEW HOUSES; Lake Resorts Among Areas Being Improved to Meet Growing Demand | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/new-cornell-post-for-smith.html | New Cornell Post for Smith | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/g0atoeeprvcu-uuuu.html | "G0/A^T o^EEP/r^V/Cu^ uuuu u-uuuu.html | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/new-group-offers-plan-to-refinance-equitable-building-dowling-and.html | NEW GROUP OFFERS PLAN TO REFINANCE EQUITABLE BUILDING; Dowling and Noyes Interested in Amended Proposal for Broadway Structure | True | By Lee E. Cooper | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/italy-ends-snarl-on-peace-treaty-government-proposes-romes.html | ITALY ENDS SNARL ON PEACE TREATY; Government Proposes Rome's Ratification Be Effective After the Big Four Act | True | By Arnaldo Cortesi | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/soviets-protest-stirs-fears-it-balks-at-parley-on-japan-protest-by.html | Soviet's Protest Stirs Fears It Balks at Parley on Japan; PROTEST BY SOVIET SEEN AS OBSTACLE | True | By Bertram D. Hulen | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/a-discussion-of-two-questions-which-concern-a-first-new-york.html | A Discussion of Two Questions Which Concern a First New York Appearance | True | By Olin Downes | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/denmark-declared-in-need-of-shipping.html | DENMARK DECLARED IN NEED OF SHIPPING | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/revival-of-ruhr-industry-key-to-the-marshall-plan-priority-for-a.html | REVIVAL OF RUHR INDUSTRY KEY TO THE MARSHALL PLAN; Priority for a Rise in Production Will Be Sought Despite Protests | True | By Raymond Daniell | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/witness-held-in-killing-companion-describes-shooting-on-east-sixth.html | WITNESS HELD IN KILLING; Companion Describes Shooting on East Sixth Street | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/thomas-j-green.html | THOMAS J. GREEN | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/meet-charles-lane-semianonymous-champion-of-the-small-role.html | Meet Charles Lane, Semi-Anonymous Champion of the Small Role | True | By Gladwin Hill | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/poll-finds-three-in-1000-intend-to-teach-science.html | Poll Finds Three in 1,000 Intend to Teach Science | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/wl-white-considers-the-german-mind-since-1939-report-on-the-germans.html | W.L. White Considers the German Mind Since 1939; REPORT ON THE GERMANS. By W.L. White. 260 pp. New York: Harcourt, Brace & Co. $3. | True | By Edward Whiting Fox | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/whiteprimary-doctrine-gets-a-serious-setback-federal-court-decision.html | WHITE-PRIMARY DOCTRINE GETS A SERIOUS SETBACK; Federal Court Decision, if Upheld, Will Annul South Carolina Efforts to Bar Negroes | True | By W.d. Workman Jr. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/jersey-chamber-scores-tax-plan-favors-retention-of-property-levy.html | JERSEY CHAMBER SCORES TAX PLAN; Favors Retention of Property Levy Set-Up Now in Force in New Constitution | True | | | C1B 87129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/bumble-bee-first-in-race-on-sound-leads-the-internationals-in.html | BUMBLE BEE FIRST IN RACE ON SOUND; Leads the Internationals in Regatta of Huguenot Y.C. -- Felicity, Shillalah Win | True | By James Robbins | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/pricing-of-bonds-held-unrealistic-breakdown-is-seen-imminent-in.html | PRICING OF BONDS HELD UNREALISTIC; Breakdown Is Seen Imminent in Bids System as Result of Marketing Failures | True | By Paul Heffernan | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/revenue-of-state-gains-20000000-firstquarter-income-falls-off-on.html | REVENUE OF STATE GAINS $20,000,000; First-Quarter income Falls Off on Liquor, Betting -- Chance of Surplus Is Held Slim | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/human.html | HUMAN | True | EDITH MARGLIN. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/state-boards-urge-higher-pay-levels-hourly-minimums-of-57-12-cents.html | STATE BOARDS URGE HIGHER PAY LEVELS; Hourly Minimums of 57 1/2 Cents Proposed for Confectionary, Cleaning-Dyeing Workers | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/fflssb-agapeyeff-gyferrisirwed-i-church-of-the-heavenly-rest-is.html | fflSSB-AGAPEYEFF,! G.Y.FERRISIR.WED i; Church of the Heavenly Rest Is Scene of Their Marriageu Reception at the St. Regis | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/cities-improving-tax-collections-survey-shows-steady-decline-in.html | CITIES IMPROVING TAX COLLECTIONS; Survey Shows Steady Decline in Delinquency for 13th Consecutive Year | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/house-approves-newsprint-bill.html | House Approves Newsprint Bill | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/glutamic-acid-present-in-milk-found-to-boost-iq-rating.html | Glutamic Acid, Present in Milk, Found to Boost I.Q. Rating | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/gets-500-to-learn-use-of-fists.html | Gets $500 to Learn Use of Fists | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/robbed-from-pain-and-existence-poems-by-samuel-greenberg-a.html | Robbed From Pain and Existence; POEMS BY SAMUEL GREENBERG. A Selection from the Manuscripts Edited with an introduction by Harold Holden and Jack McManus. Preface by Allen Tate. 117 pp. New York: Henry Holt & Co. S3. | True | By Horace Gregory | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/west-europe-sees-way-to-live-without-east-experts-at-paris-ponder.html | WEST EUROPE SEES WAY TO LIVE WITHOUT EAST; Experts at Paris Ponder the Economic Consequences of a Final Split | True | By Lansing Warren | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/young-peter-first-in-choice-stakes-favorite-defeats-loyal-legion-by.html | YOUNG PETER FIRST IN CHOICE STAKES; Favorite Defeats Loyal Legion by Two Lengths With Late Rush at Monmouth | True | By Joseph C. Nichols | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/john-traquair.html | JOHN TRAQUAIR | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/presidents-mother-gains.html | President's Mother Gains | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/the-deep-south-two-candidates-for-governor-rally-huey-longs-friends.html | THE DEEP SOUTH; Two Candidates for Governor Rally Huey Long's Friends | True | By George W. Healy Jr. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/colombian-workers-win-bonus.html | Colombian Workers Win Bonus | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/hank-winton-smokechaser-by-montgomery-m-atwater-illustrated-by-e.html | HANK WINTON, SMOKECHASER. By Montgomery M. Atwater. Illustrated by E. Joseph Dreany. 210 pp. New York: Random House. $2.25. | True | CREIGHTON PEET. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/antique-furniture-will-be-auctioned.html | ANTIQUE FURNITURE WILL BE AUCTIONED | True | | | C1B 87129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/interior-department-may-get-194500000.html | INTERIOR DEPARTMENT MAY GET $194,500,000 | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/20-graziano-suits-loot-of-burglars-thieves-also-get-20-sports-coats.html | 20 GRAZIANO SUITS LOOT OF BURGLARS; Thieves Also Get 20 Sports Coats From the Champion's Apartment in Brooklyn | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/naturelovers-notebook-footnotes-on-nature-by-john-kicran-with-wood.html | Nature-Lover's Notebook; FOOTNOTES ON NATURE. By John Kicran. With wood engravings by Nora S. Unwin. 979 pp. New York: Doubleday & Co. $3. | True | By Robert Gorham Davis | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/coach-howard-out-as-mkeever-aide-backfield-tutor-quits-staff-at-san.html | COACH HOWARD OUT AS MKEEVER AIDE; Backfield Tutor Quits Staff at San Francisco -- Action by Schwartz Reported | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/forever-amber.html | 'Forever Amber' | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/lyuh-leftist-chief-is-killed-in-korea-gunman-climbs-on-back-of-car.html | LYUH, LEFTIST CHIEF, IS KILLED IN KOREA; Gunman Climbs on Back of Car to Shoot Leader Who Tried to Shake Off Communists | True | By Richard J.h. Johnston | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/wallace-backers-begin-coast-drive-leftwing-democratic-faction-makes.html | WALLACE BACKERS BEGIN COAST DRIVE; Left-Wing Democratic Faction Makes First Move in Nation for Pledged Delegates | True | By Gladwin Hill | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/six-days-to-go.html | SIX DAYS TO GO | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/death-mine-to-reopen-new-owner-to-operate-shaft-in-which-111.html | DEATH MINE TO REOPEN; New Owner to Operate Shaft in Which 111 Perished | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/mrs-elliott-l-dresser.html | MRS. ELLIOTT L. DRESSER | | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/house-of-history-at-kinderhook-restored-and-opened-as-museum.html | 'House of History' at Kinderhook Restored and Opened as Museum; Columbia County Historical Society Assures Preservation of Hudson Valley Landmark -- Hanley Is a Speaker | | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/only-65000-tons-of-scrap-in-pacific-area-can-be-shipped-to-us-navy.html | Only 65,000 Tons of Scrap in Pacific Area Can Be Shipped to U.S., Navy Survey Finds | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/open-pier-berths.html | Open Pier Berths | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/wallander-promotes-three-men.html | Wallander Promotes Three Men | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/a-philosopher-in-the-printshop-freedom-of-the-press-a-framework-of.html | A Philosopher in the Print-Shop; FREEDOM OF THE PRESS. A Framework of Principle. A report from the Commission on Freedom of the Press. By William Ernest Hocking. xi + 243 pp. Chicago: The University of Chicago Press. $3. | | By R.l. Duffus | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/frances-meredith-wed-becomes-bride-of-christopher-s-smith-at-north.html | FRANCES MEREDITH WED; Becomes Bride of Christopher S. Smith at North Cornwall | True | Special to Tin NEW YORK Tistrs. I | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/couple-married-80-years-former-residents-of-brooklyn-celebrate.html | COUPLE MARRIED 80 YEARS; Former Residents of Brooklyn Celebrate Anniversary | True | | | C1B 87129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/anthony-franchetti.html | ANTHONY FRANCHETTI | | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/british-tell-un-jews-back-terror-palestine-regime-charges-that.html | BRITISH TELL U.N. JEWS BACK TERROR; Palestine Regime Charges That Community Claims Right to Gain Statehood by Force | True | By Clifton Daniel | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/cigarette-lighter-flags-train.html | Cigarette Lighter Flags Train | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/nyu-sets-two-conferences.html | N.Y.U. Sets Two Conferences | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/source-of-peace-and-progress-these-words-upon-thy-heart-by-howard-t.html | Source of Peace and Progress; THESE WORDS UPON THY HEART. By Howard T. Kuirt. 189 pp. Richmond, Va.: John Knox Press. $2.50. | True | N.K.B. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/position-of-labor-need-for-restoring-dignity-to-workers-is-stressed.html | Position of Labor; Need for Restoring Dignity to Workers Is Stressed | True | HENRY EPSTEIN. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/miss-hoffman-to-wed-russell-sage-student-is-fiances-of-daniel.html | MISS HOFFMAN TO WED; Russell Sage Student Is Fiances of Daniel Bobbington Tallon Jtv | True | Special to THE NEW VOT'K TIMES. r" | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/men-in-government-able-public-servants-believed-deterred-by-tax.html | Men in Government; Able Public Servants Believed Deterred by Tax Rates | True | ALFRED McCORMACK. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/obituary.html | OBITUARY | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/mrs-charles-stein.html | MRS. CHARLES STEIN | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/hellion-comes-of-age-the-heller-by-william-e-henning-294-pp-new.html | Hellion Comes of Age; THE HELLER. By William E. Henning. 294 pp. New York: Charles Scribner's Sons. $2.75. | True | By Florence Crowther | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/shapiro-awards-bestowed-on-72.html | SHAPIRO AWARDS BESTOWED ON 72 | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/big-bright-land-by-enid-johnson-and-anne-merriman-peck-264-pp-new.html | BIG BRIGHT LAND. By Enid Johnson and Anne Merriman Peck. 264 pp. New York: Julian Mesner. $2.50. | True | ROSEJEANNE SLIFER. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/12-to-hunt-magnetic-pole-for-2-months-in-arctic.html | 12 to Hunt Magnetic Pole For 2 Months in Arctic | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/neal-d-randall.html | NEAL D. RANDALL | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/harvester-plants-push-democracy-job-policy-of-equality-of.html | HARVESTER PLANTS PUSH 'DEMOCRACY'; Job Policy of Equality of Opportunity Covers Negroes in Hiring and Upgrading | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/voight-captures-pentathlon-title-baltimore-athlete-triumphs-in.html | VOIGHT CAPTURES PENTATHLON TITLE; Baltimore Athlete Triumphs in National A.A.U. Meet -- Covino, N.Y.A.C., 2d | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/alexander-the-great-the-meeting-of-east-and-west-in-world.html | ALEXANDER THE GREAT. The Meeting of East and West in World Government and Brotherhood. By Charles Alexander Robinson Jr. 251 pp. New York: E.P. Dutton & Co. $3.75. | True | By Hans Kohn | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/indian-ruler-deposed-because-of-insanity.html | INDIAN RULER DEPOSED BECAUSE OF INSANITY | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/patrick-oneill.html | PATRICK O'NEILL | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/sheet-strip-steel-plague-producers-inability-to-turn-out-sufficient.html | SHEET, STRIP STEEL PLAGUE PRODUCERS; Inability to Turn Out Sufficient Supplies for Auto Makers Proves Thorn to Industry | True | By Thomas E. Mullaney | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/i-marguerite-rankin-affianced.html | I. Marguerite Rankin Affianced | True | Special to TOT NiW TORK Tma. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/food-fresh-herbs-in-jars.html | FOOD; 'Fresh' Herbs in Jars | True | By Jane Nickerson | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/catherine-dailys-troth-engagement-of-long-island-girl-to-james.html | CATHERINE DAILY'S TROTH; Engagement of Long Island Girl to James Hespe Announced | True | Special to THI NiW YORK TIMIS. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/brandli-to-aid-fund-drive.html | Brandli to Aid Fund Drive | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/hungarians-in-action-today.html | Hungarians in Action Today | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/under-a-new-standard.html | "UNDER A NEW STANDARD" | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/teachers-at-human-relations-workshop-speak-out-for-more-democracy.html | Teachers at Human Relations Workshop Speak Out for More Democracy in School Systems | True | By Benjamin Fine | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/ccc-inquiries-spur-buying-of-wheat-price-rises-3-to-4-34-cents-corn.html | CCC INQUIRIES SPUR BUYING OF WHEAT; Price Rises 3 to 4 3/4 Cents -- Corn Gains 3 1/8 to 4 and Oats 1 3/4 to 1 3/8 Cents | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/edith-u-walker-j-to-be-bribe-aug-237-fairfield-girl-will-have.html | EDITH U. WALKER J TO BE BRIBE AUG. 237; Fairfield Girl Will Have Sister as Honor Maid, at Marriage to Francis B. Upham 3d | True | Special to TOT NEW Yoax Tores. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/political-arrests-11500-greece-says-ministry-of-order-reports-many.html | POLITICAL ARRESTS 11,500, GREECE SAYS; Ministry of Order Reports Many Deported to Islands -- Griswold Tells Plans | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/to-debate-japan-reform-russian-gives-views-wednesday-on-pace-of.html | TO DEBATE JAPAN REFORM; Russian Gives Views Wednesday on Pace of Land Program | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/alarm.html | ALARM | True | EMANUEL S. LARSEN. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/odwyer-to-welcome-roman-choir-july-30.html | O'DWYER TO WELCOME ROMAN CHOIR JULY 30 | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/broadcasts-from-bed-injured-evangelist-describes-hip-fracture-to.html | BROADCASTS FROM BED; Injured Evangelist Describes Hip Fracture to Audience | True | Special to THE NEW YORK TIMES. | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/hurler-moore-to-houston.html | Hurler Moore to Houston | True | | | C1B 87129 | |
| 1947-07-20 | 1947-07-20 | https://www.nytimes.com/1947/07/20/archives/training-measure-is-opposed-by-avc-exgi-convention-vote-46000-to.html | TRAINING MEASURE IS OPPOSED BY AVC; Ex-GI Convention Vote 46,000 to 12,000 Against Proposal -- Marshall Plan Supported | True | By George Eckel | | C1B 87129 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/capital-to-revive-indonesia-needed-netherlands-trade-executive-says.html | CAPITAL TO REVIVE INDONESIA NEEDED; Netherlands Trade Executive Says It Will Be Good Risk if Peace Is Restored | True | By Paul Catzspecial To The New York Times. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/charles-b-hazelhurst.html | CHARLES B. HAZELHURST | True | Special to the new york times. | | C1B 87130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/productivity-seen-due-for-increase-economic-forum-conference-agrees.html | PRODUCTIVITY SEEN DUE FOR INCREASE; Economic Forum Conference Agrees Normal Conditions Are Now Operating KEY IN OTHER INDUSTRIES Four-Way Benefits, to Labor, Capital, Consumer and Also to Producer of Materials | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/frustration-laid-to-talent-misuse-fatherokeefe-urges-increased-use.html | FRUSTRATION LAID TO TALENT MISUSE; Father O'Keefe Urges Increased Use of Personal Abilities for Glory of God | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/albanian-emigres-bid-us-oust-hoxha-three-in-rome-petition-truman-to.html | ALBANIAN EMIGRES BID U.S. OUST HOXHA; Three in Rome Petition Truman to Work for a Free Vote Under U.N. Supervision | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/appointed-to-court-post-for-legal-aid-society.html | Appointed to Court Post For Legal Aid Society | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/chaplin-accepts-house-invitation-wires-unamerican-activities-group.html | CHAPLIN ACCEPTS HOUSE 'INVITATION; Wires Un-American Activities Group Head He Is a Peace- Monger, Not a Communist | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/dr-samuel-alman.html | DR. SAMUEL ALMAN | True | Special to the new yokk Tunes. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/minister-decries-defeatism-in-city-impersonal-existence-makes-it.html | MINISTER DECRIES DEFEATISM IN CITY; ' Impersonal Existence Makes It Hard to Find God,' Says Chicago Clergyman Here | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/jailed-bavarian-stricken.html | Jailed Bavarian Stricken | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/major-van-nostrand-jr.html | MAJOR VAN NOSTRAND JR. | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/chaplain-to-fly-to-brazil.html | Chaplain to Fly to Brazil | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/wallace-democrats-to-fight-any-pledge-to-truman-in-california.html | Wallace Democrats to Fight Any Pledge To Truman in California Committee Session | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/heads-state-marine-corps-group.html | Heads State Marine Corps Group | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/export-distributor-named.html | Export Distributor Named | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/frances-stratton-engaged-to-marry-uαααααααααααι-i.html | FRANCES STRATTON ENGAGED TO MARRY uαααααααααααι i | True | Special to thz new york times. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/massacre-in-rangoon.html | MASSACRE IN RANGOON | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/french-may-delay-algerian-statute-violent-opposition-in-africa-is.html | FRENCH MAY DELAY ALGERIAN STATUTE; Violent Opposition in Africa Is Seen Forcing Changes in Proposal Before Vote | True | By Kenneth Campbellspecial To the New York Times. | | C1B 87130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/2-are-arraigned-in-camp-case-here-mother-of-five-and-man-face.html | 2 ARE ARRAIGNED IN CAMP CASE HERE; Mother of Five and Man Face Hearing July 28 on Charge of Grand Larceny | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/mortgage-moratorium-end-position-of-property-owners-called.html | Mortgage Moratorium End; Position of Property Owners Called Calamitous With Foreclosures Near | True | L.A. KAMMERMAN. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/fresh-plum-kuchen-a-tasty-summer-dish-served-warm-with-cream-for.html | Fresh Plum Kuchen a Tasty Summer Dish Served Warm With Cream for Dessert | True | By Jane Nickerson | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/lantern-ballet.html | LANTERN BALLET | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/bees-put-a-sting-in-keepers-picnic-contest-to-catch-the-insects.html | BEES PUT A STING IN KEEPERS PICNIC; Contest to Catch the Insects (Look, No Gloves!) and Bottle Them Causes Some Pain | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/oil-company-to-drill-in-ecuador.html | Oil Company to Drill in Ecuador | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/clubwomen-meet-in-paris-congress.html | CLUBWOMEN MEET IN PARIS CONGRESS | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/exporters-reject-claims-of-buyers-desire-to-abrogate-contracts-made.html | EXPORTERS REJECT CLAIMS OF BUYERS; Desire to Abrogate Contracts Made in a Rising Market, Is Manufacturers' View | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/mrs-austin-k-gray.html | MRS. AUSTIN K. GRAY | True | Special to the New york times. ' | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/bishop-says-satan-is-like-a-magician-parallel-in-churches-drawn-by.html | BISHOP SAYS SATAN IS LIKE A MAGICIAN; Parallel in Churches Drawn by Pardue of Pittsburgh in a Sermon in St. John's | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/egyptian-premier-on-way-here.html | Egyptian Premier on Way Here | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/oktoioibmv-oo-swift-co-aide-vice-president-for-packers-eastern.html | oKTOIOIBMV oo: SWIFT & CO. AIDE; Vice: President for Packers' Eastern Territory DiesuWent 1 to Firm at the Age of 18 L'. ' _____ | True | ! Special to thz hewyoex Txuzs. I | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/austrians-expect-harvest-decline-1947-total-estimated-below-even.html | AUSTRIANS EXPECT HARVEST DECLINE; 1947 Total Estimated Below Even Poor 1946 Figure -- U.S. Aid Minimized | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/new-high-is-reached-by-equitable-life.html | NEW HIGH IS REACHED BY EQUITABLE LIFE | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/tito-builds-fiume-to-bypass-trieste-adriatic-port-would-link-with.html | TITO BUILDS FIUME TO BY-PASS TRIESTE; Adriatic Port Would Link With Soviet Hinterland, Leaving Free City to Die on Vine | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/charles-a-mbrjde.html | * CHARLES A. M'BRJDE | True | Special to the Niwyork Tmzs. I | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/road-increasing-power-long-island-to-install-machinery-in-queens.html | ROAD INCREASING POWER; Long Island to Install Machinery in Queens Substation | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/nyac-wins-in-ninth-76.html | N.Y.A.C. Wins in Ninth, 7-6 | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/london-play-compromise-use-of-foley-name-in-murder-melodrama-caused.html | LONDON PLAY COMPROMISE; Use of Foley Name in Murder Melodrama Caused Protest | True | | | C1B 87130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/36846-hours-given-to-red-cross.html | 36,846 Hours Given to Red Cross | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/new-sparkproof-cable-ready.html | New Sparkproof Cable Ready | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/un-inquiry-change-is-agreed-to-by-us-new-wording-of-resolution-on.html | U.N. INQUIRY CHANGE IS AGREED TO BY U.S.; New Wording of Resolution on Balkans Proposed at Off-Record Parley FIVE NATIONS AT MEETING Guerrilla Tells Subcommission in Yanina He Was Seized and Impressed by Albania | True | By George Barrettspecial To the New York Times. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/son-to-mrs-m-thayer-ivison.html | Son to Mrs. M. Thayer Ivison | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/uns-committee-reaches-lebanon.html | U.N.'S COMMITTEE REACHES LEBANON | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/boy-swimmer-vanishes-high-school-student-15-listed-as-drowned-in.html | BOY SWIMMER VANISHES; High School Student, 15, Listed as Drowned in Hudson | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/canadas-foreign-trade-booms.html | Canada's Foreign Trade Booms | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/issac-ensor.html | ISSAC ENSOR | True | Special to the newyokk Ttaxs. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/check-rate-scored-by-banking-group-state-association-finds-flat.html | CHECK RATE SCORED BY BANKING GROUP; State Association Finds Flat Monthly Charge 'Violates' Fundamental Principles CHECK RATE SCORED BY BANKING GROUP | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/3500-set-to-tie-up-railroad-in-west-southern-pacifics-engineers.html | 3,500 SET TO TIE UP RAILROAD IN WEST; Southern Pacific's Engineers Await 6 P.M. Deadline Today as Mediation Continues | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/some-adults-ideas-of-god-called-naive.html | SOME ADULT'S IDEAS OF GOD CALLED NAIVE | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/action-by-congress-urged.html | Action by Congress Urged | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/sister-kenny-fears-us-may-bar-return.html | SISTER KENNY FEARS U.S. MAY BAR RETURN | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/orc-rejecting-15-of-the-new-leases-one-out-of-every-five-or-six.html | ORC REJECTING 15% OF THE NEW LEASES; One Out of Every Five or Six Binding Tenants to Rent Increases Found Faulty ORC REJECTING 15% OF THE NEW LEASES | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/heads-new-foreign-unit-of-chesapeake-ohio-rr.html | Heads New Foreign Unit Of Chesapeake & Ohio R.R. | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/cruising-jersey-exgi-found-dead-in-alaska.html | CRUISING JERSEY EX-GI FOUND DEAD IN ALASKA | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/hecht-overcomes-carver-to-gain-eastern-net-final-60-64-60-will-meet.html | Hecht Overcomes Carver to Gain Eastern Net Final, 6-0, 6-4, 6-0; Will Meet Savitt for Clay Court Title on Saturday -- Mrs. Fischer Defeats Mrs. Carroll -- Mattmann-Hanna Score | True | By Joseph C. Nichols | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/guild-to-certify-wards-our-lan-dowling-and-singer-production-may-be.html | GUILD TO CERTIFY WARD'S 'OUR LAN'; Dowling and Singer Production May Be First Subscription Offering of New Season | True | By Sam Zolotow | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/miss-gail-austrian-wedikridgefieij-vassar-graduate-is-attended-by.html | MISS GAIL AUSTRIAN WEDIKRIDGEFIEIJ; Vassar Graduate Is Attended by Four at Her Marriage to Harry Ingram | True | Special to tee new Yorr tzmxs. ! | | C1B 87130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/vd-drops-30-in-army-decline-to-a-postwar-low-is-noted-abroad-and-in.html | VD DROPS 30% IN ARMY; Decline to a Post-War Low Is Noted Abroad and in U.S. | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/newark-splits-twin-bill-triumphs-by-41-then-bows-to-torontos.html | NEWARK SPLITS TWIN BILL; Triumphs by 4-1, Then Bows to Toronto's Konstanty, 4-0 | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/boland-boxes-lasalva-tonight.html | Boland Boxes LaSalva Tonight | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/life-rafts-finish-trip-65mile-lake-michigan-test-called-success-by.html | LIFE RAFTS FINISH TRIP; 65-Mile Lake Michigan Test Called Success by Army | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/mrs-ingalls-awaits-slavery-sentence.html | MRS. INGALLS AWAITS SLAVERY SENTENCE | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/swedish-line-rebuys-fireswept-kungsholm.html | Swedish Line Rebuys Fire-Swept Kungsholm | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/brokerage-on-foreign-freight-to-be-aired-forwarders-here-see-role.html | Brokerage on Foreign Freight to Be Aired; Forwarders Here See Role of 'Satellites' | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/halifax-minister-asks-publicity-for-religion.html | Halifax Minister Asks Publicity for Religion | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/3-americans-in-4000-bail.html | 3 Americans in $4,000 Bail | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/tonights-musical-events.html | Tonight's Musical Events | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/shipowners-see-more-competition-rebirth-of-merchant-fleets-of.html | SHIP-OWNERS SEE MORE COMPETITION; Rebirth of Merchant Fleets of Germany and Japan Is Held Likely Under U.S. Bill | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/the-marshall-plan-and-england.html | The Marshall Plan and England | True | NOEL H. SYMINGTON. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/traumatic-surgery-center-picked.html | Traumatic Surgery Center Picked | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/may-use-sheffield-name-federal-trade-commission-lifts-1923-ban-on.html | MAY USE SHEFFIELD NAME; Federal Trade Commission Lifts 1923 Ban on U.S. Product | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/james-r-hamilton.html | JAMES R, HAMILTON | True | Special to tot new yqbx Tans. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/paris-aims-to-bar-ussoviet-enmity-ramadier-seeks-to-prevent-break.html | PARIS AIMS TO BAR U.S.-SOVIET ENMITY; Ramadier Seeks to Prevent Break -- Fears Soviet Absence May Balk Self-Help Plans PARIS AIMS TO BAR U.S.-SOVIET ENMITY | True | By Harold Callenderspecial To the New York Times. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/tuxedo-ball-on-oct-25-mrs-rlg-auchincloss-heads-group-for-55th.html | TUXEDO BALL ON OCT. 25; Mrs. R.L.G. Auchincloss Heads Group for 55th Autumn Event | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/rome-shuts-42-restaurants.html | Rome Shuts 42 Restaurants | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/colombian-oil-plea-made-minister-urges-change-in-laws-with-output.html | COLOMBIAN OIL PLEA MADE; Minister Urges Change in Laws, With Output Falling | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/mrs-todd-reaches-paris-tennis-final-tops-miss-osborne-in-upset-by.html | MRS. TODD REACHES PARIS TENNIS FINAL; Tops Miss Osborne in Upset by 2-6, 6-3, 6-4 -- Miss Brough and Loser Win Doubles | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/waldemer-c-raeder.html | WALDEMER C. RAEDER | True | Special to thz new yorx times. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/edna-lemmon-bride-of-rev-john-currie.html | EDNA LEMMON BRIDE OF REV. JOHN CURRIE | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/exhousing-aide-defends-activity-keller-says-he-and-silverstein.html | EX-HOUSING AIDE DEFENDS ACTIVITY; Keller Sisys He and Silverstein Conferred on Work, but Denies Impropriety | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/jamboree-scouts-gather-at-kilmer-1090-boys-and-leaders-will-sail.html | JAMBOREE SCOUTS GATHER AT KILMER; 1,090 Boys and Leaders Will Sail Thursday for Gathering at Moisson, France | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/jews-shipped-back-to-port-in-france-palestine-reports-4500.html | JEWS SHIPPED BACK TO PORT IN FRANCE, PALESTINE REPORTS; 4,500 Ostensibly Cyprus-Bound Believed on Way to Europe or British Empire Area TERRORIST ATTACKS GROW Soldier Killed, Policeman Shot, Others Hurt in Retaliation for Actions on Refugees PALESTINE REPORTS JEWS SHIPPED BACK | True | By Gene Currivanspecial To the New York Times. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/cubs-turn-back-phils-42-and-21-double-victory-runs-chicago-string.html | CUBS TURN BACK PHILS, 4-2 AND 2-1; Double Victory Runs Chicago String to 12 in 13 Games With the Blue Jays | True | | | | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/veteran-salesman-retires.html | Veteran Salesman Retires | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/chinese-back-regime-parade-in-nanking-in-support-of-war-on.html | CHINESE BACK REGIME; Parade in Nanking in Support of War on Communists | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/soars-333-miles-to-record.html | Soars 333 Miles to Record | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/warns-on-liberty-abuse-dr-gist-says-superabundance-creates-problems.html | WARNS ON LIBERTY ABUSE; Dr. Gist Says Superabundance Creates Problems | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/la-guardia-not-on-air-morris-substitutes-for-former-mayor-who-is.html | LA GUARDIA NOT ON AIR; Morris Substitutes for Former Mayor, Who Is Convalescing | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/robic-takes-bike-grind-breton-rider-annexes-26day-2900mile-tour-de.html | ROBIC TAKES BIKE GRIND; Breton Rider Annexes 26-Day 2,900-Mile Tour de France | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/shinwell-grieved-that-us-is-shipping-coal-to-britain.html | Shinwell Grieved That U.S. Is Shipping Coal to Britain | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/surplus-supplies-for-boat-owners-scarce-items-offered-by-waa.html | SURPLUS SUPPLIES FOR BOAT OWNERS; Scarce Items Offered by WAA Include Anchors, Fittings and Heating Systems | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/administration-of-national-forests.html | Administration of National Forests | True | G.A. MACDONALD, | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/creatore-on-podium-after-long-absence.html | CREATORE ON PODIUM AFTER LONG ABSENCE | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/spalding-aids-musicians-fund.html | Spalding Aids Musicians Fund | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/park-sports-meet-held-manhattan-winners-to-compete-in-city-boy-and.html | PARK SPORTS MEET HELD; Manhattan Winners to Compete in City Boy and Girl Contests | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/william-a-barber.html | WILLIAM A. BARBER | True | Special to the new yozk times. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/paul-r-baugh.html | PAUL R. BAUGH | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/mozart-program-for-tanglewood-koussevitzky-conducts-part-of-his.html | MOZART PROGRAM FOR TANGLEWOOD; Koussevitzky Conducts Part of His Orchestra for 4,000 Enthusiastic Listeners | | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/freight-traffic-rises-class-1-roads-show-3-12-gain-for-june-over.html | FREIGHT TRAFFIC RISES; Class 1 Roads Show 3 1/2% Gain for June Over Year Ago | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/burke-heads-list-for-fire-chief-job-deputy-assigned-to-the-limited.html | BURKE HEADS LIST FOR FIRE CHIEF JOB; Deputy Assigned to the Limited Service Squad by Quayle Is Certified by Commission INJURED IN WAR SERVICE Commissioner Expected to Act Soon After Consultation With Mayor O'Dwyer | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/religion-called-way-to-understand-life.html | RELIGION CALLED WAY TO UNDERSTAND LIFE | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/heads-29th-division-group.html | Heads 29th Division Group | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/cowboy-loses-his-horse.html | Cowboy Loses His Horse | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/guide-to-paper-products-purchasing-agents-are-advised-on-pitfalls.html | GUIDE TO PAPER PRODUCTS; Purchasing Agents Are Advised on Pitfalls of That Trade | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/british-shipyard-costs-almost-double-in-8-years.html | British Shipyard Costs Almost Double in 8 Years | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/elk-to-get-real-antlers.html | Elk to Get Real Antlers | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/new-pastor-for-church-at-rye.html | New Pastor for Church at Rye | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/stalin-at-stadium-in-sport-festival-he-appears-in-good-health-the.html | STALIN AT STADIUM IN SPORT FESTIVAL; He Appears in Good Health -- The Russians May Enter World Athletic Contests | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/gets-lenox-hill-hospital-post.html | Gets Lenox Hill Hospital Post | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/union-local-refuses-readmission-to-24.html | UNION LOCAL REFUSES READMISSION TO 24 | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/us-control-asked-on-potato-blight-senator-brewster-identifies-long.html | U.S. CONTROL ASKED ON POTATO BLIGHT; Senator Brewster Identifies Long Island as a Center of Ruinous Parasite | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/ship-loss-laid-to-soviet-filipino-captain-declares-aid-was-delayed.html | SHIP LOSS LAID TO SOVIET; Filipino Captain Declares Aid Was Delayed Too Long | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/new-jersey-division-encamps-at-fort-dix.html | NEW JERSEY DIVISION ENCAMPS AT FORT DIX | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/perons-wife-due-in-paris-today.html | Peron's Wife Due in Paris Today | True | | | C1B 87130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/harry-j-platte.html | HARRY J. PLATTE | True | Special to the new york tzmzs. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/mintire-to-direct-red-cross-plasma-former-white-house-physician-is.html | MINTIRE TO DIRECT RED CROSS PLASMA; Former White House Physician Is Named to Run Blood Bank for All in U.S. | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/palo-duro-beats-bostwick-field-to-reach-final-in-polo-1310-alltexas.html | Palo Duro Beats Bostwick Field To Reach Final in Polo, 13-10; All-Texas Quartet Triumphs by Rally in the Fourth Period -- Grace Hurt in Spill -- Westbury Tops Hurricanes, 7-6 | True | By William J. Briordyspecial To the New York Times. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/leukemia-rate-doubled-blood-disease-now-takes-lives-of-6000-every.html | LEUKEMIA RATE DOUBLED; Blood Disease Now Takes Lives of 6,000 Every Year | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/tiny-dinosaurs-carved-from-cliff-to-be-sent-here-in-6ton-blocks-six.html | Tiny Dinosaurs Carved From Cliff To Be Sent Here in 6-Ton Blocks; Six Complete Skeletons of the Forerunners of 40-Ton Monsters Found Imbedded in Rock on New Mexico Ranch | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/yawl-royono-iii-is-setting-pace-to-mackinac-as-cara-mia-trails.html | Yawl Royono III Is Setting Pace To Mackinac as Cara Mia Trails; Ford's Craft Shows Way to 56 Rivals After Covering 203 Miles of Course -- Lively Lady Gains Third Position | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/11000000-rise-in-assets-shown.html | $11,000,000 Rise in Assets Shown | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/big-alaskan-forest-fire-grows.html | Big Alaskan Forest Fire Grows | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/jack-smith.html | JACK SMITH | True | Special to the new york times. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/japanese-cabinet-has-little-support-socialist-premier-under-fire.html | JAPANESE CABINET HAS LITTLE SUPPORT; Socialist Premier Under Fire, With Forecast of Retreat or Prompt Resignation | True | By Burton Cranespecial To the New York Times. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/radio-manufacture-double-last-years.html | RADIO MANUFACTURE DOUBLE LAST YEAR'S | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/hall-of-fame-day-sets-honors-for-15-new-plaques-will-be-placed-in.html | HALL OF FAME DAY SETS HONORS FOR 15; New Plaques Will Be Placed in Baseball Shrine Today -- Yanks Face Braves | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/william-e-blodgett.html | WILLIAM E. BLODGETT | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/frontier-of-india-chooses-pakistan-northwest-ballots-for-moslem.html | FRONTIER OF INDIA CHOOSES PAKISTAN; Northwest Ballots for Moslem Dominion Overwhelmingly -- Afghan Position Watched | True | By Robert Trumbullspecial To the New York Times. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/japan-abolishes-war-stamps.html | Japan Abolishes War Stamps | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/gh-hallanans-jr-have-son.html | G.H. Hallanans Jr. Have Son | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/board-near-vote-on-fare-increase-political-consequences-will-be-one.html | BOARD NEAR VOTE ON FARE INCREASE; Political Consequences Will Be One of the Main Issues at Meeting on Wednesday JOSEPH RETURNING TODAY Mayor Notes That Labor Group Balks at Revenue Increase but Wants More Pay | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/liner-lady-rodney-resumes-cruises-canadian-national-ship-leaves.html | LINER LADY RODNEY RESUMES CRUISES; Canadian National Ship Leaves Boston Today on First Post-War Voyage | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/government-and-the-double-budget.html | Government, and the Double Budget | True | By Edward H. Collins | | C1B 87130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/new-social-reforms-announced-in-spain.html | NEW SOCIAL REFORMS ANNOUNCED IN SPAIN | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/anglorussian-pact-due-new-trade-agreement-expected-in-next-few-days.html | ANGLO-RUSSIAN PACT DUE; New Trade Agreement Expected in Next Few Days | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/geraldine-jacobs-bride-married-to-bertram-j-trent-at-the.html | GERALDINE JACOBS BRIDE; Married to Bertram J. Trent at the Waldorf-Astoria | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/sylvester-p-williams.html | SYLVESTER P. WILLIAMS | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/will-head-radio-council-of-national-advertisers.html | Will Head Radio Council Of National Advertisers | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/cutter-on-sea-rescue-leaves-boston-to-aid-trawler-in-trouble-150.html | CUTTER ON SEA RESCUE; Leaves Boston to Aid Trawler in Trouble 150 Miles Out | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/pos-of-a-to-mark-100-years.html | P.O.S. of A. to Mark 100 Years | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/phipps-four-on-top-95-allstars-defeat-blind-brook-poloists-brown.html | PHIPPS FOUR ON TOP, 9-5; All-Stars Defeat Blind Brook Poloists -- Brown Excels | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/inquiry-gets-fuller-account.html | Inquiry Gets Fuller Account | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/furniture-market-opens-today.html | Furniture Market Opens Today | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/vatican-belgrade-reported-in-parley.html | VATICAN, BELGRADE REPORTED IN PARLEY | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/suspect-in-fires-held-bronx-magistrate-orders-bail-of-25000-in.html | SUSPECT IN FIRES HELD; Bronx Magistrate Orders Bail of $25,000 in Tenement Case | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/contract-terms-bar-foriegn-bids-american-companies-refuse.html | CONTRACT TERMS BAR FORIEGN BIDS; American Companies Refuse Conditions Formerly Given by German Contractors RISK INVOLVED TOO GREAT Turks and Argentines Asking Performance Guarantees With New Construction | True | By Hartley W. Barclay | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/congress-slates-intensive-action-in-windup-week-allnight-sitting-is.html | CONGRESS SLATES INTENSIVE ACTION IN WIND-UP WEEK; All-Night Sitting Is Possible for Senate to Break Jam Over Vote Fraud Inquiry FUNDS BILLS DEADLOCKED But Leaders Count on Accords Which Will Permit End of the Session Saturday CONGRESS SEEKING CLOSE SATURDAY | True | By Samuel A. Towerspecial To the New York Times. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/scott-is-double-victor-captures-2-hydroplane-titles-in-regatta-at.html | SCOTT IS DOUBLE VICTOR; Captures 2 Hydroplane Titles in Regatta at Newark | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/wjknappexhead-of-carbon-firm-new-yorker-dies-in-hospital-at-glens.html | W.J.KNAPP, EX-HEAD OF CARBON FIRM; New Yorker Dies in Hospital at Glens FallsuRecently Investment Counselor | True | Special to tee new yoke thus. I | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/nyac-netmen-score.html | N.Y.A.C. Netmen Score | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/jobs-for-boys.html | JOBS FOR BOYS | True | | | C1B 87130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/dutch-premier-broadcasts.html | Dutch Premier Broadcasts | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/truman-back-from-river-trip.html | Truman Back From River Trip | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/271st-for-ruffing-as-white-sox-split-reds-total-in-league-rises-on.html | 271ST FOR RUFFING AS WHITE SOX SPLIT; Reds Total in League Rises on 6-5 Victory -- Athletics Take 7-4 Second Game | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/links-final-taken-by-pomonok-star-frank-strafaci-excels-over.html | LINKS FINAL TAKEN BY POMONOK STAR; Frank Strafaci Excels Over Flushing Course, Turning Back Dear by 5 and 4 WINS TROPHY FOR 3D TIME Veteran Repeats Victories of 1938, 1941 in Long Island Title Competition | True | By William D. Richardson | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/diary-keeper-since-1866-records-100th-birthday.html | Diary Keeper Since 1866 Records 100th Birthday | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/nfl-bans-signing-college-eligibles-ruling-is-adopted-at-meeting-to.html | N.F.L BANS SIGNING COLLEGE ELIGIBLES; Ruling Is Adopted at Meeting to 'Protect' Loop -- 5-Year Slate Proposal Tabled | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/financial-news-index.html | Financial News' Index | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/black-yanks-lose-161-philadelphia-stars-also-beat-the-birmingham.html | BLACK YANKS LOSE, 16-1; Philadelphia Stars Also Beat the Birmingham Barons, 4-3 | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/brooks-win-by-32-with-3run-rally-reiser-walker-double-reese-gets.html | BROOKS WIN BY 3-2 WITH 3-RUN RALLY; Reiser, Walker Double, Reese Gets Safety, Miksis Hits Pinch Single in Ninth DYER OF CARDS PROTESTS Nortney Thrown Out at Plate, but Manager Claims Umpire Ruled Drive a Home Run | True | By Roscoe McGowen | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/ward-vanquishes-stranahan-by-1-up-comes-from-behind-to-capture-3d.html | WARD VANQUISHES STRANAHAN BY 1 UP; Comes From Behind to Capture 3d Western Amateur Title -- 34th Decides the Match | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/charles-bloomer.html | CHARLES BLOOMER | True | Special to the new york times. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/us-library-closing-hits-new-zealanders.html | U.S. LIBRARY CLOSING HITS NEW ZEALANDERS | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/hiroshima-plans-peace-festival-3day-observance-of-atomic-bombs-fall.html | HIROSHIMA PLANS 'PEACE FESTIVAL'; 3-Day Observance of Atomic Bomb's Fall Will Include Prayers Against War | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/greeks-are-surprised-at-inaction-of-reds.html | GREEKS ARE SURPRISED AT INACTION OF REDS | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/shares-in-2200000-ridgewood-nj-woman-named-as-kerens-beneficiary.html | SHARES IN $2,200,000; Ridgewood, N.J., Woman Named as Kerens Beneficiary | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/35-who-survived-ship-crash-arrive-one-tells-how-tanker-lost-bow.html | 35 WHO SURVIVED SHIP CRASH ARRIVE; One Tells How Tanker Lost Bow After Explosion -- Transport Brings 620 Passengers | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/mneil-here-for-un-unit-briton-will-not-cite-marshall-plan-in.html | M'NEIL HERE FOR U.N. UNIT; Briton Will Not Cite Marshall Plan in Economic Council | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/havana-archbishop-quits-albany.html | Havana Archbishop Quits Albany | True | | | C1B 87130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/daughter-to-mrs-hg-wilde.html | Daughter to Mrs. H.G. Wilde | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/record-of-congress-condemned-by-berle.html | RECORD OF CONGRESS CONDEMNED BY BERLE | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/iris-smith-honored-in-newport.html | Iris Smith Honored in Newport | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/zinc-trading-to-resume-6year-restriction-will-end-tomorrow-margins.html | ZINC TRADING TO RESUME; 6-Year Restriction Will End Tomorrow-- Margins Limited | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/bendix-output-double-46-296000-washers-in-six-months-equals-all.html | BENDIX OUTPUT DOUBLE '46; 296,000 Washers in Six Months Equals All Made Last Year | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/sala-stops-sobrado-in-second.html | Sala Stops Sobrado in Second | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/orchestra-leader-killed-six-hurt-as-auto-truck-crash-at-national.html | ORCHESTRA LEADER KILLED; Six Hurt as Auto, Truck Crash at National Park, N.J. | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/flies-tie-up-rail-line.html | Flies Tie Up Rail Line | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/durett-heads-marine-league.html | Durett Heads Marine League | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/in-opposition-to-pr-its-cost-discussed-and-its-effect-on-the-city.html | In Opposition to P.R.; Its Cost Discussed, and Its Effect on The City Council | True | FERDINAND A. HERMENS. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/brewster-says-bill-aims-at-air-safety.html | BREWSTER SAYS BILL AIMS AT AIR SAFETY | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/us-haven-urged-for-400000-dps-exdirector-of-immigration-says-words.html | U.S. HAVEN URGED FOR 400,000 D.P.'S; Ex-Director of Immigration Says Words and Practice of This Nation Must Conform | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/squadron-a-four-victor-freebooters-down-blind-brook-by-96-for.html | SQUADRON A FOUR VICTOR; Freebooters Down Blind Brook by 9-6 for Tourney Honors | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/cio-condemns-delay-on-minimum-pay-bill.html | CIO CONDEMNS DELAY ON MINIMUM PAY BILL | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/civil-liberties-and-loyalty-bill.html | Civil Liberties and Loyalty Bill | True | E.V.B. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/canadian-exsoldier-jobless-in-london-finds-joy-and-cash-as-german.html | Canadian Ex-Soldier, Jobless in London, Finds Joy and Cash as 'German' Prisoner | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/stand-on-sterling-clarified-by-swiss-refusal-to-join-nations-ready.html | STAND ON STERLING CLARIFIED BY SWISS; Refusal to Join Nations Ready to Take Pound Payments Laid to Uncertainties STAND ON STERLING CLARIFIED BY SWISS | True | By George H. Morisonspecial To the New York Times. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/wire-services-tax-held-ratecut-bar-probable-reduction-in-demand.html | WIRE SERVICES TAX HELD RATE-CUT BAR; Probable Reduction in Demand Seen, but Treasury Makes No Recommendations | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/rev-edwin-p-wright.html | REV. EDWIN P. WRIGHT | True | Special to thz Nzw york timis. | | C1B 87130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/priests-discuss-soldier-dead.html | Priests Discuss Soldier Dead | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/problems-of-ruhr-vast-and-intricate-human-complexities-increase.html | PROBLEMS OF RUHR VAST AND INTRICATE; Human Complexities Increase Difficulties in Solving Coal and Other Issues | True | By James Restonspecial To the New York Times. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/discharges-to-be-fought-civil-liberties-union-will-help-ousted.html | DISCHARGES TO BE FOUGHT; Civil Liberties Union Will Help Ousted Federal Employes | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/harder-coins-61-triumph-for-cleveland-after-washington-wins-10-with.html | Harder Coins 6-1 Triumph for Cleveland After Washington Wins, 1-0, With Haefner | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/heads-religious-order-brother-benildus-is-named-by-christian.html | HEADS RELIGIOUS ORDER; Brother Benildus Is Named by Christian Schools Brotherhood | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/owensillinois-net-up-glass-concern-reports-earnings-of-16384027-for.html | OWENS-ILLINOIS NET UP; Glass Concern Reports Earnings of $16,384,027 for Year | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/impaglia-triumphs-on-links.html | Impaglia Triumphs on Links | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/a-good-neighbor-charter.html | A "GOOD NEIGHBOR" CHARTER | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/cio-asks-pay-rise-by-rubber-big-4-decides-to-reopen-agreement-of.html | CIO ASKS PAY RISE BY RUBBER 'BIG 4'; Decides to Reopen Agreement of Last March That Balked Walkout of 100,000 | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/assessment-cuts-asked-101000-reduction-sought-on-vanderbilts-the.html | ASSESSMENT CUTS ASKED; $101,000 Reduction Sought on Vanderbilt's 'The Eagles' | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/schoenfeld-cites-danger-in-hungary-warns-americans-to-follow.html | SCHOENFELD CITES DANGER IN HUNGARY; Warns Americans to Follow Developments That Might Affect Personal Lives | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/jerseys-sweep-orioles-triumph-64-43-with-jones-and-mellis-2-homers.html | JERSEYS SWEEP ORIOLES; Triumph, 6-4, 4-3, With Jones and Mellis -- 2 Homers by Graham | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/adopt-employe-insurance-plan.html | Adopt Employe Insurance Plan | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/independent-maps-drive-mrs-edith-welty-to-circulate-petitions-next.html | INDEPENDENT MAPS DRIVE; Mrs. Edith Welty to Circulate, Petitions Next Saturday | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/bonne-trail-trip-begins-antarctic-group-to-establish-weather.html | BONNE TRAIL TRIP BEGINS; Antarctic Group to Establish Weather Station on Plateau | True | North American Newspaper Alliance, | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/stranded-dps-take-off.html | Stranded D.P.'s Take Off | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/miss-sturgess-tennis-victor.html | Miss Sturgess Tennis Victor | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/trolley-line-replaced-bus-service-starts-on-bergen-street-route-in.html | TROLLEY LINE REPLACED; Bus Service Starts on Bergen Street Route in Brooklyn | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/farm-bureaus-to-confer.html | Farm Bureaus to Confer | True | | | C1B 87130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/britain-is-perturbed.html | Britain Is Perturbed | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/park-garage-plan-draws-moses-fire-underground-parking-places.html | PARK GARAGE PLAN DRAWS MOSES' FIRE; Underground Parking Places Assailed as Impractical in Answer to Rogers FINANCIAL STUDY IS URGED Park Commissioner Offers His Rebuttal to Borough Head in a Letter to the Mayor | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/victor-kettham-sr-speech-authority-c3.html | VICTOR KETtHAM SR., SPEECH AUTHORITY, C3 | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/5176042-is-net-of-american-car-foundry-company-earnings-equal-to.html | $5,176,042 IS NET OF AMERICAN CAR; Foundry Company Earnings Equal to $5.26 a Share, Against $5.54 in '46 | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/smalltool-sales-expected-to-grow-inventories-called-inadequate-in.html | SMALL-TOOL SALES EXPECTED TO GROW; Inventories Called Inadequate in Meeting Manufacturers' Large Post-War Demand | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/queens-bus-lines-and-mayor-assure-service-for-today-meeting-at-2-am.html | QUEENS BUS LINES AND MAYOR ASSURE SERVICE FOR TODAY; Meeting at 2 A.M. Votes Not to Send 750 Strikers Back to Jobs This Morning EXPECT NEW MEN TO GO IN O'Dwyer Has Promised Police Protection -- Token Runs Are Thoroughly Guarded QUEENS BUS TIE-UP DUE TO END TODAY POLICE PROTECTION FOR GREEN LINE BUS IN QUEENS | True | By Paul Crowell | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/stay-in-japan-granted-8-plane-passengers-get-special-washington.html | STAY IN JAPAN GRANTED; 8 Plane Passengers Get Special Washington Permits | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/dewey-and-his-sons-have-day-of-fishing.html | DEWEY AND HIS SONS HAVE DAY OF FISHING | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/production-comes-first.html | PRODUCTION COMES FIRST | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/william-e-rutledge.html | WILLIAM E". RUTLEDGE | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/bushwicks-annex-twin-bill.html | Bushwicks Annex Twin Bill | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/buttons-assaying-fuel-and-dollars-crisis-in-both-in-fall-thought.html | BUTTONS ASSAYING FUEL AND DOLLARS; Crisis in Both in Fall Thought Possible, With Drop in Jobs, Output and Buying Power STOCK TRADING DECLINES Technical Factors Held Cause of Reaction -- Bankers Said to Top U.S. Competition | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/trading-in-lard-futures-fairly-active-influenced-by-action-of-corn.html | Trading in Lard Futures Fairly Active, Influenced by Action of Corn and Hogs | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/three-thugs-held-for-holdup-series-men-bent-on-avenging-killings.html | THREE THUGS HELD FOR HOLD-UP SERIES; Men Bent on Avenging Killings, Police Siy -- Slain Gangster's Pistol Found on One | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/minneapolis-honeywell-names-sales-manager.html | Minneapolis-Honeywell Names Sales Manager | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/personnel-shifts-in-fisk-tires.html | Personnel Shifts in Fisk Tires | True | | | C1B 87130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/books-authors.html | Books -- Authors | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/pirates-trounce-braves-by-9-to-1-ostermueller-first-southpaw-to-go.html | PIRATES TROUNCE BRAVES BY 9 TO 1; Ostermueller First Southpaw to Go Route Against Boston in Last Sixteen Games | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/switch-by-whitney-blow-to-3d-party-major-setback-to-planners-seen.html | SWITCH BY WHITNEY BLOW TO 3D PARTY; Major Setback to Planners Seen in Backing of Truman by Trainmen's Leader | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/spanish-said-to-join-greek-rebels-recruiting-in-france-is-reported.html | Spanish Said to Join Greek Rebels; Recruiting in France Is Reported; SPANISH REPORTED IN BALKAN BRIGADE | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/tigers-halt-bombers-41-1211-before-58369-a-detroit-record-newhouser.html | Tigers Halt Bombers, 4-1, 12-11, Before 58,369, a Detroit Record; Newhouser Hurls 3-Hitter to Beat Bevens in Opener -- Mayo's Double in 11th Wins Nightcap -- Reynolds' Streak Ends | True | By Louis Effratspecial To the New York Times. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/todd-parleys-today-extended-contract-with-cio-will-expire-on.html | TODD PARLEYS TODAY; Extended Contract With CIO Will Expire on Thursday | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/wallace-to-oppose-antisoviet-aid-plan.html | WALLACE TO OPPOSE ANTI-SOVIET AID PLAN | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/british-papers-cut-to-save-newsprint.html | BRITISH PAPERS CUT TO SAVE NEWSPRINT | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/burroughs-profit-rises-adding-machine-company-shows-halfyear-profit.html | BURROUGHS PROFIT RISES; Adding Machine Company Shows Half-Year Profit of $2,651,953 | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/rh-blood-test-accepted-in-parentage-case-justice-rules-husband-is.html | Rh Blood Test Accepted in Parentage Case; Justice Rules Husband Is Not the Father | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/roscommon-wins-1811-beats-sligo-in-irish-football-cork-hurling.html | ROSCOMMON WINS, 18-11; Beats Sligo in Irish Football -- Cork Hurling Victor | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/sees-boom-in-paving-head-of-brick-institute-predicts-increased.html | SEES BOOM IN PAVING; Head of Brick Institute Predicts Increased Volume in 1948 | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/seeks-hospital-visitors-canteen-group-aiding-veterans-in-nearby.html | SEEKS HOSPITAL VISITORS; Canteen Group Aiding Veterans in Near-By Institutions | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/oneyear-maturities-of-us-52895353912.html | ONE-YEAR MATURITIES OF U.S. $52,895,353,912 | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/nehru-backs-republic.html | Nehru Backs Republic | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/mary-g-l-murray-prospective-bride-new-york-tuxedo-park-girl-engaged.html | MARY G. L. MURRAY PROSPECTIVE BRIDE; New York, Tuxedo Park Girl Engaged to Gilbert Keech of Yale, Navy Veteran | True | | | C1B 87130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/mayor-to-get-report-today-on-inquiry-into-police-graft.html | Mayor to Get Report Today On Inquiry Into Police Graft; Investigators of 'Bookie's Charge of Bribery Work All Day Sunday to Be Step Ahead of the Queens Grand Jury | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/monogram-plans-48-feature-films-allied-artists-firms-affiliate-to.html | MONOGRAM PLANS 48 FEATURE FILMS; Allied Artists, Firm's Affiliate, to Make Seven in 1947-48 -- Latter Has Four Ready | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/herbert-austin-76-pioneer-fqrd-agent.html | HERBERT AUSTIN, 76, PIONEER FQRD AGENT | True | Special to Tax new york Turns. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/public-relations-chief-named-for-girl-scouts.html | Public Relations Chief Named for Girl Scouts | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/hodges-to-review-guard-first-army-chief-will-be-guest-at-camp-smith.html | HODGES TO REVIEW GUARD; First Army Chief Will Be Guest at Camp Smith Wednesday | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/falange-press-hits-un-on-greek-aid.html | FALANGE PRESS HITS U.N. ON GREEK AID | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/grains-fall-back-after-early-gains-after-fluctuating-nervously-with.html | GRAINS FALL BACK AFTER EARLY GAINS; After Fluctuating Nervously, With Wheat, Corn at New Highs, Close Is Lower GRAINS FALL BACK AFTER EARLY GAINS | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/ruth-harms-46-explorer-is-dead-widow-of-w-h-harkness-jr-brought.html | RUTH HARMS, 46, EXPLORER, IS DEAD; Widow of W, H. Harkness Jr. Brought First Baby Panda to U. S. From Tibet in 1936 | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/dr-schacht-and-inflation-idea-of-controlled-money-inflation-said-to.html | Dr. Schacht and Inflation; Idea of Controlled Money Inflation Said to Have Originated Elsewhere | True | LUDWIG HAMBURGER. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/massive-uboat-shelters-at-farge-germany-will-be-pounded-in-studies.html | Massive U-Boat Shelters at Farge, Germany, Will Be Pounded in Studies of Force -- RAF Will Use Lincoln Bombers | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/lutherans-recall-gains-of-century-dr-brunn-draws-contrast-with.html | LUTHERANS RECALL GAINS OF CENTURY; Dr. Brunn Draws Contrast With Small Chicago Edifice Many Could Not Find in 1847 EXPANSION PLANS TO FORE Dr. Behnken, Synod President, Cites $5,000,000 Requests Made for Church's Work | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/treasury-certificates-offered.html | Treasury Certificates Offered | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/rioy-a-phelps.html | riOY. A. PHELPS | True | Sp'eclai to the new york times. . 1 | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/heads-equipment-lines-of-proctor-electric-co.html | Heads Equipment Lines Of Proctor Electric Co. | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/benefit-plan-adopted.html | Benefit Plan Adopted | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/abc-to-expand-two-of-its-late-afternoon-15minute-programs-to-half.html | ABC to Expand Two of Its Late Afternoon 15-Minute Programs to Half Hour Each | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/thomas-paine-neglected.html | Thomas Paine Neglected | True | ROBERT THOMPSON. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/ottmen-on-top-96-after-41-setback-cincinnati-ace-loses-shutout-on.html | OTTMEN ON TOP, 9-6, AFTER 4-1 SETBACK; Cincinnati Ace Loses Shutout on Marshall Wallop in 9th -- Hartung Victor in 2d TWO HOMERS BY THOMSON Young Also Connects Twice as 47,881 Crowd Sends Season Attendance Over Million | True | By John Drebinger | | C1B 87130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/roy-e-curtis.html | ROY E. CURTIS | True | Special to the new yoke times, I | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/roosevelt-papers-asked-in-subpoena-brewster-committee-acts-to-speed.html | ROOSEVELT PAPERS ASKED IN SUBPOENA; Brewster Committee Acts to Speed Inquiry on War Air Contract Given to Hughes ROOSEVELT PAPERS ASKED IN SUBPOENA | True | By Clayton Knowlesspecial To the New York Times. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/rioting-in-lahore.html | Rioting in Lahore | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/un-bodies-to-take-holiday-in-month-security-council-and-other.html | U.N. BODIES TO TAKE HOLIDAY IN MONTH; Security Council and Other Agencies to Go On Vacation Last 2 Weeks of August | True | By Thomas J. Hamiltonspecial to the New York Times. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/conditions-on-aid-to-greece-urged-avc-asks-us-demand-move-leading.html | CONDITIONS ON AID TO GREECE URGED; AVC Asks U.S. Demand Move Leading to a Free Election and Tax, Land Reforms | True | By George Eckelspecial To the New York Times. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/six-ferries-to-be-reconditioned.html | Six Ferries to Be Reconditioned | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/kurassov-wins-order-of-lenin.html | Kurassov Wins Order of Lenin | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/new-french-saint-elevated-by-pope-blessed-louismarie-grignion.html | NEW FRENCH SAINT ELEVATED BY POPE; Blessed Louis-Marie Grignion de-Montfort Canonized in St. Peter's Basilica | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/steel-rate-rises-8-points-in-week-output-for-the-whole-country-92.html | STEEL RATE RISES 8 POINTS IN WEEK; Output for the Whole Country 92 Per Cent of Capacity -- Pittsburgh Hits 100.5% SCRAP PRICE CLIMB EYED High-Cost Idle Equipment Seen Returning to Use as Tariff for Metal Goes Up | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/msgr-sheen-lays-errors-to-press-explains-he-attacked-freudian.html | MSGR. SHEEN LAYS ERRORS TO PRESS; Explains He Attacked Freudian Psychoanalysis Only, Calls Psychiatry 'Valid Science' | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/locke-golf-earnings-18730.html | Locke Golf Earnings $18,730 | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/robert-nelson.html | ROBERT NELSON | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/academy-picks-15-for-fellowships-each-will-study-at-least-year-in.html | ACADEMY PICKS 15 FOR FELLOWSHIPS; Each Will Study at Least Year in Rome -- Awards Are First to Be Given Since 1940 | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/juneau-run-resumes-to-prince-rupert-bc.html | JUNEAU RUN RESUMES TO PRINCE RUPERT, B.C. | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/homers-account-for-all-but-2-of-st-louis-runs-lehner-gets-grandslam.html | Homers Account for All but 2 of St. Louis' Runs -- Lehner Gets Grand-Slam Blow | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/advertising-drive-to-help-in-relief-care-to-be-used-to-inform-us.html | ADVERTISING DRIVE TO HELP IN RELIEF; CARE to Be Used to Inform U.S. Public of Extent of Food Crisis in Europe | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/advertising-news.html | Advertising News | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/resident-offices-report-on-trade-activity-in-wholesale-markets-is.html | RESIDENT OFFICES REPORT ON TRADE; Activity in Wholesale Markets Is Marked, Particularly in Cottons, Domestics | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/jane-hendrickson-betrothed.html | Jane Hendrickson Betrothed | True | Special to the new yokk timis. ! | | C1B 87130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/poles-urge-curbs-on-aid-to-germany-try-to-convince-16-nations-in.html | POLES URGE CURBS ON AID TO GERMANY; Try to Convince 16 Nations in Paris Rise in Industry Might Prevent Peace | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/britain-feels-relief.html | Britain Feels Relief | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/rutgers-crew-is-fourth-breaks-lock-in-first-stroke-at-brussels.html | RUTGERS CREW IS FOURTH; Breaks Lock in First Stroke at Brussels' Regatta | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/title-to-hunter-my-bill-mrs-greenbergs-entry-gains-goldens-bridge.html | TITLE TO HUNTER MY BILL; Mrs. Greenberg's Entry Gains Goldens Bridge Laurels | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/bank-burglar-call-sends-police-scurrying-to-coney-all-in-vain.html | Bank 'Burglar' Call Sends Police Scurrying to Coney All in Vain | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/bob-hope-ill-in-chicago.html | Bob Hope Ill in Chicago | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/marshall-sends-message.html | Marshall Sends Message | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/seixas-checks-wood-in-4set-net-final.html | SEIXAS CHECKS WOOD IN 4-SET NET FINAL | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/cotton-continues-upward-trend-july-contract-reached-27-year-high.html | COTTON CONTINUES UPWARD TREND; July Contract Reached 27- Year High During Week -- Net Gains Were 37 to 112 Points | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/public-links-play-under-way-today-high-winds-plague-golfers-in.html | PUBLIC LINKS PLAY UNDER WAY TODAY; High Winds Plague Golfers in Final Practice Rounds at Minneapolis | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/nereus-is-leader-of-the-big-sloops-finishes-438-ahead-of-time-limit.html | NEREUS IS LEADER OF THE BIG SLOOPS; Finishes 4:38 Ahead of Time Limit as Lack of Breezes Stops All but Small Racers AQUILLA II PACES COMETS Caldwell's Skylark First Among Handicap Class, Division VI--Wee Scot Chase Me Victor | True | By James Robbinsspecial To the New York Times. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/microbiologists-convene.html | Microbiologists Convene | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/amendment-needed.html | AMENDMENT NEEDED | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/brooklyn-barbers-call-strike.html | Brooklyn Barbers Call Strike | True | | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/teachers-study-in-weeklong-workshop-to-improve-grasp-of-aviation.html | Teachers Study in Week-Long Workshop To Improve Grasp of Aviation Subjects | True | Special to THE NEW YORK TIMES. | | C1B 87130 | |
| 1947-07-21 | 1947-07-21 | https://www.nytimes.com/1947/07/21/archives/mary-m-banning-becomes-fiancee-daughter-of-margaret-culkin-banning.html | MARY M. BANNING BECOMES FIANCEE; Daughter of Margaret Culkin Banning Will Be Married to Gardner Friedlander | True | | | C1B 87130 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/billy-gibson-dies-waged-fighters-handled-tunney-and-leonard-in.html | BILLY GIBSON DIES; WAGED FIGHTERS; Handled Tunney and Leonard in Successful Ring Careers ;" uAlso Was Promoter | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/bromwich-the-forgotten-man.html | Bromwich -- The Forgotten Man | True | By Allison Danzig | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/roosevelt-files-are-us-property-not-part-of-his-estate-judge-rules.html | Roosevelt Files Are U.S. Property, Not Part of His Estate, Judge Rules; ROOSEVELT PAPERS HELD U.S. PROPERTY | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/mrs-a-r-brubacher.html | MRS. A. R. BRUBACHER | True | 1 Special to thz new york times, | | C1B 87355 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/arab-states-brief-set-for-u-n-inquiry.html | ARAB STATES BRIEF SET FOR U. N. INQUIRY | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/queens-buses-run-as-mayor-assails-outlaw-strikers-service-is.html | QUEENS BUSES RUN AS MAYOR ASSAILS 'OUTLAW' STRIKERS; Service Is Limited and Heavily Guarded but Is Expected to Be Normal in Week O'DWYER ATTITUDE BITTER Pledges Full Protection to End 'Disgraceful Conduct' -- Union Defends the Walkout QUEENS BUSES RUN AS STRIKE GOES ON PICKETS HARASS DRIVER AS BUS LEAVES TERMINAL | True | By William R. Conklin | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/colombia-offers-haven.html | Colombia Offers Haven | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/vatican-paper-urges-blocs-to-close-rift.html | VATICAN PAPER URGES BLOCS TO CLOSE RIFT | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/equipment-program-set-westinghouse-now-is-preparing-to-meet-farmers.html | EQUIPMENT PROGRAM SET; Westinghouse Now Is Preparing to Meet Farmers' Needs | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/mexican-meat-plant-to-open.html | Mexican Meat Plant to Open | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/troth-is-announced-of-betsey-w-smith.html | TROTH IS ANNOUNCED OF BETSEY W. SMITH | True | Special to thi new york times. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/trade-parley-aids-customsunion-aim-geneva-group-likely-to-allow.html | TRADE PARLEY AIDS CUSTOMS-UNION AIM; Geneva Group Likely to Allow Preference Duties if Intent Is to Assist Commerce TRADE PARLEY AIDS CUSTOMS-UNION AIM | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/improved-quality-marks-lamp-show-745-buyers-at-opening-favor-new.html | IMPROVED QUALITY MARKS LAMP SHOW; 745 Buyers at Opening Favor New Table and Floor Models to Retail at $10.95-$24.95 IMPROVED QUALITY MARKS LAMP SHOW | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/racing-officials-sentenced-to-jail-tanforan-company-inc-gets-90000.html | RACING OFFICIALS SENTENCED TO JAIL; Tanforan Company, Inc., Gets $90,000 Fine for Illegal Use of Building Materials | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/us-delegation-named-representatives-at-administrative-parley-in.html | U.S. DELEGATION NAMED; Representatives at Administrative Parley in Berne Announced | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/frederick-c-hack-70-realty-legal-expert.html | FREDERICK C. HACK, 70, REALTY LEGAL EXPERT | True | I- Special toth* JrtwTour Tores. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/indias-assembly-favors-republic-committee-on-union-outlines.html | INDIA'S ASSEMBLY FAVORS REPUBLIC; Committee on Union Outlines Structure of Federation That Is to Be Organized | True | By Robert Trumbullspecial To the New York Times. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/retrial-denied-chandler-treason-sentence-to-be-passed-on-exnewsman.html | RETRIAL DENIED CHANDLER; Treason Sentence to Be Passed on Ex-Newsman July 30 | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/refinancing-date-shifted.html | Refinancing Date Shifted | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/da-quarles-in-new-post.html | D.A. Quarles in New Post | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/business-note.html | BUSINESS NOTE | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/takes-teaching-job-at-70-bradford-seeking-post-as-young-man-goes-to.html | TAKES TEACHING JOB AT 70; Bradford, Seeking Post as 'Young Man,' Goes to Manhattan | True | | | C1B 87355 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/traffic-accidents-drop-total-for-week-shows-increase-in-injuries-in.html | TRAFFIC ACCIDENTS DROP; Total for Week Shows Increase in Injuries in City | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/ousted-police-chief-wins-point.html | Ousted Police Chief Wins Point | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/breaks-world-swim-mark.html | Breaks World Swim Mark | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/jack-oakie-to-marry-actress.html | Jack Oakie to Marry Actress | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/lipscomb-play-now-lady-maria.html | Lipscomb Play Now 'Lady Maria' | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/phils-rout-pirates-81-six-runs-in-first-inning-help-blue-jays-win.html | PHILS ROUT PIRATES, 8-1; Six Runs in First Inning Help Blue Jays Win Night Game | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/market-wide-exhibit-due-in-chicago-aug-4.html | MARKET-WIDE EXHIBIT DUE IN CHICAGO AUG. 4 | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/civic-groups-fear-bribe-whitewash-ready-to-ask-dewey-aid-in-police.html | CIVIC GROUPS FEAR BRIBE 'WHITEWASH'; Ready to Ask Dewey Aid in Police Inquiry -- Queens Jury Gets Charges Today CIVIC GROUPS FEAR BRIBE 'WHITEWASH' | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/shinwell-gibes-at-editors-on-the-newspaper-habit.html | Shinwell Gibes at Editors On the Newspaper Habit | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/morrison-charts-trade-unit-course-tells-economic-planning-board-it.html | MORRISON CHARTS TRADE UNIT COURSE; Tells Economic Planning Board It Should Be 'Eyes and Ears' of British Government | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/moves-into-new-home.html | MOVES INTO NEW HOME | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/will-leaves-cluett-peabody.html | Will Leaves Cluett, Peabody | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/excerpts-from-president-trumans-midyear-report-to-congress-on-the.html | Excerpts From President Truman's Midyear Report to Congress on the Country's Economy | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/foreign-silver-price-reduced.html | Foreign Silver Price Reduced | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/ship-line-nets-4146424-cunard-white-star-declares-10-dividend-on.html | SHIP LINE NETS $4,146,424; Cunard White Star Declares 10% Dividend on 1946 Profit | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/fireworks-at-coney-tonight.html | Fireworks at Coney Tonight | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/house-backs-warship-changes.html | House Backs Warship Changes | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/new-rent-ruling-by-regional-orc-leases-embodying-voluntary.html | NEW RENT RULING BY REGIONAL ORC; Leases Embodying 'Voluntary' Increases Valid Where Such Supersede Unexpired Ones BASS REVERSES SCHILLER Action Taken After a Protest Made by Landlord Group to Housing Expediter | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/mrs-rose-d-w-merriam.html | MRS. ROSE D. W. MERRIAM | True | Special to thb Nsw york times. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/aged-missionary-on-long-sail.html | Aged Missionary on Long Sail | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/us-will-clarify-austrian-aid-plan-officials-in-vienna-indicate-they.html | U.S. WILL CLARIFY AUSTRIAN AID PLAN; Officials in Vienna Indicate They Will Invite Others to Check on Relief Use | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/strong-in-fold-for-1947-ahwesh-exduquesne-star-also-signed-by.html | STRONG IN FOLD FOR 1947; Ahwesh, Ex-Duquesne Star, Also Signed by Football Giants | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/colony-action-demanded-un-gets-telegram-accusing-french-and-dutch.html | COLONY ACTION DEMANDED; U.N. Gets Telegram Accusing French and Dutch | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/2-die-in-japan-in-air-collision.html | 2 Die in Japan in Air Collision | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/health-in-latin-america-work-of-two-interamerican-groups-is.html | Health in Latin America; Work of Two Inter-American Groups Is Described and Their Extension Asked | | ARTHUR R. HARRIS, Colonel, U.S.A. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/j-mortimer-vanderbilt.html | J. MORTIMER VANDERBILT | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/rubber-footwear-heads-for-record-hood-division-sales-manager-sees.html | RUBBER FOOTWEAR HEADS FOR RECORD; Hood Division Sales Manager Sees No Cut in Purchases, Called Best in 20 Years | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/success-predicted-for-airports-here-law-new-operational-chief-takes.html | SUCCESS PREDICTED FOR AIRPORTS HERE; Law, New Operational Chief, Takes Office and Tells of Experience in Washington | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/michael-weigand-a.html | MICHAEL WEIGAND a | True | Special to thc Niwyork timm. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/william-a-kiley.html | WILLIAM A. KILEY | True | Special to Tire Nrwyokjc Trass. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/stateless-family-held-illness-of-one-of-seven-children-delays.html | STATELESS FAMILY HELD; Illness of One of Seven Children Delays Visitors to U.S. | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/feather-defeated-by-stanley-sloop-knapp-at-helm-of-bumble-bee-for.html | FEATHER DEFEATED BY STANLEY SLOOP; Knapp at Helm of Bumble Bee for 49-Second Triumph in International Class 375 CRAFT SAIL ON SOUND Auley, Spindrift Take Close Race Week Contests -- Star Magic Larchmont Victor | True | By James Robbinsspecial To the New York Times. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/tazewell-p-priddie.html | TAZEWELL P. PRIDDIE | True | Special to thi newyork times. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/cuts-heating-pad-prices-20.html | Cuts Heating Pad Prices 20% | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/dangles-over-courtyard-porter-60-on-cable-is-rescued-by-police.html | DANGLES OVER COURTYARD; Porter, 60, on Cable, Is Rescued by Police After 30 Minutes | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/for-the-common-defense.html | FOR THE COMMON DEFENSE | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/meyerujohnson.html | Meyerulohnson | True | Special to Tas new yqbk timzs. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/church-parley-on-today-1500-representatives-in-oslo-for-christian.html | CHURCH PARLEY ON TODAY; 1,500 Representatives in Oslo for Christian Youth Session | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/at-t-withdraws-television-rate-bid.html | A.T. & T. WITHDRAWS TELEVISION RATE BID | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/dr-c-hinton-dies-morgan-minister-formerly-rector-of-st-johns-of.html | DR. C. HINTON DIES; MORGAN MINISTER; Formerly Rector of St. John's of Lattingtown -- Had Served After First World War | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/paris-now-questions-albania-on-un-bid.html | PARIS NOW QUESTIONS ALBANIA ON U.N. BID | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/stamp-to-honor-king-haakon.html | Stamp to Honor King Haakon | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/paper-production-up-923-capacity-slightly-below-same-week-of-last.html | PAPER PRODUCTION UP; 92.3% Capacity Slightly Below Sime Week of Last Year | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/new-copper-pieces-designed-for-use-combination-candlereflector-and.html | NEW COPPER PIECES DESIGNED FOR USE; Combination Candle-Reflector and Tray by Don Kirtland Included in Group Here | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/mortgage-bill-approved-senate-group-acts-on-measure-already-passed.html | MORTGAGE BILL APPROVED; Senate Group Acts on Measure Already Passed by House | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/the-ways-and-works-of-robert-p-patterson.html | The Ways and Works of Robert P. Patterson | | By Arthur Krock | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/vote-frauds-bill-kept-stalemated-taft-says-sitting-tonight-is.html | VOTE FRAUDS BILL KEPT STALEMATED; Taft Says Sitting Tonight Is Possible, but Indicates Doubt of Forcing Senate Poll VOTE-FRAUD STUDY KEPT STALEMATED | | By Clayton Knowlesspecial To the New York Times. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/us-ships-show-decline-in-may-foreign-trade.html | U.S. Ships Show Decline In May Foreign Trade | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/passes-marketing-bill-house-measure-permits-growers-to-hold.html | PASSES MARKETING BILL; House Measure Permits Growers to Hold Organization Intact | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/eaton-disputes-connally.html | Eaton Disputes Connally | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/miss-mary-flexner-sistprof-educators.html | MISS MARY FLEXNER, SISTpROF EDUCATORS | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/safeway-stores-sales-up-412.html | Safeway Stores Sales Up 41.2% | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/rail-financing-planned-illinois-central-asks-authority-for-4400000.html | RAIL FINANCING PLANNED; Illinois Central Asks Authority for $4,400,000 Issue | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/bath-me-observes-charter-centenary.html | BATH, ME., OBSERVES CHARTER CENTENARY | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/3d-party-aim-laid-to-us-communists-leader-of-patriotic-societies.html | 3D PARTY AIM LAID TO U.S. COMMUNISTS; Leader of Patriotic Societies Tells House Group Wallace Probably Would Head It | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/mayor-and-joseph-confer-on-fares-board-of-estimate-arranges-fourth.html | MAYOR AND JOSEPH CONFER ON FARES; Board of Estimate Arranges Fourth Session Tomorrow on Transit Problem CIO TO OFFER POLL RESULT 89 Per Cent Ballot in Favor of Keeping Five-Cent Ride, Union Council Says | True | | | C1B 87355 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/cheaper-nutrition-world-study-aim-un-names-a-committee-from-12.html | CHEAPER NUTRITION WORLD STUDY AIM; U.N. Names a Committee From 12 Countries to Advise on Best Aid at Least Cost | | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/1564000-enrolled-in-lutheran-synod-behnken-renamed-president.html | 1,564,000 ENROLLED IN LUTHERAN SYNOD; Behnken, Renamed President, Reports Record Fund-Raising by the Missouri-Ohio Group | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/defends-practices-at-ftc-fur-hearing-rosenman-calls-trade-rules.html | DEFENDS PRACTICES AT FTC FUR HEARING; Rosenman Calls Trade Rules Small Lines' Only Means to Combat Combines DEFENDS PRACTICES AT FTC FUR HEARING | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/service-pay-tax-backed-house-sends-to-senate-a-bill-to-end.html | SERVICE PAY TAX BACKED; House Sends to Senate a Bill to End Exemptions | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/singapore-is-the-lisbon-of-the-indonesian-clash.html | Singapore Is the 'Lisbon' Of the Indonesian Clash | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/yard-strike-goes-on-todd-seeks-new-pact.html | YARD STRIKE GOES ON; TODD SEEKS NEW PACT | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/major-ralph-teabeau.html | MAJOR RALPH TEABEAU | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/miami-taxes-transients-ordinance-levies-5-on-hotel-and-apartment.html | MIAMI TAXES TRANSIENTS; Ordinance Levies 5% on Hotel and Apartment Bills | | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/premier-of-tunisia-assumes-his-office.html | PREMIER OF TUNISIA ASSUMES HIS OFFICE | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/asset-purchase-bill-sidetracked-in-house.html | ASSET PURCHASE BILL SIDETRACKED IN HOUSE | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/mrs-mayme-smith.html | MRS. MAYME SMITH | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/sun-oil-increases-prices.html | Sun Oil Increases Prices | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/curb-notes.html | CURB NOTES | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/psjmsghley-i-becomes-fiancee-9-jgs-aduate-of-the-erskine-school-ts.html | psj.-m.sghley i becomes fiancee; * ^9 JGS aduate of the Erskine School Ts Betrothed to T. J. Oakley Rhlnelander 2d, Ex-AAF | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/action-by-congress-urged.html | Action By Congress Urged | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/treasury-accepts-tenders.html | Treasury Accepts Tenders | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/brooks-in-front-by-2-late-rallies-drive-out-walters-red-ace-to-win.html | BROOKS IN FRONT BY 2 LATE RALLIES; Drive Out Walters, Red Ace, to Win First, 7-4 -- Edwards' Hit Decides Second, 4-3 NOW LEAD BY FOUR GAMES Furillo and Walker Batter Homers Before 35,092, the Season's Record Crowd | True | By Roscoe McGowen | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/king-seen-target-of-rumanian-reds-communists-expected-to-seek-curbs.html | KING SEEN TARGET OF RUMANIAN REDS; Communists Expected to Seek Curbs on Authority and Possibly His Removal | True | By W.h. Lawrencespecial To the New York Times. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/nathan-e-lubow.html | NATHAN E. LUBOW | True | Sped*! to th newToxic Tons- | | C1B 87355 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/betting-and-attendance-take-drop-at-4-ny-tracks-survey-shows.html | Betting and Attendance Take Drop At 4 N.Y. Tracks, Survey Shows; Wagering Is More Than 12% Behind Last Year -- Crowds 164,993 Less as the Season Halfway Mark Nears | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/us-voices-regret-over-java-battle-no-action-likely-at-this-time.html | U.S. VOICES REGRET OVER JAVA BATTLE; No Action Likely at This Time, However -- Anxiety Is Felt Among British Officials | | By Harold B. Hintonspecial To the New York Times. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/mrs-torgersons-80-gains-medal-in-state-title-golf-tournament.html | Mrs. Torgerson's 80 Gains Medal In State Title Golf Tournament | | By Maureen Orcuttspecial To the New York Times. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/merger-plan-rejected-senate-turns-down-the-house-version-seeks.html | MERGER PLAN REJECTED; Senate Turns Down the House Version, Seeks Compromise | | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/net-earnings-doubled-hercules-powder-shows-profit-of-7312900-for.html | NET EARNINGS DOUBLED; Hercules Powder Shows Profit of $7,312,900 for Half Year | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/one-in-five-rejected-in-jersey.html | One in Five Rejected in Jersey | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/small-automatic-dishwashers-available-order-backlog-is-large-on.html | Small Automatic Dishwashers Available; Order Backlog Is Large on Standard Types | True | By Jane Nickerson | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/bonnet-voices-optimism.html | Bonnet Voices Optimism | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/boston-overcomes-bombers-in-tenth-braves-win-43-on-wild-throw-by.html | BOSTON OVERCOMES BOMBERS IN TENTH; Braves Win, 4-3, on Wild Throw by Lyons -- Frick Dedicates 15 Plaques Before 12,000 | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/jersey-may-forbid-forced-spending.html | JERSEY MAY FORBID FORCED SPENDING | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/rubber-rises-in-price-news-from-java-boosts-other-items-in.html | RUBBER RISES IN PRICE; News From Java Boosts Other Items in Singapore Market | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/big-union-fund-sought-city-cio-wants-it-mainly-for-its-fight-on.html | BIG UNION FUND SOUGHT; City CIO Wants It Mainly for Its Fight on Taft-Hartley Law | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/mayor-and-quayle-juggle-fire-post-confer-on-selecting-new-chief-but.html | MAYOR AND QUAYLE JUGGLE FIRE POST; Confer on Selecting New Chief but O'Dwyer Insists That Commissioner Make Choice BURKE HEADS ELIGIBLES Deputy Recently Transferred to Limited Service Has the Backing of Veterans | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/chagrin-in-britain.html | Chagrin in Britain | True | By Herbert L. Matthewsspecial to the New York Times. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/boy-6-admits-killing-of-2-babies-in-ohio.html | BOY, 6, ADMITS KILLING OF 2 BABIES IN OHIO | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/lustig-conviction-upheld-on-appeal-circuit-judges-confirm-prison.html | LUSTIG CONVICTION UPHELD ON APPEAL; Circuit Judges Confirm Prison Terms for Restaurateur, His Nephew and Sobel | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/jews-reshipment-inflames-zionists-palestine-tension-near-peak-as.html | JEWS RESHIPMENT INFLAMES ZIONISTS; Palestine Tension Near Peak as Terror Rises -- London and Commissioner at Odds JEWS RESHIPMENT INFLAMES ZIONISTS | | By Gene Currivanspecial To the New York Times. | | C1B 87355 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/8136000-earned-by-general-foods-net-for-six-months-compares-with-to.html | $8,136,000 EARNED BY GENERAL FOODS; Net for Six Months Compares With Total of $8,936,000 in First Half of 1946 EQUAL TO $1.46 A SHARE Dollar Sales Are $189,435,000 -- Reduced Profit Is Laid to Price Adjustments | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/outdoor-ad-courses-stressed.html | Outdoor Ad Courses Stressed | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/unlisted-privileges-extended.html | Unlisted Privileges Extended | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/hesse-gem-return-began-army-turns-over-1500000-jewels-to-customs.html | HESSE GEM RETURN BEGUN; Army Turns Over $1,500,000 Jewels to Customs Bureau | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/to-fight-commuter-rise-new-rochelle-mayor-invites-municipalities-to.html | TO FIGHT COMMUTER RISE; New Rochelle Mayor Invites Municipalities to Organize | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/envoys-at-meeting-of-womens-clubs.html | ENVOYS AT MEETING OF WOMEN'S CLUBS | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/american-revises-football-listings-league-will-field-7-teams-as.html | AMERICAN REVISES FOOTBALL LISTINGS; League Will Field 7 Teams as Akron Is Not Replaced -- 35 Games on Card | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/john-f-burwell.html | JOHN F. BURWELL | True | I Special to Tin new yowc Tmis. I | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/louis-frankel.html | LOUIS FRANKEL | True | Special to Tax Nrw york tikes. I | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/easing-develops-on-stock-market-key-issues-in-industrials-lose.html | EASING DEVELOPS ON STOCK MARKET; Key Issues in Industrials Lose Ground in Dullest Session Since Late in June CARRIERS SHOW STRENGTH Some Register Major Gains, but Composite Rate Drops 0.57 Point on the Day | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/cincinnati-sells-4000000-issue-jp-morgan-kidder-peabody-group-wins.html | CINCINNATI SELLS $4,000,000 ISSUE; J.P. Morgan, Kidder Peabody Group Wins Award With Bid of 101.407 for 1 1/2s | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/houses-in-brooklyn-pass-to-new-owners.html | HOUSES IN BROOKLYN PASS TO NEW OWNERS | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/lead-for-wyoming-credited-to-dewey-senator-robertson-sees-gains-by.html | LEAD FOR WYOMING CREDITED TO DEWEY; Senator Robertson Sees Gains by Taft -- Governor Visits Soil-Saving Projects | True | By Leo Eganspecial To the New York Times. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/southern-pacific-strike-on-3500-engineers-defy-board-but.html | Southern Pacific Strike On, 3,500 Engineers Defy Board; But Brotherhood Spokesman Snys Tentative Peace Basis Is Reached -- Noted Transcontinental Trains Halt STRIKE CRIPPLES SOUTHERN PACIFIC | True | By the United Press. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/sokolovsky-gets-lenin-order.html | Sokolovsky Gets Lenin Order | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/frick-decision-deferred-ruling-on-disputed-homer-put-off-till-later.html | FRICK DECISION DEFERRED; Ruling on Disputed Homer Put Off Till Later in Week | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/mrs-henry-m-fox-has-a-son.html | Mrs. Henry M. Fox Has a Son | True | | | C1B 87355 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/truman-names-delegates-to-next-general-assembly.html | Truman Names Delegates To Next General Assembly | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/assistant-rabbi-appointed.html | Assistant Rabbi Appointed | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/rail-arbitration-backed-operators-and-17-unions-agree-in-principle.html | RAIL ARBITRATION BACKED; Operators and 17 Unions Agree in Principle to Study Rise | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/gypsy-freed-in-germany.html | Gypsy Freed in Germany | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/fashion-designer-asks-piracy-ban-rentners-charge-of-copying-of.html | FASHION DESIGNER ASKS 'PIRACY' BAN; Rentner's Charge of Copying of Original Styles Confirmed by Others in Industry | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/boy-gets-electric-shock-is-thrown-30-feet-to-long-island-tracks-in.html | BOY GETS ELECTRIC SHOCK; Is Thrown 30 Feet to Long Island Tracks in Brooklyn Cut | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/attlees-leave-for-glasgow.html | Attlees Leave for Glasgow | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/appeal-made-to-britons.html | Appeal Made to Britons | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/brokerage-hearing-opens-maritime-commission-takes-up-ban-on.html | BROKERAGE HEARING OPENS; Maritime Commission Takes Up Ban on Forwarders' Fees | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/price-of-tea-raised-12c-pound-by-lipton.html | PRICE OF TEA RAISED 12C POUND BY LIPTON | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/joseph-m-melroy.html | JOSEPH M. M'ELROY | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/union-voids-nostrike-clauses.html | Union Voids No-Strike Clauses | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/war-in-indonesia.html | WAR IN INDONESIA | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/joao-r1beiro-de-barros.html | JOAO R1BEIRO DE. BARROS | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/trade-with-france-dominated-by-us-french-customs-data-for-half-show.html | TRADE WITH FRANCE DOMINATED BY U.S.; French Customs Data for Half Show This Nation Sent 36% of Total Against 11% in '39 | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/steel-scrap-rises-5-a-ton-in-chicago-increase-in-philadelphia-only.html | STEEL SCRAP RISES $5 A TON IN CHICAGO; Increase in Philadelphia Only 50 Cents -- Composite Price Within $1 of Year's Peak | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/preservation-of-landmarks.html | Preservation of Landmarks | True | WM. ADAMS DELANO, | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/bill-on-home-loans-approved.html | Bill on Home Loans Approved | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/girl-aided-at-sea-to-be-here-today-two-halifax-doctors-rushed-to.html | GIRL AIDED AT SEA TO BE HERE TODAY; Two Halifax Doctors, Rushed to Liner De Grasse, See 50-50 Chance for Recovery | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/joke-about-bank-theft-costs-policeman-250-special-to-the-new-york.html | Joke About Bank Theft Costs Policeman $250; Special to THE NEW YORK TIMES. | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/slovak-priest-a-red-fights-church-lands.html | SLOVAK PRIEST, A RED, FIGHTS CHURCH LANDS | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/restaurant-ejects-turtle.html | Restaurant Ejects Turtle | True | | | C1B 87355 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/world-bank-seeks-data-on-its-bonds-dealers-are-asked-to-account-for.html | WORLD BANK SEEKS DATA ON ITS BONDS; Dealers Are Asked to Account for Distribution Geographically and by Customer Type COUNTER TRADING IN LEAD Officials Report No Moves to Withdraw Loan Applications by Russian Satellites | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/john-rademacher.html | JOHN RADEMACHER | True | Speei&l to tbi new york timis. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/william-fimell-bell-historian-64-phone-laboratories-adviser-on.html | WILLIAM FiMELL,' BELL HISTORIAN, 64; Phone Laboratories Adviser .on System's Relics Is Deadu Planned Displays at Fairs | True | Special to tbx N1/2w Tonic Tnaa. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/warners-to-film-the-turquoise-studio-revives-plans-to-do-picture-on.html | WARNERS TO FILM 'THE TURQUOISE'; Studio Revives Plans to Do Picture on Seton's Novel--Harry Brown Scenarist | True | By Thomas F. Bradyspecial To The New York Times. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/carol-in-new-plea-in-rio-asks-exception-to-divorce-law-to-enable.html | CAROL IN NEW PLEA IN RIO; Asks Exception to Divorce Law to Enable Wedding | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/safe-yields-loot-put-at-250000-auction-rooms-on-ocean-city.html | SAFE YIELDS LOOT PUT AT $250,000; Auction Rooms on Ocean City Boardwalk Robbed by Gang That Leaves No Clues | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/harry-s-fitch.html | HARRY S. FITCH | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/walcott-accepts-terms.html | Walcott Accepts Terms | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/knicks-quintet-signs-kuka.html | Knicks Quintet Signs Kuka | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/books-and-authors.html | Books and Authors | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/leases-on-madison-ave-confectioner-gets-last-store-in-new-minskoff.html | LEASES ON MADISON AVE.; Confectioner Gets Last Store in New Minskoff Building | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/frederick-b-beach.html | FREDERICK B. BEACH | True | Special to the new Youc times. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/ticonderoga-first-to-finish-in-thrash-366mile-run-delayed-in-hunt.html | TICONDEROGA FIRST TO FINISH IN THRASH; 366-Mile Run Delayed in Hunt for a Missing Lightship in Fog Off Halifax Harbor | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/cartier-annexes-decision.html | Cartier Annexes Decision | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/frozenfood-measure-adopted.html | Frozen-Food Measure Adopted | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/cara-mia-winner-in-mackinac-race-karas-sloops-corrected-time-beats.html | CARA MIA WINNER IN MACKINAC RACE; Karas Sloop's Corrected Time Beats Royono III, Scratch Yawl, Which Leads Fleet | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/son-born-to-frank-b-muhlfelds.html | Son Born to Frank B. Muhlfelds | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/dutch-state-position.html | Dutch State Position | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/william-w-britton.html | WILLIAM W. BRITTON | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/three-raids-by-guerrillas-from-yugoslavia-reported-by-athens.html | Three Raids by Guerrillas From Yugoslavia Reported by Athens Government and Press | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/indian-staff-in-moscow.html | Indian Staff in Moscow | True | | | C1B 87355 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/205000-loan-on-queens-suites.html | $205,000 Loan on Queens Suites | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/savings-increased-by-8-12-billion-in-46.html | SAVINGS INCREASED BY 8 1/2 BILLION IN '46 | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/2-concerns-to-build-30000000-oil-unit.html | 2 CONCERNS TO BUILD $30,000,000 OIL UNIT | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/4-killed-in-british-train-wreck.html | 4 Killed in British Train Wreck | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/disputes-of-western-allies-hold-up-recovery-of-ruhr-clashes-on-mine.html | Disputes of Western Allies Hold Up Recovery of Ruhr; Clashes on Mine Ownership and Level of Industry Affect Marshall Plan | True | By James Restonspecial To the New York Times. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/spring-rayon-color-card-issued.html | Spring Rayon Color Card Issued | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/british-food-aide-out-after-slur-on-jews.html | BRITISH FOOD AIDE OUT AFTER SLUR ON JEWS | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/doctors-to-survey-us-nursing-needs.html | DOCTORS TO SURVEY U.S. NURSING NEEDS | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/weeks-steel-operations-set-for-16-point-increase.html | Week's Steel Operations Set for 1.6 Point Increase | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/dutch-disturbed-by-clash-in-java-use-of-force-plainly-disliked-but.html | DUTCH DISTURBED BY CLASH IN JAVA; Use of Force Plainly Disliked, but Government is Backed by All Except Communists | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/strachey-denies-wheat-dispute.html | Strachey Denies Wheat Dispute | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/plan-catholic-press-network.html | Plan Catholic Press Network | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/servo-knocks-out-singleton.html | Servo Knocks Out Singleton | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/entry-to-un-threatened.html | Entry to U.N. Threatened | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/talks-urged-to-aid-power-act-change-house-group-proposes-state.html | TALKS URGED TO AID POWER ACT CHANGE; House Group Proposes Slate, Federal Agencies Confer With Electric Utilities | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/house-backs-airport-transfer.html | House Backs Airport Transfer | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/albert-gee.html | ALBERT GEE | True | Sped*' to thi Nrw yosk times. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/mrs-todd-overcomes-miss-hart-to-annex-tennis-title-at-paris.html | Mrs. Todd Overcomes Miss Hart To Annex Tennis Title at Paris; Californian Beats Miami Star, 6-3, 3-6, 6-4 -- Top-Seeded Brown Turns Back Borren in Men's Singles -- Patty Triumphs | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/dunham-leaves-portugal.html | Dunham Leaves Portugal | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/reuther-scores-steel-industry.html | Reuther Scores Steel Industry | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/business-world.html | BUSINESS WORLD | True | | | C1B 87355 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/boy-4-drowns-in-bronx.html | Boy, 4, Drowns in Bronx | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/edward-b-clark.html | EDWARD B. CLARK. | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/russians-purging-german-leaders.html | RUSSIANS PURGING GERMAN LEADERS | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/weather-delays-test-run-superfortresses-bombing-rehearsal-near.html | WEATHER DELAYS TEST RUN; Superfortresses' Bombing Rehearsal Near Bremen Put Off | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/exmufti-visits-abd-el-krim.html | Ex-Mufti Visits Abd el Krim | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/life-losing-sting-in-elizabeth-area-as-war-against-mosquitoes-gains.html | Life Losing Sting in Elizabeth Area As War Against Mosquitoes Gains; ' Fifth Freedom' (Freedom From Pests) Hailed by Residents -- Rainfall, Drainage and Spraying Destroy Insects | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/looking-forward-to-world-scout-jamboree-in-france.html | LOOKING FORWARD TO WORLD SCOUT JAMBOREE IN FRANCE | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/eviction-by-us-stayed-court-permits-housing-tenant-to-remain.html | EVICTION BY U.S. STAYED; Court Permits Housing Tenant to Remain Pending Trial | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/waa-increases-export-setup.html | WAA Increases Export Set-up | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/marthur-praised-by-labor-mission-wftu-unit-including-russian.html | M'ARTHUR PRAISED BY LABOR MISSION; WFTU Unit, Including Russian, Acclaims His Work in Putting Japan Back on Feet | True | North American Newspaper Alliance. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/economic-report-no-2.html | ECONOMIC REPORT NO. 2 | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/alters-chelsea-houses-seminary-provides-quarters-for-three-faculty.html | ALTERS CHELSEA HOUSES; Seminary Provides Quarters for Three Faculty Families | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/sees-waa-surplus-close-to-sellout-littlejohn-claims-nearly-70-of-27.html | SEES WAA SURPLUS CLOSE TO 'SELL-OUT'; Littlejohn Claims Nearly 70% of 27 Billions Has Been Sold in One Year in Office ANSWERS HOUSE CRITICISM Truman Backs Administrator on Record of $1,900,000,000 Paid Treasury Since July SEES WAA SURPLUS CLOSE TO 'SELL-OUT' | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/home-run-becomes-triple.html | Home Run Becomes Triple | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/rites-for-r-l-owen.html | RITES FOR R. L. OWEN | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/granite-workers-end-strike.html | Granite Workers End Strike | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/beck-at-70-shares-public-links-lead-dostert-and-crossley-also-go.html | BECK, AT 70, SHARES PUBLIC LINKS LEAD; Dostert and Crossley Also Go Two Under Par -- Marlowe, Oliveri, Boyle Card 71 | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/ferrer-is-sought-by-company-of-12-stage-group-calls-upon-actor-to.html | FERRER IS SOUGHT BY COMPANY OF 12; Stage Group Calls Upon Actor to Star in Production Next Week at City Center | True | By Lester Bernstein | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/florida-chief-asks-negro-police.html | Florida Chief Asks Negro Police | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/hotel-fire-routs-100-15-firemen-6-guests-treated-for-smoke.html | HOTEL FIRE ROUTS 100; 15 Firemen, 6 Guests Treated for Smoke Inhalation | True | | | C1B 87355 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/business-failures-show-rise.html | Business Failures Show Rise | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/firemen-elected-in-runoff.html | Firemen Elected in Run-off | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/last-gar-vet-takes-to-air.html | Last G.A.R. Vet Takes to Air | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/3-china-divisions-will-get-us-help-youth-corps-troops-to-learn.html | 3 CHINA DIVISIONS WILL GET U.S. HELP; Youth Corps Troops to Learn American Army Methods at New Formosa Center | | By Benjamin Wellesspecial To the New York Times. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/miss-e-f-brigham-engaged-to-marry-student-at-union-theological.html | MISS E. F. BRIGHAM ENGAGED TO MARRY; Student at Union Theological Seminary Fiancee of Edwin Rooney, Navy Ex-Officer | | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/mutual-life-buys-englewood-flats-deal-involves-two-30family.html | MUTUAL LIFE BUYS ENGLEWOOD FLATS; Deal Involves Two 30-Family Buildings -- Work Started on Elizabeth Suites | | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/french-gain-hope-on-german-curbs-observers-believe-that-us-and.html | FRENCH GAIN HOPE ON GERMAN CURBS; Observers Believe That U.S. and Britain Will Hold Down Industrial Output Level | | By Harold Callenderspecial To the New York Times. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/higher-rates-asked-by-four-ship-lines.html | HIGHER RATES ASKED BY FOUR SHIP LINES | | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/public-address-use-in-schools-proposed.html | PUBLIC ADDRESS USE IN SCHOOLS PROPOSED | | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/400-nudists-are-sent-scampering-for-cover-as-peeping-toms-in-planes.html | 400 Nudists Are Sent Scampering for Cover As Peeping Toms in Planes Stunt Over Camp | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/priority-asked-for-gi-mothers.html | Priority Asked for GI Mothers | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/child-posture-study-urged-by-osteopath.html | CHILD POSTURE STUDY URGED BY OSTEOPATH | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/mrs-william-a-oti8-.html | MRS. WILLIAM A. OTI8 , | True | Special to the newyork tim1/2. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/liberals-to-shun-hungarian-ballot-last-organized-opposition-to.html | LIBERALS TO SHUN HUNGARIAN BALLOT; Last Organized Opposition to Communist-Led Regime Will Disappear Today | True | By John MacCormacspecial To the New York Times. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/navy-tries-man-accused-by-pws-courtmartial-here-will-hear-charges.html | NAVY TRIES MAN ACCUSED BY PW'S; Court-Martial Here Will Hear Charges of Maltreatment of Fellow Prisoners | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/will-not-visit-london.html | Will Not Visit London | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/girl-scouts-see-philadelphia.html | Girl Scouts See Philadelphia | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/flagstad-signed-by-chicago-opera-soprano-will-appear-nov-16-in.html | FLAGSTAD SIGNED BY CHICAGO OPERA; Soprano Will Appear Nov. 16 in 'Tristan und Isolde' -- Rodzinski to Conduct | | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/mrs-ulysses-brewster.html | MRS. ULYSSES BREWSTER | True | Soecial to the Niwyomc tjmis. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/volcanic-gas-kills-many-in-nicaragua.html | Volcanic Gas Kills Many in Nicaragua | True | By the United Press. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/jersey-city-victor-54-pitcher-ayers-hits-home-run-in-ninth-to-beat.html | JERSEY CITY VICTOR, 5-4; Pitcher Ayers Hits Home Run in Ninth to Beat Buffalo | True | | | C1B 87355 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/groves-disclaims-atom-dissension-wartime-bomb-producer-on-armys.html | GROVES DISCLAIMS ATOM DISSENSION; Wartime Bomb Producer, on Army's Request, Decries Attacking Commission | True | By Anthony Levierospecial To the New York Times. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/markets-close-strong-on-grains-september-corn-up-6-cents-a-bushel-a.html | MARKETS CLOSE STRONG ON GRAINS; September Corn Up 6 Cents a Bushel at One Time to New Seasonal High | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/exarmy-aide-tells-of-finding-frau-bormann-dying-of-cancer-telegram.html | Ex-Army Aide Tells of Finding Frau Bormann Dying of Cancer; Telegram From Hitler's Deputy Indicates tie Died in Berlin, Slave Laborer Who Fled From Nazis in 1945 Reveals | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/17-killed-in-crash-of-argentine-plane.html | 17 KILLED IN CRASH OF ARGENTINE PLANE | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/women-in-british-zone-apathetic-to-franchise.html | Women in British Zone Apathetic to Franchise | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/yiscodnt-lee-78-med-statesman-head-of-food-board-in-first-world-war.html | YISCODNT LEE, 78, MED STATESMAN; Head of Food Board in First World War DiesuHe Helped Found Washington Shrine | True | I * Special to th New Youc Ton*.. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/auto-steel-shortage-leaves-115000-idle.html | Auto Steel Shortage Leaves 115,000 Idle | True | By the United Press. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/new-bacteria-bait-built-in-test-tube-analogue-of-biotin-but-minus.html | NEW BACTERIA BAIT BUILT IN TEST TUBE; Analogue of Biotin, but Minus Life Factor, Synthesized to Fool Germs and Cells SPUR TO RESEARCH IN VIEW Report by Pittsburgh Chemist to London Seminar Raises Hopes for Cancer Study | True | By William L. Laurencespecial To the New York Times. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/schooner-dolphin-ii-is-victor-in-californiatohonolulu-race-morgan.html | Schooner Dolphin II Is Victor In California-to-Honolulu Race; Morgan Craft Gains Governor of Hawaii Trophy on Corrected Handicap Time -- Fairweather Next, Chubasco 3d | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/snyder-starts-flight-to-brazil.html | Snyder Starts Flight to Brazil | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/quits-queens-surrogates-office.html | Quits Queens Surrogate's Office | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/benjamin-cohen-of-brain-trust-resigns-state-department-post-bv.html | Benjamin Cohen of 'Brain Trust' Resigns State Department Post; B.V. COHEN LEAVES STATE DEPARTMENT NOMINATED FOR POST | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/mrs-james-smith.html | MRS. JAMES SMITH | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/campaign-pushed-to-free-indians-senator-butler-files-measures.html | CAMPAIGN PUSHED TO 'FREE' INDIANS; Senator Butler Files Measures Supplementing Morse Plan for Tribe in Oregon | True | By Bess Furmanspecial To the New York Times. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/millard-b-kennedy.html | MILLARD B. KENNEDY | True | Special to thi N1/2w yokk TtM1/2e. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/woodpulp-imports-up-216677-tons-reported-in-june-against-150216.html | WOODPULP IMPORTS UP; 216,677 Tons Reported in June Against 150,216 Year Ago | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/barnes-in-new-post-he-is-appointed-foreign-affairs-deputy-at.html | BARNES IN NEW POST; He Is Appointed Foreign Affairs Deputy at National War College | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/costa-ricans-protest-opposition-defies-president-by-holding.html | COSTA RICANS PROTEST; Opposition Defies President by Holding Demonstration | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/steel-index.html | Steel Index | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/joan-morrisettes-troth-elizabeth-girl-to-become-bride-of-elmer.html | JOAN MORRISETTE'S TROTH; Elizabeth Girl to Become Bride' of Elmer Bernard Tarleton ! I | True | Special to tjib Kvw Yoita Tans. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/two-die-after-violence.html | Two Die After Violence | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/lever-brothers-sign-arthur-godfrey-now-have-2hour-cbs-block-on.html | Lever Brothers Sign Arthur Godfrey, Now Have 2-Hour CBS Block on Mondays | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/2-theft-suspects-seized-in-theatre-suspicious-merchants-near.html | 2 THEFT SUSPECTS SEIZED IN THEATRE; Suspicious Merchants Near Brooklyn Shop Trail Men -- 12 Rings Recovered | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/british-navy-at-istanbul-squadron-visits-turkey-ships-to-call-at.html | BRITISH NAVY AT ISTANBUL; Squadron Visits Turkey -- Ships to Call at Soviet Black Sea Port | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/elected-vice-president-of-american-eastern-corp.html | Elected Vice President Of American Eastern Corp. | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/mead-outpoints-cocoa-kid.html | Mead Outpoints Cocoa Kid | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/britain-confirms-return.html | Britain Confirms Return | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/asks-accounting-on-food-dealers-official-calls-on-the-us-to-report.html | ASKS ACCOUNTING ON FOOD; Dealers' Official Calls on the U.S. to Report Fully on Exports | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/pickets-back-on-line-at-brooklyn-trust.html | PICKETS BACK ON LINE AT BROOKLYN TRUST | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/yemen-is-seeking-to-buy-us-goods-prince-siif-wants-equipment-to.html | YEMEN IS SEEKING TO BUY U.S. GOODS; Prince Siif Wants Equipment to Build Harbors, Roads -- Offers Coffee and Hides | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/carroll-thornton.html | CARROLL THORNTON | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/lerroux-returning-to-spain.html | Lerroux Returning to Spain | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/good-grain-crop-seen-for-russia-head-of-unrras-mission-to-ukraine.html | GOOD GRAIN CROP SEEN FOR RUSSIA; Head of UNRRA's Mission to Ukraine Sisys Surplus Can Help Feed Satellites | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/the-netherlands-honors-red-cross-chairman.html | THE NETHERLANDS HONORS RED CROSS CHAIRMAN | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/noma-electric-sales-rise.html | Noma Electric Sales Rise | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/richard-tucker-off-for-rome.html | Richard Tucker Off for Rome | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/schwieger-makes-debut-at-stadium-but-rain-cuts-the-conductors.html | SCHWIEGER MAKES DEBUT AT STADIUM; But Rain Cuts the Conductor's Program Short -- Templeton Plays Own Composition | True | C.H. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/at-least-a-moral-victory.html | AT LEAST A MORAL VICTORY | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/south-africa-gets-land-act-protest-british-americans-reassured.html | SOUTH AFRICA GETS LAND ACT PROTEST; British, Americans Reassured -- Revision Is Talked Of to End Discrimination Not Intended | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/563-killed-in-sinking-only-179-survive-loss-of-ship-in-bombay.html | 563 KILLED IN SINKING; Only 179 Survive Loss of Ship in Bombay Monsoon | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/house-votes-to-facilitate-citizenship-for-indians.html | House Votes to Facilitate Citizenship for Indians | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/wife-of-city-aide-tells-of-finances-corroborates-housing-mans.html | WIFE OF CITY AIDE TELLS OF FINANCES; Corroborates Housing Man's Statement That She Kept Big Sums in Home | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/bevin-and-douglas-discuss-ruhr-issue.html | BEVIN AND DOUGLAS DISCUSS RUHR ISSUE | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/coach-fare-hearing-set-southern-railroads-to-present-arguments-on.html | COACH FARE HEARING SET; Southern Railroads to Present Arguments on Aug. 26 | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/pilot-killed-in-midair-collision.html | Pilot Killed in Mid-Air Collision | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/expuppet-seized-in-burma-roundup-mob-of-5000-is-said-to-have-tried.html | EX-PUPPET SEIZED IN BURMA ROUND-UP; Mob of 5,000 Is Said to Have Tried to Get Former Premier U Sawat Rangoon Jail | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/martin-coleman.html | MARTIN COLEMAN | True | Special to thi Nrwyork time*. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/chinese-call-on-truman-legislative-yuan-mission-discuss-countries.html | CHINESE CALL ON TRUMAN; Legislative Yuan Mission Discusses Countries' Friendship | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/senora-de-peron-arrives-in-paris-communist-issue-formal-protest.html | SENORA DE PERON ARRIVES IN PARIS; Communists Issue Formal Protest -- She Cancels Journey to London | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/us-protests-to-russia.html | U.S. Protests to Russia | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/sheen-criticized-by-psychoanalyst-dr-l-s-kubie-says-monsignor-evaded.html | SHEEN CRITICIZED BY PSYCHOANALYST; Dr. L.S. Kubie Says Monsignor Evaded Repeated Requests to Clarify His Views | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/japanese-eschew-appeal-on-treaty-present-moment-not-opportune-for-a.html | JAPANESE ESCHEW APPEAL ON TREATY; Present Moment Not Opportune for a Statement of Views, Premier Tells Reporters | True | By Lindesay Parrottspecial To the New York Times. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/ship-agent-tells-of-auditore-deal-operator-offered-to-rent-pier-to.html | SHIP AGENT TELLS OF AUDITORE DEAL; Operator Offered to Rent Pier to Him Half Hour After City Turned Him Down, He Says | True | By Marshall E. Newton | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/potato-price-to-get-aid-late-crop-will-get-a-maximum-of-325-a-100.html | POTATO PRICE TO GET AID; Late Crop Will Get a Maximum of $3.25 a 100 Pounds | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/mt-sinai-hospital-may-curb-service-higher-costs-of-maintenance-and.html | MT. SINAI HOSPITAL MAY CURB SERVICE; Higher Costs of Maintenance and Nurse Shortage Cited in the Annual Report | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/school-buys-4-lots-st-christopher-at-dobbs-ferry-gets-adjacent-land.html | SCHOOL BUYS 4 LOTS; St. Christopher at Dobbs Ferry Gets Adjacent Land | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/the-molotov-plan.html | THE "MOLOTOV PLAN" | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/lightning-rod-racket-revived.html | Lightning Rod Racket Revived | True | | | C1B 87355 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/antipoll-tax-bill-adopted-in-house-by-vote-of-290112-southerners.html | ANTI-POLL TAX BILL ADOPTED IN HOUSE BY VOTE OF 290-112; Southerners, Alleging 'Revenge' by GOP for Tax Veto Stand, Invoke Futile Delays 14 REPUBLICANS OPPOSED No Senate Action in View This Session, but Measure Goes on Agenda for 1948 ANTI-POLL TAX BILL ADOPTED BY HOUSE | True | By William S. Whitespecial To the New York Times. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/buying-raises-copra-price.html | Buying Raises Copra Price | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/125-go-to-summer-camps-3week-vacations-for-children-provided-by.html | 125 GO TO SUMMER CAMPS; 3-Week Vacations for Children Provided by Madison House | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/colombia-rules-on-concessions.html | Colombia Rules on Concessions | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/1060for2-shot-first-by-5-lengths-eternal-lark-takes-red-leaf-purse.html | $10,60-FOR-$2 SHOT FIRST BY 5 LENGTHS; Eternal Lark Takes Red Leaf Purse, With Fugit Second -- Show to Whirling Fox ATKINSON SCORES TRIPLE Favored His Grace Runs Third Behind Sir Harry, Qbania as 'Spa' Meet Opens Here | True | By Joseph C. Nichols | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/favorite-defeats-geller-62-62-mulloy-and-talbert-also-move-ahead.html | FAVORITE DEFEATS GELLER, 6-2, 6-2; Mulloy and Talbert Also Move Ahead With Parker -- Segura Gains 6-1, 6-1 Victory MRS. KOVACS IS WINNER Conquers Miss Van Vechten by 6-0, 6-3 to Advance in Tourney at Seabright | True | By Allison Danzigspecial To the New York Times. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/naval-stores.html | NAVAL STORES | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/poorly-trained-teachers.html | Poorly Trained Teachers | True | A.J. KOVAR. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/albanian-to-send-request-from-un-liaison-officer-will-transmit-to.html | ALBANIAN TO SEND REQUEST FROM U.N.; Liaison Officer Will Transmit to Tirana Second Note Asking Entry for Investigators | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/david-kessler.html | DAVID KESSLER | True | Special to thz new torx timis. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/operators-of-ships-protest-price-cut-bidding-for-surplus-is-called.html | OPERATORS OF SHIPS PROTEST 'PRICE CUT'; Bidding for Surplus Is Called Unfair to Previous Buyers at Fixed Amount | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/bobbie-2-now-a-waif-parents-fail-to-reclaim-him-from-cabbie-who.html | BOBBIE, 2, NOW A WAIF; Parents Fail to Reclaim Him From 'Cabbie' Who Aided Them | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/martin-marootian.html | MARTIN MAROOTIAN | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/redskins-sign-guard-nobile.html | Redskins Sign Guard Nobile | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/engine-breakdown-delays-commuters-early-morning-service-on-the-long.html | ENGINE BREAKDOWN DELAYS COMMUTERS; Early Morning Service on the Long Island Line Disrupted, Passengers Confused | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/ap-gets-british-license.html | A.P. Gets British License | True | | | C1B 87355 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/garden-airconditioned-madison-squares-new-system-also-will-clear.html | GARDEN AIR-CONDITIONED; Madison Square's New System Also Will Clear Atmosphere | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/dictation-by-steel-on-coal-pay-denied-olds-also-asserts-big-coal.html | DICTATION BY STEEL ON COAL PAY DENIED; Olds Also Asserts 'Big Coal' Had No Voice in Contract Granted Lewis Miners | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/11000000-issue-placed-halsey-stuart-group-high-bidder-for-arkansas.html | $11,000,000 ISSUE PLACED; Halsey, Stuart Group High Bidder for Arkansas Power Bonds | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/j-harry-jockum-jr.html | , j. harry jockum jr. | True | I Special to thx new york tikes. I | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/harvey-e-wood.html | HARVEY E. WOOD | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/antifascist-unit-praised-by-rogge-surrender-of-books-to-house-group.html | ANTI-FASCIST UNIT PRAISED BY ROGGE; Surrender of Books to House Group Would Have Imperiled Franco Foes, He Says | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/charles-l-hawes.html | CHARLES L. HAWES | True | Special to the new york times, | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/toronto-stops-bears-71-harrington-grandslam-homer-sparks-6run-rally.html | TORONTO STOPS BEARS, 7-1; Harrington Grand-Slam Homer Sparks 6-Run Rally in 4th | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/yarn-concern-dissolved.html | Yarn Concern Dissolved | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/shaw-denounces-bbc-demands-inquiry-because-of-broadcast-of-a.html | SHAW DENOUNCES BBC; Demands Inquiry Because of Broadcast of a Bullfight | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/paint-demand-stronger.html | Paint Demand Stronger | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/italy-has-bargain-in-us-surpluses-agrees-to-pay-18000000-over-long.html | ITALY HAS BARGAIN IN U.S. SURPLUSES; Agrees to Pay $18,000,000 Over Long Period for Property Valued at $184,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/pachman-wins-again-in-european-chess.html | PACHMAN WINS AGAIN IN EUROPEAN CHESS | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/endorses-phone-vision-head-of-zenith-scoffs-at-critics-calls-it.html | ENDORSES 'PHONE VISION; Head of Zenith Scoffs at Critics, Calls It Thing of the Future | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/cotton-futures-gain-4263-points-rise-despite-truman-warning-of.html | COTTON FUTURES GAIN 42-63 POINTS; Rise, Despite Truman Warning of Inflation, Attributed to Good Weather | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/film-stunt-man-injured.html | Film Stunt Man Injured | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/house-passes-rail-car-bill.html | House Passes Rail Car Bill | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/bonds-and-shares-on-london-market-events-in-burma-and-indonesia-put.html | BONDS AND SHARES ON LONDON MARKET; Events in Burma and Indonesia Put Damper on Business -- Oils Are Worst Hit | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/article-2-no-title.html | Article 2 -- No Title | True | By C.p. Trussellspecial To the New York Times. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/store-record-claimed-survey-shows-chain-druggists-serve-54-of-us.html | STORE RECORD CLAIMED; Survey Shows Chain Druggists Serve 54% of U.S. Population | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/treasurer-appointed-for-university-group.html | Treasurer Appointed For University Group | True | | | C1B 87355 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/sinkiangs-unrest-is-said-to-increase-but-governor-urges-nanking-to.html | SINKIANG'S UNREST IS SAID TO INCREASE; But Governor Urges Nanking to Be Patient in Dealing With Soviet and Hostile Areas | True | By Tillman Durdinspecial To The New York Times. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/prof-g-keeble-60-of-carnegie-tech.html | PROF. G. KEEBLE, 60, OF CARNEGIE TECH | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/gen-brown-leaves-army.html | Gen. Brown Leaves Army | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/mrs-frederick-rohn-jr.html | MRS. FREDERICK ROHN JR. | True | Special to the newyork times. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/john-a-murphy-86-long-in-vaudeville.html | JOHN A. MURPHY, 86, LONG IN VAUDEVILLE | True | Special to thx Niw Touc Tuns. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/wellfordufarwell.html | WellforduFarwell | True | Special to Tra Nswtoms Tints. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/us-urges-un-set-atom-plant-sites-favors-control-of-locations-to.html | U.S. URGES U.N. SET ATOM PLANT SITES; Favors Control of Locations to Avert Future Seizure by Any Outlaw Nation | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/foreigners-join-french-legion.html | Foreigners Join French Legion | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/airliner-reaches-manila-northwest-craft-is-2-days-late-and-has-one.html | AIRLINER REACHES MANILA; Northwest Craft Is 2 Days Late and Has One Passenger | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/patricia-danser-fiancee-troth-of-wheaton-college-junior-to-john-f.html | PATRICIA DANSER FIANCEE; Troth of Wheaton College Junior to John F. Heinz Announced i | True | Special to th* Nrw york timim. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/us-warships-leave-salerno.html | U.S. Warships Leave Salerno | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/french-ask-buna-plant-want-german-factory-put-into-reparations-pool.html | FRENCH ASK BUNA PLANT; Want German Factory Put Into Reparations Pool | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/hempstead-opens-its-antiques-show-prices-quoted-by-dealers-are-25.html | HEMPSTEAD OPENS ITS ANTIQUES SHOW; Prices Quoted by Dealers Are 25 to 35% Less Than One Year Ago on Some Items | True | By Walter Rendell Storey | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/french-minimize-greek-recruiting-largescale-movement-to-red-side.html | FRENCH MINIMIZE GREEK RECRUITING; Large-Scale Movement to Red Side Doubted -- Publicity, Not Troops, Called Aim | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/russian-says-us-reneges-on-korea-accuses-it-of-violating-foreign.html | RUSSIAN SAYS U.S. RENEGES ON KOREA; Accuses It of Violating Foreign Ministers' Ruling by Seeking Voice for Trusteeship Foes DENIES HE DEMANDS VETO Gen. Shtikov Says Insistence on Hearing Various Groups Delays Moscow Decision | True | By Richard J.h. Johnstonspecial To The New York Times. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/kontiki-raft-gains-speed-but-is-behind-schedule.html | Kon-Tiki Raft Gains Speed But Is Behind Schedule | True | North American Newspaper Alliance. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/operation-may-save-blue-baby.html | Operation May Save 'Blue Baby' | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/named-to-research-post-for-l-bamberger-store.html | Named to Research Post For L. Bamberger Store | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/hungary-admitted-as-unesco-member-us-casts-no-vote-on-budapest.html | HUNGARY ADMITTED AS UNESCO MEMBER; U.S. Casts No Vote on Budapest Petition to Join Educational and Scientific Body | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/elinor-hughes-to-be-bride-sept-6.html | Elinor Hughes to Be Bride Sept. 6 | True | Special to thi new york times. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/china-gets-cash-by-ton-us-ships-by-plane-to-keep-pace-with-rising.html | CHINA GETS CASH BY TON; U.S. Ships by Plane to Keep Pace with Rising Inflation | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/phone-offer-group-votes-to-dissolve-syndicate-terminates-efforts-to.html | PHONE OFFER GROUP VOTES TO DISSOLVE; Syndicate Terminates Efforts to Market $125,000,000 First Mortgage Bonds | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/508664000-in-sales-here-ny-regional-office-reports-total-for-fiscal.html | $508,664,000 IN SALES HERE; N.Y. Regional Office Reports Total for Fiscal Year Ended June 30 | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/steamship-head-buys-takes-a-connecticut-estate-from-book-publisher.html | STEAMSHIP HEAD BUYS; Takes a Connecticut Estate From Book Publisher | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/senators-approve-post-for-perlman-committee-acts-six-months-after.html | SENATORS APPROVE POST FOR PERLMAN; Committee Acts Six Months After Appointment, With Ferguson Only Opponent | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/sweden-shipping-ball-bearings-here-for-first-time-since-1946.html | Sweden Shipping Ball Bearings Here for First Time Since 1946; Announcement of Change in Policy Causes Surprise -- Shipments Are Put at 2,500,000 Swedish Kroner in Value | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/state-rent-control-law-is-said-to-become-operative-at-once-upon.html | State Rent Control Law; Is Said to Become Operative at Once Upon Decontrol of Entire State | True | JOHN J. LAMULA, | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/john-ryder.html | JOHN RYDER | True | Special to tot new york times. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/insurance-notes.html | INSURANCE NOTES | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/truman-reports-peak-prosperity-advises-caution-tells-congress-that.html | TRUMAN REPORTS PEAK PROSPERITY; ADVISES CAUTION; Tells Congress That Output Is Running at Record Rate of $225,000,000,000 Annually JOBS, INCOME SET MARK But President Warns Price, Wage Adjustments Are Needed to Bar Costly Depression PROSPERITY IN U.S. CALLED A RECORD | True | By Samuel A. Towerspecial To the New York Times. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/director-of-camp-accused-of-larceny.html | DIRECTOR OF CAMP ACCUSED OF LARCENY | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/rutgers-eight-defeated-loses-to-netherlands-crew-in-regatta-at.html | RUTGERS EIGHT DEFEATED; Loses to Netherlands Crew in Regatta at Brussels | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/warehouse-steel-shows-downtrend-stocks-reported-15-to-20-lower-than.html | WAREHOUSE STEEL SHOWS DOWNTREND; Stocks Reported 15 to 20% Lower Than at Any Time Since Coal Mine Strike | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/austrian-envoy-sent-to-iro-talk.html | AUSTRIAN ENVOY SENT TO IRO TALK | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/london-workers-protest-compositors-say-newsprint-cuts-will-cause.html | LONDON WORKERS PROTEST; Compositors Say Newprint Cuts Will Cause Job Losses | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/winter-shortage-of-food-forecast.html | WINTER SHORTAGE OF FOOD FORECAST | True | Special to THE NEW YORK TIMES. | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/notes.html | Notes | True | | | C1B 87355 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/wins-soviet-football-title.html | Wins Soviet Football Title | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/world-travel-can-prevent-isolationism-mrs-reid-says-in-describing.html | World Travel Can Prevent Isolationism, Mrs. Reid Says in Describing Air Trip | True | | | C1B 87355 | |
| 1947-07-22 | 1947-07-22 | https://www.nytimes.com/1947/07/22/archives/modification-of-plan-for-childs-approved.html | MODIFICATION OF PLAN FOR CHILDS APPROVED | True | | | C1B 87355 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/adrians-loudspeaker-in-court.html | Adrian's Loudspeaker in Court | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/mrs-coppola-hid-in-rhode-island-she-stayed-for-eight-months-in-home.html | MRS. COPPOLA HID IN RHODE ISLAND; She Stayed for Eight Months in Home of Ex-Policeman, It Is Disclosed Here | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/paper-cup-machine-catches-girls-hand.html | PAPER CUP MACHINE CATCHES GIRL'S HAND | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/dr-max-dessoir.html | DR. MAX DESSOIR | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/mrs-sterling-t-foote.html | MRS. STERLING T. FOOTE | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/germans-lessons-on-corn-use-to-end.html | GERMANS LESSONS ON CORN USE TO END | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/clambake-to-be-held-sunday.html | Clambake to Be Held Sunday | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/us-statement-denied.html | U.S. Statement Denied | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/deportation-protested-dr-stephen-s-wise-sends-note-to-britain-and.html | DEPORTATION PROTESTED; Dr. Stephen S. Wise Sends Note to Britain and to Marshall | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/french-paper-hits-johnston-on-films.html | FRENCH PAPER HITS JOHNSTON ON FILMS | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/barbara-katz-a-brideelect.html | Barbara Katz a Bride-Elect | True | Special to the newyoek times. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/mens-styles-criticized.html | Men's Styles Criticized | True | MICHAEL CLANCY. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/cards-turn-back-giants-10-to-5-with-5run-rally-in-fifth-inning.html | Cards Turn Back Giants, 10 to 5, With 5-Run Rally in Fifth Inning, Brecheen Earns 12th Victory of Season -- Mize Felled by Pitch but He Escapes Serious Injury at St. Louis | True | By John Drebingerspecial To the New York Times. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/lady-iris-is-cleared-of-fugitive-charge.html | LADY IRIS IS CLEARED OF FUGITIVE CHARGE | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/beacons-of-faith.html | BEACONS OF FAITH | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/us-envoy-in-spain-moves-shifts-headquarters-for-summer-to-san.html | U.S. ENVOY IN SPAIN MOVES; Shifts Headquarters for Summer to San Sebastian | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/privy-council-to-record-assent.html | Privy Council to Record Assent | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/bars-unapproved-strikes-the-machinists-union-council-warns-locals.html | BARS UNAPPROVED STRIKES; The Machinists' Union Council Warns Locals of Penalties | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/java-background.html | JAVA BACKGROUND | True | | | C1B 87356 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/ban-on-dutch-ships-urged-amsterdam-unions-ask-boycott-to-help.html | BAN ON DUTCH SHIPS URGED; Amsterdam Unions Ask Boycott to Help Indonesians | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/wennergren-departs-favors-the-reconstruction-of-germany-and-all.html | WENNER-GREN DEPARTS; Favors the Reconstruction of Germany and All Europe | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/city-will-welcome-54-vatican-singers-odwyer-will-receive-group-next.html | CITY WILL WELCOME 54 VATICAN SINGERS; O'Dwyer Will Receive Group Next Wednesday -- Tour Is to Cover U.S. and Canada | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/henry-e-kimball.html | HENRY E. KIMBALL | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/the-mound-city-is-puzzled.html | The Mound City Is Puzzled | True | By John Drebinger | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/coats-inspired-in-france-shown-furtrimmed-cloth-and-black-caracul.html | COATS INSPIRED IN FRANCE SHOWN; Fur-Trimmed Cloth and Black Caracul Models Displayed in I. J. Fox Salon | True | By Virginia Pope | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/new-science-bill-goes-to-president-congress-approves-foundation-to.html | NEW SCIENCE BILL GOES TO PRESIDENT; Congress Approves Foundation to Mobilize Research Talent for National Program SUCCEEDING WAR AGENCY Activities in Defense Would Be Expanded to All Fields at Cost of $25,000,000 a Year | True | By John D. Morrisspecial To the New York Times. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/joseph-polkowitz.html | JOSEPH POLKOWITZ | True | Special to the new york times. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/russians-are-warned-against-alien-spies.html | RUSSIANS ARE WARNED AGAINST ALIEN SPIES | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/plans-9400000-issue-new-york-central-to-buy-3000-box-cars-six.html | PLANS $9,400,000 ISSUE; New York Central to Buy 3,000 Box Cars, Six Locomotives | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/veendam-arrives-with-family-of-15-parents-and-the-13-children-from.html | VEENDAM ARRIVES WITH FAMILY OF 15; Parents and the 13 Children From Holland En Route to Farm of a Kinsman | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/only-american-elected-to-british-art-society.html | Only American Elected To British Art Society | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/us-construction-of-ships-for-alaska-trade-suggested-as-means-to-cut.html | U.S. Construction of Ships for Alaska Trade Suggested as Means to Cut Freight Rates | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/european-aid-cost-put-at-9-billions-experts-see-us-spending-at.html | EUROPEAN AID COST PUT AT 9 BILLIONS; Experts See U.S. Spending at Least That in 3 Years if Congress Approves EUROPEAN AID COST POT AT 9 BILLIONS | True | By Charles E. Eganspecial To the New York Times. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/new-airmail-stamp-due.html | New Airmail Stamp Due | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/kay-kyser-to-be-heard-saturdays-starting-oct-4-canova-show-going-on.html | Kay Kyser to Be Heard Saturdays, Starting Oct. 4 -- Canova Show Going On Earlier | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/red-sox-vanquish-white-sox-in-10th-tebbetts-double-brings-32.html | RED SOX VANQUISH WHITE SOX IN 10TH; Tebbetts' Double Brings 3-2 Victory -- Dobson Triumphs -- Pesky Gets 4 Blows | True | | | C1B 87356 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/war-glance-leads-home-gold-bull-by-3-lengths-in-monmouth-sprint.html | War Glance Leads Home Gold Bull By 3 Lengths in Monmouth Sprint; Shows Way From Start in Neptune Purse, Paying $25.20 -- Jobstown Runs Third -- First Flight in Oaks Today | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/harrison-to-help-on-foreign-policy-recalled-from-berne-by-truman.html | HARRISON TO HELP ON FOREIGN POLICY; Recalled From Berne by Truman -- Bohlen Is Approved for Cohen Post by Senate Body | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/goodman-on-stand-in-pier-fraud-trial-dummy-president-of-national.html | GOODMAN ON STAND IN PIER FRAUD TRIAL; 'Dummy' President of National Navigation Tells of Being Sent Out to Cash Check | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/un-group-reaches-geneva.html | U.N. Group Reaches Geneva | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/rail-dispute-nears-arbitration-stage-fruitless-mediation-follows.html | RAIL DISPUTE NEARS ARBITRATION STAGE; Fruitless Mediation Follows Failure of Direct Talks With Non-Operating Unions | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/gray-star-winner-over-buzzaround-favorite-scores-her-fourth.html | GRAY STAR WINNER OVER BUZZAROUND; Favorite Scores Her Fourth Straight Sprint Triumph in Race at Suffolk | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/national-guard-orders.html | National Guard Orders | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/transit-program-gaining-in-chicago-us-court-quashes-protests-on.html | TRANSIT PROGRAM GAINING IN CHICAGO; U.S. Court Quashes Protests on Prospectus of Bond Issue of $105,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/other-company-meetings.html | OTHER COMPANY MEETINGS | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/ilo-parley-group-named-truman-picks-clague-to-head-statistics.html | ILO PARLEY GROUP NAMED; Truman Picks Clague to Head Statistics Conferees | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/union-carbide-clears-16886312-profit-for-second-quarter-is-well.html | UNION CARBIDE CLEARS $16,886,312; Profit for Second Quarter Is Well Above '46 Figure, but Is Below First Quarter's | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/juniors-hear-schram-he-assures-them-that-wall-st-offers-stability.html | JUNIORS HEAR SCHRAM; He Assures Them That Wall St. Offers Stability, Opportunity | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/concern-in-india.html | Concern in India | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/inspector-awaits-wagners-decision-commissioner-hears-attack-and.html | INSPECTOR AWAITS WAGNER'S DECISION; Commissioner Hears Attack and Defense of Bank Accounts of Suspended Employe | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/rev-nicholas-gaefsky.html | REV. NICHOLAS GAEFSKY | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/yachts-still-arriving-pacific-childe-and-teton-cross-finish-line-at.html | YACHTS STILL ARRIVING; Pacific Childe and Teton Cross Finish Line at Honolulu | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/berntsen-defeats-knox-gains-verdict-in-8round-fight-at-macarthur.html | BERNTSEN DEFEATS KNOX; Gains Verdict in 8-Round Fight at MacArthur Stadium | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/plans-phones-on-trains-c-o-asks-permit-to-install.html | PLANS PHONES ON TRAINS; C. & O. Asks Permit to Install Washington-Cincinnati System | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/1902-oldsmobile-still-merry.html | 1902 Oldsmobile Still Merry | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 87356 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/utahthrong-views-promised-valley-statefinanced-musicdrama-retelling.html | UTAH THRONG VIEWS 'PROMISED VALLEY'; State-Financed Music-Drama Retelling Century-Old Events Opens in Salt Lake City | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/ruth-daggetts-troth-her-marriage-to-richard-w-baker-will-take-place.html | RUTH DAGGETT'S TROTH; Her Marriage to Richard W. Baker Will Take Place on Aug. 23 | True | uuuuu I Special to thz new york times. ] | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/rains-flood-erie-emergency-declared.html | RAINS FLOOD ERIE; EMERGENCY DECLARED | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/long-labor-truce-in-japan-near-end-government-plan-to-dismiss.html | LONG LABOR TRUCE IN JAPAN NEAR END; Government Plan to Dismiss Useless Workers Angers Its Principal Supporters | True | By Burton Cranespecial To the New York Times. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/5-years-of-gains-set-for-plastic-industry.html | 5 YEARS OF GAINS SET FOR PLASTIC INDUSTRY | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/bus-strikers-heed-mayors-warning-go-back-to-work-queens-men-who.html | BUS STRIKERS HEED MAYOR'S WARNING, GO BACK TO WORK; Queens Men Who Voted Two Days Ago to Stay Out, Decide to End Four-Day Walkout LEADERS REASSURE THEM Mechanics of 2 Lines Return at Once, Drivers Resume Their Jobs at 4:30 A.M. Queens Bus Strike Is Called Off; Men Heed the Mayor's Warning | True | By Lawrence Resner | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/us-honors-paris-official-presents-medal-today-to-foreign-office.html | U.S. HONORS PARIS OFFICIAL; Presents Medal Today to Foreign Office Aide for War Help | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/no-move-by-britain.html | No Move by Britain | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/miss-johnson-plans-marriage-on-aug-9.html | MISS JOHNSON PLANS MARRIAGE ON AUG. 9 | True | Special to thb new york Tana. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/lyman-o-bedford.html | LYMAN O. BEDFORD | True | Special to the new york times. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/guard-units-to-shift-2300-men-to-quit-camp-smith-tomorrow-1800-to.html | GUARD UNITS TO SHIFT; 2,300 Men to Quit Camp Smith Tomorrow, 1,800 to Enter | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/thief-returns-61-check.html | Thief Returns $61 Check | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/eam-says-police-seized-7800.html | EAM Says Police Seized 7,800 | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/yacht-from-montauk-safe.html | Yacht From Montauk Safe | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/double-us-gasoline-gift-emphasized-by-austrians.html | Double U.S. Gasoline Gift Emphasized by Austrians | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/the-lincoln-papers.html | The Lincoln Papers | True | EDWARD CHARLWOOD. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/miss-ann-welch-becomes-fiancee-graduate-of-smith-is-engaged-to.html | MISS ANN WELCH BECOMES FIANCEE; Graduate of Smith Is Engaged to Arthur William Viner, an Alumnus of Harvard | True | , Special to thi new york times. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/premier-broadcasts-appeal.html | Premier Broadcasts Appeal | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/fox-stops-cooper-in-second.html | Fox Stops Cooper in Second | True | | | C1B 87356 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/receives-knights-cross-order-of-orange-nassau.html | Receives Knight's Cross, Order of Orange Nassau | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/conference-to-work-with-un.html | Conference to Work With U.N. | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/hawkins-will-fight-spurlock.html | Hawkins Will Fight Spurlock | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/took-refuge-in-january-mrs-del-giudice-tells-of-car-bringing-mrs.html | TOOK REFUGE IN JANUARY; Mrs. Del Giudice Tells of Car Bringing Mrs. Coppola to Home | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/geneva-trade-parley-defeats-us-on-agricultural-export-subsidies.html | Geneva Trade Parley Defeats U.S. On Agricultural Export Subsidies; GENEVA DELEGATES BAR SUBSIDY PLAN | True | By Michael L. Hoffmanspecial To The New York Times. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/house-votes-bill-to-terminate-us-control-of-consumer-credit-now.html | House Votes Bill to Terminate U.S. Control of Consumer Credit; Now Goes to Senate Which Has Approved Extension on Modified Basis to Dec. 31 -- No Agreement Seen HOUSE PASSES BILL TO END CREDIT CURB | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/baby-is-strangled-safety-belt-suspends-infant-that-falls-from.html | BABY IS STRANGLED; Safety Belt Suspends Infant That Falls From Carriage | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/dr-walter-p-bowers.html | DR. WALTER P. BOWERS | True | Special to the new york times. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/swedish-visitors-see-conditions-in-harlem.html | SWEDISH VISITORS SEE CONDITIONS IN HARLEM | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/to-help-in-travelers-aid-drive.html | To Help in Travelers Aid Drive | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/dry-ice-brings-rain-to-arizona-in-test.html | DRY ICE BRINGS RAIN TO ARIZONA IN TEST | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/premier-denies-hell-quit.html | Premier Denies He'll Quit | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/ship-construction-gaining-in-britain-increase-in-2dquarter-of-47-is.html | SHIP CONSTRUCTION GAINING IN BRITAIN; Increase in 2d-Quarter of '47 Is 31,204 Tons Over March -- U.S. Decline Continues | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/mine-report-criticized-truman-message-to-congress-is-seen-as.html | Mine Report Criticized; Truman Message to Congress Is Seen As Attempt to Minimize Lewis Gains | True | By Arthur Krockspecial To the New York Times. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/crosley-would-buy-bull-island.html | Crosley Would Buy Bull Island | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/bugniazet-quits-afl-post-resigns-as-a-vice-president-giving-age-as.html | BUGNIAZET QUITS AFL POST; Resigns as a Vice President, Giving Age as Reason | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/russia-to-join-iaaf-burghley-believes.html | RUSSIA TO JOIN I.A.A.F., BURGHLEY BELIEVES | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/sun-oil-company-11360170-cleared-in-first-half-compared-with.html | SUN OIL COMPANY; $11,360,170 Cleared in First Half Compared With $4,360,212 UNION CARBIDE CLEARS $16,886,312 | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/refugee-pact-signed-by-australia-and-iro.html | REFUGEE PACT SIGNED BY AUSTRALIA AND IRO | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/notes.html | Notes | True | | | C1B 87356 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/state-of-union-near-end-of-run-decline-in-audiences-forcing.html | STATE OF UNION NEAR END OF RUN; Decline in Audiences Forcing Lindsay-Crouse Play to Sept. 6 for Its Deadline | True | By Sam Zolotow | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/walter-e-corrigan.html | WALTER E. CORRIGAN | True | Special to the Niw york times. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/admits-killing-mother-woman-recovers-from-overdose-of-same-pills.html | ADMITS KILLING MOTHER; Woman Recovers From Overdose of Same Pills She Gave Invalid | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/pusher-service-ending-diesel-engines-obviate-mountain-aid-at.html | PUSHER' SERVICE ENDING; Diesel Engines Obviate Mountain Aid at Hopewell Junction | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/child-to-john-collingwoods-jr.html | Child to John Collingwoods Jr. | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/50000-damage-in-truck-fire.html | $50,000 Damage in Truck Fire | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/900000-loan-placed-new-financing-made-on-13story-loft-building-on.html | $900,000 LOAN PLACED; New Financing Made on 13-Story Loft Building on 4th Ave. | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/bill-easing-us-debt-for-new-ark-stalled.html | BILL EASING U.S. DEBT FOR NEW ARK STALLED | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/michigan-fetes-barred-by-dewey-governor-asks-friends-to-drop.html | MICHIGAN FETES BARRED BY DEWEY; Governor Asks Friends to Drop Planned Celebrations -- Visits Buffalo Bill's Old Lodge | True | By Leo Eganspecial To the New York Times. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/conferees-in-jam-over-unification-sessions-into-the-night-fail-to.html | CONFEREES IN JAM OVER UNIFICATION; Sessions Into the Night Fail to Resolve Differences on Senate and House Bills | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/profits-reported-by-zenith-radio-corporation-and-subsidiaries-show.html | PROFITS REPORTED BY ZENITH RADIO; Corporation and Subsidiaries Show Gain for Quarter, With Outlook 'Good' | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/sugar-cartel.html | SUGAR CARTEL | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/french-council-asks-ministry-on-germany.html | FRENCH COUNCIL ASKS MINISTRY ON GERMANY | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/bolt-injures-16-on-car-crowded-pittsburgh-tram-burns-passengers.html | BOLT INJURES 16 ON CAR; Crowded Pittsburgh Tram Burns -- Passengers Leave Calmly | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/gambling-issue-will-go-to-voters-tentative-draft-of-clause-for.html | GAMBLING ISSUE WILL GO TO VOTERS; Tentative Draft of Clause for Jersey Constitution Framed at New Brunswick | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/japanese-general-gets-life.html | Japanese General Gets Life | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/waa-offers-aviation-gas-plant.html | WAA Offers Aviation Gas Plant | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/indian-potentates-shift-setup-today-60-per-cent-of-states-likely-to.html | INDIAN POTENTATES SHIFT SET-UP TODAY; 60 Per Cent of States Likely to Join Dominion -- Solution for Sikhs Offered by Ruler | True | By Robert Trumbullspecial To the New York Times. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/brooks-overcome-cincinnati-12-to-1-branca-scores-16th-victory-as.html | BROOKS OVERCOME CINCINNATI, 12 TO 1; Branca Scores 16th Victory as Dodgers Slam 14 Hits in Night Contest | True | By Roscoe McGowenspecial To the New York Times. | | C1B 87356 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/369-yachts-start-in-races-on-sound-total-hits-1131-for-the-first.html | 369 YACHTS START IN RACES ON SOUND; Total Hits 1,131 for the First Three Days -- Internationals Led by Hinman's Sigola ECLIPSE FIRST IN CLASS S Smart's Star Hilarius Wins -- Delay in Light Air Forces Shortening of Courses | True | By James Robbinsspecial To the New York Times. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/two-equitable-offers-made.html | Two Equitable Offers Made | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/tigers-defeated-by-senators-61-wynn-gives-detroit-two-hits-in-game.html | TIGERS DEFEATED BY SENATORS, 6-1; Wynn Gives Detroit Two Hits in Game Finished Under Protest by O'Neill | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/seagram-backs-up-fair-trade-prices-notifies-dealers-enforcement.html | SEAGRAM BACKS UP FAIR TRADE PRICES; Notifies Dealers Enforcement Will Include Court Action and Shopping Service | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/books-authors.html | Books & Authors | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/cautions-on-snakebite-safety-council-issues-warning-to-guide.html | CAUTIONS ON SNAKE-BITE; Safety Council Issues Warning to Guide Vacationists | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/foreign-holdings-set-profit-mark-americans-received-income-totaling.html | FOREIGN HOLDINGS SET PROFIT MARK; Americans Received Income Totaling $520,000,000 During Last Year | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/liberal-party-to-meet-state-committee-will-select-new-officers.html | LIBERAL PARTY TO MEET; State Committee Will Select New Officers Tonight | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/george-o-reeves.html | GEORGE O. REEVES | True | Special to the new york times. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/china-health-aide-named-un-sends-dr-jc-telfer-to-revamp-port.html | CHINA HEALTH AIDE NAMED; U.N. Sends Dr. J.C. Telfer to Revamp Port Quarantines | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/reynolds-to-box-matracini.html | Reynolds to Box Matracini | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/britain-to-issue-policy-statement.html | Britain to Issue Policy Statement | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/conditions-in-greece-exception-taken-to-statements-in-recent-letter.html | Conditions in Greece; Exception Taken to Statements in Recent Letter on Strife There | True | NICHOLAS G. LELY, | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/news-of-food-problems-of-home-freezing-discussed-boiling-water.html | News of Food; Problems of Home Freezing Discussed; Boiling Water Suggested to Blanch Peas | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/opposition-party-quits-in-hungary-liberty-groups-dissolution.html | OPPOSITION PARTY QUITS IN HUNGARY; Liberty Group's Dissolution Announced in Parliament -- Rights Held Violated | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/jewish-refugees-train-in-england-farm-school-preparing-pupils-for.html | JEWISH REFUGEES TRAIN IN ENGLAND; Farm School Preparing Pupils for Life in Palestine, ORT Official Reports Here | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/need-of-expansion-cited-by-hospital-st-lukes-reports-steady-rise-in.html | NEED OF EXPANSION CITED BY HOSPITAL; St. Luke's Reports Steady Rise in Demand on Facilities -- $7,500,000 Is Sought | True | | | C1B 87356 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/greene-picks-williams-trenton-lightweight-will-stop-montgomery-nba.html | GREENE PICKS WILLIAMS; Trenton Lightweight Will Stop Montgomery, N.B.A. Head Says | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/o-john-j-drumgould.html | o JOHN J. DRUMGOULD | True | i Special to the new yoek times. I | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/atomic-scientist-defended.html | Atomic Scientist Defended | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/un-greek-survey-at-scene-links-albania-to-invasion-un-onthespot.html | U.N. Greek Survey at Scene Links Albania to Invasion; U.N. On-the-Spot Greek Survey Links Albania to Greek Invasion | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/opinions-are-split-on-new-labor-act-2-business-2-labor-lawyers-cite.html | OPINIONS ARE SPLIT ON NEW LABOR ACT; 2 Business, 2 Labor Lawyers Cite Opposing Views on Effect at forum on Legislation INTERPRETATION AWAITED Agree Nobody Really Will Know What Measure Means Until Administrators Give Views OPINIONS ARE SPLIT ON NEW LABOR ACT | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/shipyard-peace-stalled-union-chiefs-report-no-progress-in.html | SHIPYARD PEACE STALLED; Union Chiefs Report No Progress in Settlement of Strike | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/costes-inquiry-in-us-french-mission-to-sift-fliers-story-of-aid.html | COSTES INQUIRY IN U.S.; French Mission to Sift Flier's Story of Aid Against Nazis | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/ship-line-to-resume-gulf-sailings-aug-20.html | SHIP LINE TO RESUME GULF SAILINGS AUG. 20 | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/peoples-party-defended-it-fronts-only-for-americans-gen-holdridge.html | PEOPLE'S PARTY DEFENDED; It 'Fronts' Only for Americans, Gen. Holdridge Declares | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/banks-may-cash-gl-bonds-treasury-prepares-regulations-for-15000.html | BANKS MAY CASH GI BONDS; Treasury Prepares Regulations for 15,000 Institutions | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/palestine-seethes-in-new-violence-weeks-toll-is-8-dead-56-injured.html | Palestine Seethes in New Violence; Week's Toll Is 8 Dead, 56 Injured; Haganah Joins Other Forces in Retaliation for Return of Jews to France -- British Watching 2 Refugee Ships in Europe | True | By Gene Currivanspecial To the New York Times. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/miss-white-bows-to-mrs-leichner-willow-brook-golfer-wins-on-19th.html | MISS WHITE BOWS TO MRS. LEICHNER; Willow Brook Golfer Wins on 19th Hole in State Event -- Mrs. Torgerson Cains | True | By Maureen Orcuttspecial To the New York Times. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/hubbell-expands-staff.html | Hubbell Expands Staff | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/dog-attack-hearings-recessed.html | Dog Attack Hearings Recessed | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/vote-inquiry-seen-as-truman-upset-reece-says-kansas-city-case.html | VOTE INQUIRY SEEN AS TRUMAN UPSET; Reece Says Kansas City Case, Blocked in Senate the Sixth Day, Jeopardizes Election | True | By Clayton Knowlesspecial To the New York Times. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/cotton-fluctuates-over-wide-range-futures-market-closes-15-points.html | COTTON FLUCTUATES OVER WIDE RANGE; Futures Market Closes 15 Points Down to 10 Up After Rise Early in Day | Truea | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/washington-silent-on-note.html | Washington Silent on Note | True | Special to the THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/peak-newsprint-imports-328747-tons-reported-in-may-rise-of-13413.html | PEAK NEWSPRINT IMPORTS; 328,747 Tons Reported in May, Rise of 13,413 Over April | True | | | C1B 87356 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/arcola-practice-led-by-pauls-70-li-golfers-are-favored-over-jersey.html | ARCOLA PRACTICE LED BY PAUL'S 70; L.I. Golfers Are Favored Over Jersey, Westchester Rivals in Team Matches Today | True | By William D. Richardsonspecial To the New York Times. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/commons-discusses-reshipment.html | Commons Discusses Reshipment | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/miss-helen-c-sweeney.html | MISS HELEN C. SWEENEY | True | Special to the new york times. I | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/closedshop-ban-upheld-florida-supreme-court-affirms-state.html | CLOSED-SHOP BAN UPHELD; Florida Supreme Court Affirms State Constitutional Law | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/dow-chemical.html | Dow Chemical | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/new-coward-play-opens-in-london-peace-in-our-time-termed-smash-hit.html | NEW COWARD PLAY OPENS IN LONDON; ' Peace in Our Time' Termed 'Smash Hit' -- Author Ponders Different Ending to War | True | By W.a. Darlingtonspecial To the New York Times. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/bridge-to-be-closed-today.html | Bridge to Be Closed Today | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/home-life-counsel-made-vice-president-director.html | Home Life Counsel Made Vice President, Director | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/dutch-pastor-guilty-criticizes-his-government-for-its-stand-in.html | DUTCH PASTOR 'GUILTY'; Criticizes His Government for its Stand in Indonesia | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/486926-tons-of-rubber-used.html | 486,926 Tons of Rubber Used | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/no-trades-on-zinc-market.html | No Trades on Zinc Market | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/40000-in-diamonds-stolen.html | $40,000 in Diamonds Stolen | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/hans-t-sondergaard.html | HANS T. SONDERGAARD | True | Special to the new york times. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/return-of-us-war-dead-will-be-begun-in-october.html | Return of U.S. War Dead Will Be Begun in October | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/nuptials-are-held-foryirgmahatch-she-is-married-to-alexander-de.html | NUPTIALS ARE HELD FORYIRGMAHATCH; She Is Married to Alexander de Pourtales in Little Church Around the Corner | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/state-department-shift.html | STATE DEPARTMENT SHIFT | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/templeton-again-soloist-pianist-returns-to-stadium-to-finish.html | TEMPLETON AGAIN SOLOIST; Pianist Returns to Stadium to Finish Delayed Work | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/jerseys-drop-twin-bill-buffalo-triumphs-30-and-64-two-homers-for.html | JERSEYS DROP TWIN BILL; Buffalo Triumphs, 3-0 and 6-4 -- Two Homers for Meyers | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/john-j-edmonds.html | JOHN J. EDMONDS | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/service-workers-win-point-on-pay-corsi-accepts-the-higher-rates.html | SERVICE WORKERS WIN POINT ON PAY; Corsi Accepts the Higher Rates Recommended by Boards for Hotels, Restaurants | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/tom-brown-downs-mottram-in-5-sets-gains-quarterfinals-in-french.html | TOM BROWN DOWNS MOTTRAM IN 5 SETS; Gains Quarter-Finals in French Tennis -- Patty Is Defeated by Stolpa in Upset | True | | | C1B 87356 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/wood-rallies-to-vanquish-tuero-in-seabright-tennis-63-46-64.html | Wood Rallies to Vanquish Tuero In Seabright Tennis ,6-3, 4-6, 6-4; Greenberg Also Has Close Call in Beating Gonzales -- Moylan Overcomes Bartzen -- Miss Fry and Mrs. Kovacs Advance | True | By Allison Danzigspecial To the New York Times. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/quayle-names-burke-fire-chief-after-veterans-protest-on-delay-new.html | Quayle Names Burke Fire Chief After Veterans Protest on Delay; New Appointee Had Been Taken Off Active Duty on June 20 Because of Alleged Deafness -- Assumes Duties on Aug. 1 | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/44-in-house-to-scan-us-policy-abroad-2-investigating-bodies-to-go.html | 44 IN HOUSE TO SCAN U.S. POLICY ABROAD; 2 Investigating Bodies to Go to All Parts of World to Follow Programs and Aid Dollars | True | By C.p. Trussellspecial To the New York Times. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/java-counterfeit-found-dutch-discover-false-siamese-notes-in.html | JAVA COUNTERFEIT FOUND; Dutch Discover False Siamese Notes in Indonesian Press | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/new-citizens-volunteering-to-give-blood.html | NEW CITIZENS VOLUNTEERING TO GIVE BLOOD | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/thomason-resigns-house-seat.html | Thomason Resigns House Seat | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/interior-fund-approved-senate-votes-compromise-bill-to-provide.html | INTERIOR FUND APPROVED; Senate Votes Compromise Bill to Provide $194,587,859 | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/bogus-names-linked-to-eisler-at-trial.html | BOGUS NAMES LINKED TO EISLER AT TRIAL | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/cubs-triumph-over-braves-by-20-following-setback-by-same-count.html | Cubs Triumph Over Braves by 2-0 Following Setback by Same Count | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/senate-approves-plan-to-coordinate-housing-agencies-taft-joins-with.html | SENATE APPROVES PLAN TO COORDINATE HOUSING AGENCIES; Taft Joins With Barkley to Defeat Move to Kill Truman Proposal -- Vote Is 47-38 BYRD LEADS OPPOSITION Program Setting Up Single Administration Over Existing Bureaus Becomes Effective TOP HOUSING UNIT BACKED IN SENATE | True | By William S. Whitespecial To the New York Times. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/us-relaxes-curb-in-loan-to-britain-drops-the-nondiscrimination.html | U.S. RELAXES CURB IN LOAN TO BRITAIN; Drops the Non-Discrimination Clause in Its Application to Imports From Colonies DOLLAR SAVING ASSURED London Describes Concession as 'Most Helpful' in Easing 'One of Our Worries' | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/dutch-advise-un-of-clash-in-java-limited-police-action-taken-with.html | DUTCH ADVISE U.N. OF CLASH IN JAVA; Limited Police Action Taken With Utmost Reluctance, Delegate Says in Note | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/plane-victim-found-dead-son-injured-on-pennsylvania-peak-sought-aid.html | PLANE VICTIM FOUND DEAD; Son Injured on Pennsylvania Peak Sought Aid for Hours | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/wholesale-show-is-set-kolodny-announces-it-will-be-held-oct-6-and-7.html | WHOLESALE SHOW IS SET; Kolodny Announces It Will Be Held Oct. 6 and 7 | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/wartimebabycare-coming-to-an-end-for-1203500-maternity-cases-in.html | WARTIMEBABYCARE COMING TO AN END; For 1,203,500 Maternity Cases in Families of Service Men Cost Was $114,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/landings-near-padang.html | Landings Near Padang | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/takes-expensive-nap-jeweler-says-he-left-9000-worth-of-gems-on.html | TAKES EXPENSIVE NAP; Jeweler Says He Left $9,000 Worth of Gems on Train | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/muriel-van-dusen-12-bride-of-excaptatft.html | MURIEL VAN DUSEN 1/2 BRIDE OF EX-CAPT Atft | True | Special to the new york Tims. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/ticonder0ga-seen-ocean-race-victor-carlisle-ketch-appears-to-be.html | TICONDER0GA SEEN OCEAN RACE VICTOR; Carlisle Ketch Appears to Be Marblehead-Halifax Winner -- 13 Craft Finish Run | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/wider-health-plans-asked-by-osteopaths.html | WIDER HEALTH PLANS ASKED BY OSTEOPATHS | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/stock-split-proposed-brownforman-board-studying-formula-to-raise.html | STOCK SPLIT PROPOSED; Brown-Forman Board Studying Formula to Raise Dividend | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/j-irving-crane.html | J. IRVING CRANE | True | Special to the Nzw york times. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/350000-in-film-fees-state-made-a-gain-of-31000-on-motionpicture.html | $350,000 IN FILM FEES; State Made a Gain of $31,000 on Motion-Picture Licenses | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/netherland.html | Netherland | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/24-hurt-in-crash-of-2-trolley-cars-brooklyn-collision-occurs-at.html | 24 HURT IN CRASH OF 2 TROLLEY CARS; Brooklyn Collision Occurs at Prospect Park Circle -- Five of Injured in Hospital | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/bombings-in-germany-begin.html | Bombings in Germany Begin | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/kilian-blocked-again-truman-deletes-his-name-from-promotion-list.html | KILIAN BLOCKED AGAIN; Truman Deletes His Name From Promotion List for Second Time | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/growth-of-cooperation-seen-as-key-to-marshall-policy-and-part-being.html | Growth of Cooperation; Seen as Key to Marshall Policy and Part Being Played by Schools Told | True | HERBERT S. HOUSTON, | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/china-is-now-getting-824000000-surplus.html | CHINA IS NOW GETTING $824,000,000 SURPLUS | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/britain-again-asks-sofia-to-obey-treaty.html | BRITAIN AGAIN ASKS SOFIA TO OBEY TREATY | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/i-affianced.html | I AFFIANCED | True | I . i Special to^Tss new york times. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/to-oust-500-buffalo-families.html | To Oust 500 Buffalo Families | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/lillian-c-coghlan.html | LILLIAN C. COGHLAN | True | Special to the new york times. I | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/music-group-appointed-princeton-professor-chairman-of-college.html | MUSIC GROUP APPOINTED; Princeton Professor Chairman of College Association | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 87356 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/british-singer-honored-beryl-davis-fan-club-formed-by-war-brides.html | BRITISH SINGER HONORED; Beryl Davis Fan Club Formed by War Brides Here | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/us-recovers-rare-coin-memphis-judge-rules-against-collector-on.html | U.S. RECOVERS RARE COIN; Memphis Judge Rules Against Collector on Stolen $20 Piece | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/java-clash-laid-to-us-moscow-states-truman-doctrine-brought-renewal.html | JAVA CLASH LAID TO U.S.; Moscow States Truman Doctrine Brought Renewal of Fight | | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/tennessee-to-get-delinquency-unit-second-clinic-for-assistance-to.html | TENNESSEE TO GET DELINQUENCY UNIT; Second 'Clinic' for Assistance to Children to Be Formed by Women Lawyers | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/hungarian-warns-us-never-to-rely-on-stalin.html | Hungarian Warns U.S. Never to Rely on Stalin | | North American Newspaper Alliance. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/report-air-curb-in-japan.html | Report Air Curb in Japan | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/address-tonight-on-dps.html | Address Tonight on DP's | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/stars-not-subpoenaed-senator-denies-3-actresses-were-called-in.html | STARS NOT SUBPOENAED; Senator Denies 3 Actresses Were Called in Hughes Case | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/newsprint-inquiry-will-get-records-court-overrules-international.html | NEWSPRINT INQUIRY WILL GET RECORDS; Court Overrules International Paper's Claim Subsidiaries Are Foreign Companies | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/coast-rail-strike-ended-in-7-hours-engineers-postpone-walkout-on.html | COAST RAIL STRIKE ENDED IN 7 HOURS; Engineers 'Postpone' Walkout on Southern Pacific -- Waive Guaranteed-Pay Rise | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/deaths-at-low-level-1367-fatalities-for-week-ended-july-18-are.html | DEATHS AT LOW LEVEL; 1,367 Fatalities for Week Ended July 18 Are Reported | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/world-bank-bonds-settlements.html | World Bank Bonds Settlements | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/appointments-in-chemical-unit.html | Appointments in Chemical Unit | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/sjahrir-reaches-singapore-by-air-indonesian-expremier-seeks-aid.html | SJAHRIR REACHES SINGAPORE BY AIR; Indonesian Ex-Premier Seeks Aid From India, Elsewhere, to Put Halt to 'Bloodshed' | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/the-dps-at-the-golden-door.html | THE DP'S AT THE GOLDEN DOOR | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/russell-stanhopes-have-child.html | Russell Stanhopes Have Child | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/normandie-moved-at-newark.html | Normandie Moved at Newark | | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/un-asked-to-study-plot-on-ukrainians.html | U.N. ASKED TO STUDY 'PLOT' ON UKRAINIANS | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/2-jewish-groups-denounce-british-american-conference-zionist.html | 2 JEWISH GROUPS DENOUNCE BRITISH; American Conference, Zionist Emergency Council Assail Seizure of Refugee Ship | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/throng-greets-rita-hayworth.html | Throng Greets Rita Hayworth | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/vfw-asks-rubinstein-inquiry.html | VFW Asks Rubinstein Inquiry | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/tillie-losch-wins-decree-nisi.html | Tillie Losch Wins Decree Nisi | True | | | C1B 87356 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/business-world.html | BUSINESS WORLD | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/hi-ho-figaro-has-premiere.html | Hi Ho Figaro' Has Premiere | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/yonkers-examines-officials-deposits-seeks-origin-of-the-268131.html | YONKERS EXAMINES OFFICIAL'S DEPOSITS; Seeks Origin of the $268,131 Alleged to Have Been Banked by Vice Mayor and Wife | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/naval-stores.html | NAVAL STORES | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/first-antistrike-ruling-jersey-arbitrators-give-pay-rise-to.html | FIRST ANTI-STRIKE RULING; Jersey Arbitrators Give Pay Rise to Telephone Workers | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/lutheran-synod-to-build-college-1500000-voted-for-project-dr-brunn.html | LUTHERAN SYNOD TO BUILD COLLEGE; $1,500,000 Voted for Project -- Dr. Brunn of Brooklyn Elected Vice President | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/van-kleffens-denies-denies-java-strife-is-war.html | VAN KLEFFENS DENIES JAVA STRIFE IS WAR | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/unesco-cooperation-is-urged-on-women.html | UNESCO COOPERATION IS URGED ON WOMEN | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/lerroux-back-in-spain-5time-republican-premier-83-makes-peace-with.html | LERROUX BACK IN SPAIN; 5-Time Republican Premier, 83, Makes Peace With Franco | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/harbor-acclaims-rebuilt-de-grasse-welcomes-first-of-french-line.html | HARBOR ACCLAIMS REBUILT DE GRASSE; Welcomes First of French Line Craft to Arrive in Peace Style in Eight Years | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/evictions-up-in-philadelphia.html | Evictions Up in Philadelphia | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/watchman-killed-in-jersey.html | Watchman Killed in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/fate-of-the-world-vexes-officials-at-la-guardia.html | Fate of the World Vexes Officials at La Guardia | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/60353-estate-left-by-robert-benchley.html | $60,353 ESTATE LEFT BY ROBERT BENCHLEY | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/austria-coal-pact-with-poles-released.html | AUSTRIA COAL PACT WITH POLES RELEASED | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/gems-stolen-from-ship-passenger-reports-theft-as-liner-docks-at.html | GEMS STOLEN FROM SHIP; Passenger Reports Theft as Liner Docks at Southampton | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/palestine-film-due-today.html | Palestine Film Due Today | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/final-tribute-paid-walter-donaldson.html | FINAL TRIBUTE PAID WALTER DONALDSON | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/charter-juggling-in-un-laid-to-us-yugoslav-says-balkan-plan-marks.html | CHARTER JUGGLING IN U.N. LAID TO U.S.; Yugoslav Says Balkan Plan Marks Change From View of Stettinius on Council Power BOARD MANDATE INVOLVED Washington Enforcement Plea Held Improper Under Clauses for Peaceful Solutions | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/net-stars-get-army-bid-touring-us-pros-may-play-for-troops.html | NET STARS GET ARMY BID; Touring U.S. Pros May Play for Troops Occupying Germany | True | | | C1B 87356 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/canada-curbs-export-oil-reimposes-controls-in-move-to-assist-this.html | CANADA CURBS EXPORT OIL; Reimposes Controls in Move to Assist This Country | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/bill-to-aid-gi-farmers-purchase-loans-up-to-12000-voted-by-house.html | BILL TO AID GI FARMERS; Purchase Loans Up to $12,000 Voted by House Committee | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/taboo.html | TABOO | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/mass-burning-forecast-for-voluntary-leases.html | Mass Burning Forecast For 'Voluntary' Leases | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/south-considered-by-plants-in-north-metal-parts-lines-impressed-by.html | SOUTH CONSIDERED BY PLANTS IN NORTH; Metal Parts Lines Impressed by Low Costs and Market May Expand Into Area SOUTH CONSIDERED BY PLANTS IN NORTH | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/uns-plan-to-aid-children-opposed-briton-and-american-criticize.html | U.N.'S PLAN TO AID CHILDREN OPPOSED; Briton and American Criticize World-Wide Program to Collect Day's Pay | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/flood-in-hotel-lobby-laid-to-4-young-men.html | FLOOD IN HOTEL LOBBY LAID TO 4 YOUNG MEN | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/help-now-to-dps-is-urged-by-clark-victims-are-not-weak-people-but.html | HELP NOW TO DP'S IS URGED BY CLARK; Victims Are Not 'Weak People' but Hardy as Our Pioneers, He Tells United Appeal | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/miners-to-share-in-ruhrs-profits-dramatic-new-incentive-plan.html | MINERS TO SHARE IN RUHR'S PROFITS; ' Dramatic' New Incentive Plan Includes Gain From Exports and Guaranteed Ration Rise | True | By Jack Raymondspecial To the New York Times. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/egyptian-prime-minister-arriving-yesterday.html | EGYPTIAN PRIME MINISTER ARRIVING YESTERDAY | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/reports-required-for-rent-freedom-area-official-lists-steps-for.html | REPORTS REQUIRED FOR RENT FREEDOM; Area Official Lists Steps for Owners Seeking Decontrol of Seven Housing Types GOUGER GETS A JAIL TERM Brooklyn Landlord Sentenced -- ORC Ruling on 'Voluntary' Increase Denounced | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/samuel-weiss.html | SAMUEL WEISS | True | Special to the new york times. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/death-of-pw-laid-to-navy-man-here-petty-officer-accused-at-trial-of.html | DEATH OF PW LAID TO NAVY MAN HERE; Petty Officer Accused at Trial of Striking Other Americans in Japanese Camp DEATH OF PW LAID TO NAVY MAN HERE | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/grain-prices-up-despite-late-sag-government-comes-into-market-as.html | GRAIN PRICES UP DESPITE LATE SAG; Government Comes Into Market as Heavy Buyer of Flour After Lifting Offer | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/benza-aau-swim-victor-takes-two-metropolitan-junior-titles-lewald.html | BENZA A.A.U. SWIM VICTOR; Takes Two Metropolitan Junior Titles -- Lewald Triumphs | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/ei-du-pont-de-nemours-halfyear-earnings-513-a-share-against-467-in.html | E.I. DU PONT DE NEMOURS; Half-Year Earnings $5.13 a Share, Against $4.67 in 1946 | True | | | C1B 87356 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/essex-reports-mosquito-drop.html | Essex Reports Mosquito Drop | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/ship-held-for-debt-as-travelers-wait-claims-by-todd-shipyards-and.html | SHIP HELD FOR DEBT AS TRAVELERS WAIT; Claims by Todd Shipyards and Others Total $667,867 -- Ticket Sellers Face Loss | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/netherlands-note-to-us.html | Netherlands Note to U.S. | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/wedemeyer-opens-inquiry-in-nanking-trumans-envoy-emphasizes-he.html | WEDEMEYER OPENS INQUIRY IN NANKING; Truman's Envoy Emphasizes He Wants to See What China Is Doing for Herself | True | By Tillman Durdinspecial To the New York Times. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/defends-u-s-movies-obrien-labor-m-p-says-they-are-necessary-in.html | DEFENDS U. S. MOVIES; O'Brien, Labor M. P., Says They Are Necessary in Britain | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/thomas-b-kattell.html | THOMAS B. KATTELL | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/jersey-board-members-named.html | Jersey Board Members Named | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/filipino-cleared-of-treason.html | Filipino Cleared of Treason | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/new-flag-ignores-britain.html | New Flag Ignores Britain | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/empress-of-canada-at-quebec.html | Empress of Canada at Quebec | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/grandfather-of-50-to-wed-at-89.html | Grandfather of 50 to Wed at 89 | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/janet-cantor-in-stage-debut.html | Janet Cantor in Stage Debut | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/gi-slain-near-manila-sergeant-and-companion-are-victims-of-ambush.html | GI SLAIN NEAR MANILA; Sergeant and Companion Are Victims of Ambush Attack | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/high-commissioner-on-way.html | High Commissioner on Way | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/mrs-paul-w-kimzey-i.html | MRS. PAUL W. KIMZEY I | True | Special to thb new york Tones. I | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/congress-breaks-farm-aid-impasse-bipartisan-support-in-senate.html | CONGRESS BREAKS FARM AID IMPASSE; Bi-Partisan Support in Senate Believed to Assure Another Year of Long-Range Plan | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/michael-benvenuto.html | MICHAEL BENVENUTO | True | Special to thz new yoek times. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/todays-musical-events.html | Today's Musical Events | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/rev-henry-s-noon.html | REV. HENRY S. NOON | True | Special to the new yoek times. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/47160-found-in-trunk-discovered-in-house-of-aged-pair-sent-to.html | $47,160 FOUND IN TRUNK; Discovered in House of Aged Pair Sent to Poorhouse | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/paperboard-output-up-98-rise-reported-in-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 9.8% Rise Reported in Week Compared With Year Ago | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/sister-mary-brobston.html | SISTER MARY BROBSTON | True | Special to the new york times. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/the-screen-crossfire-study-on-tolerance-starring-robert-young-and.html | THE SCREEN; ' Crossfire' Study on Tolerance, Starring Robert Young and Robert Ryan, Opens at Rivoli -- Antry and Rogers at Rialto | True | By Bosley Crowthera.w. | | C1B 87356 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/massacre-charged-to-greek-leftists-athens-says-guerrillas-killed-24.html | MASSACRE CHARGED TO GREEK LEFTISTS; Athens Says Guerrillas Killed 24 in Town and Burned 35 Villages -- Curfew in Crete | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/urges-canceling-finlands-debt.html | Urges Canceling Finland's Debt | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/revision-of-roles-announced-by-sec-investment-company-act-gets.html | REVISION OF ROLES ANNOUNCED BY SEC; Investment Company Act Gets Amendments -- 2 Concerns Drop Financing Plans | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/amputees-to-park-free-rhode-island-time-limits-on-space-also-ended.html | AMPUTEES TO PARK FREE; Rhode Island Time Limits on Space Also Ended for Them | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/tile-production-up-44.html | Tile Production Up 44% | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/sees-building-stabilized-kane-indicates-prices-will-become-steady.html | SEES BUILDING STABILIZED; Kane Indicates Prices Will Become Steady This Year | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/daughter-to-william-kirklands.html | Daughter to William Kirklands | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/justice-as-cupid-frees-war-hero-drops-pistol-charge-so-exgi-can.html | JUSTICE AS CUPID FREES WAR HERO; Drops Pistol Charge So Ex-GI Can Rush to Meet French Bride on Arrival | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/pimlico-special-oct-31-stymie-assault-armed-and-six-other-horses.html | PIMLICO SPECIAL OCT. 31; Stymie, Assault, Armed and Six Other Horses Eligible | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/panama-president-in-hospital.html | Panama President in Hospital | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/madagascar-is-warned-rebels-urged-to-yield-as-french-reinforcements.html | MADAGASCAR IS WARNED; Rebels Urged to Yield as French Reinforcements Arrive | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/brooklyn-man-held-in-rent-fraud-cases.html | BROOKLYN MAN HELD IN RENT FRAUD CASES | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/hospital-bids-opened-gauldwellwingate-low-bidder-on-fort-hamilton.html | HOSPITAL BIDS OPENED; Gauldwell-Wingate Low Bidder on Fort Hamilton Project | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/furriers-start-suit-under-new-labor-act.html | FURRIERS START SUIT UNDER NEW LABOR ACT | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/babykilling-case-delayed.html | Baby-Killing Case Delayed | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/bears-blank-leafs-60-rookie-starr-hurls-shutout-for-his-sixth.html | BEARS BLANK LEAFS, 6-0; Rookie Starr Hurls Shut-Out for His Sixth Victory | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/bids-are-accepted-for-2-new-issues-pacific-power-light-and-central.html | BIDS ARE ACCEPTED FOR 2 NEW ISSUES; Pacific Power & Light and Central R.R. of Pennsylvania Award Obligations AGGREGATE IS $30,650,000 $11,000,000 Arkansas Power & Light Bonds and the Rail Liens on Market Today | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/pachman-okelly-in-draw-at-chess-czech-retains-lead-as-rival-drops.html | PACHMAN, O'KELLY IN DRAW AT CHESS; Czech Retains Lead as Rival Drops to Third Place in European Zonal Play | True | | | C1B 87356 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/child-health-rate-low-philadelphia-public-schools-show-fourfifths.html | CHILD HEALTH RATE LOW; Philadelphia Public Schools Show Four-fifths Defective | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/silver-price-cut-2-cents.html | Silver Price Cut 2 Cents | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/2000000-teeth-for-sale.html | 2,000,000 Teeth for Sale | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/indonesian.html | Indonesian | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/queens-jury-opens-inquiry-on-police-bribery-charges-bookmaker-whose.html | Queens Jury Opens Inquiry On Police Bribery Charges; Bookmaker Whose Remarks Started Case Says He Named Persons Involved -- Two Police Officials Also Heard QUEENS JURY OPENS POLICE BRIBE CASE | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/taft-will-tour-west-senator-slated-to-make-series-of-nonpolitical.html | TAFT WILL TOUR WEST; Senator Slated to Make Series of 'Non-Political' Talks | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/bols-firm-to-get-new-jersey-plant-building-in-englewood-to-be.html | BOLS FIRM TO GET NEW JERSEY PLANT; Building in Englewood to Be Erected for Old Liqueur Concern of Holland | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/public-links-field-is-led-by-crossley-his-69-for-139-wins-medal-as.html | PUBLIC LINKS FIELD IS LED BY CROSSLEY; His 69 for 139 Wins Medal as Five Tie for Second at 143 -- Team Title to Atlanta | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/local-taxing-weighed-mayors-ask-state-agents-to-map-study-of.html | LOCAL TAXING WEIGHED; Mayors Ask State Agents to Map Study of Finances | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/missmtte-hughes-to-be-bride-aug-16-cedar-crest-alumna-will-have-5.html | MISSMTTE HUGHES TO BE BRIDE AUG; 16; Cedar Crest Alumna Will Have 5 Attendants' at Marriage to R. Wendall Ward i _____ | True | Special to the new york times. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/bert-m-kent.html | BERT M. KENT | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/harry-schimmel.html | HARRY SCHIMMEL | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/mail-with-germany-censored.html | Mail With Germany Censored | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/article-5-no-title-4th-cio-leftwing-aide-quits.html | Article 5 -- No Title; 4th CIO 'Left-Wing' Aide Quits | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/auriol-host-to-perons-wife.html | Auriol Host to Peron's Wife | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/economic-waste-of-strikes-citing-wage-losses-writer-suggests.html | Economic Waste of Strikes; Citing Wage Losses, Writer Suggests Arbitration of Disputes | True | BENJAMIN W. CORRADO. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/enforcement-of-firearms-law.html | Enforcement of Firearms Law | True | EDITH HARMAN BROWN. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/producers-seeklng-reliable-outlets-canvassing-wholesale-trade-for.html | PRODUCERS SEEKING RELIABLE OUTLETS; Canvassing Wholesale Trade for Competent Distributors to Market Their Lines | True | | | C1B 87356 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/stays-potato-harvesting-court-acts-on-2-long-islanders-accused-of.html | STAYS POTATO HARVESTING; Court Acts on 2 Long Islanders Accused of Violating Quarantine | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/policeman-is-hauled-ashore-unconscious-after-rescuing-boy-below-the.html | Policeman Is Hauled Ashore Unconscious After Rescuing Boy Below the Palisades | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/consignment-sale-of-furs-defended-association-officials-tell-ftc.html | CONSIGNMENT SALE OF FURS DEFENDED; Association Officials Tell FTC Plan to Move End-of-Season Odd Lots Is No Violation CONSIGNMENT SALE OF FURS DEFENDED | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/fare-rise-action-today-doubtful-mayor-refuses-to-guess-about-result.html | FARE RISE ACTION TODAY DOUBTFUL; Mayor Refuses to Guess About Result of Estimate Board's Fourth Meeting TALKS TO JOSEPH AGAIN CIO Council Says 4-Day Poll Shows 89.1% of Members Favor Five-Cent Rate | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/1000-navy-officers-to-go-budget-cuts-held-responsible-for-reduction.html | 1,000 NAVY OFFICERS TO GO; Budget Cuts Held Responsible for Reduction to 46,000 | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/chester-w-smith.html | CHESTER W. SMITH | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/newsom-is-victor-with-3hitter-60-in-first-stadium-appearance-as.html | NEWSOM IS VICTOR WITH 3-HITTER, 6-0; In First Stadium Appearance as Yankee, Veteran Shuts Out Browns Under Arcs HENRICH GETS 3 SAFETIES Thompson and Willard Brown, Negro Players, in Starting Line-Up for St. Louis | True | By James P. Dawson | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/pratt-estate-sold-for-polio-hospital-sister-kenny-foundation-buys.html | PRATT ESTATE SOLD FOR POLIO HOSPITAL; Sister Kenny Foundation Buys $500,000 Property on Sound for Non-Infectious Cases | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/appointed-ad-director-by-browning-king-co.html | Appointed Ad Director By Browning King & Co. | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/plans-1600000-expansion.html | Plans $1,600,000 Expansion | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/farrell-reports-housing-activity-head-of-city-authority-says.html | FARRELL REPORTS HOUSING ACTIVITY; Head of City Authority Says Amsterdam Unit Will Take Tenants in December | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/santell-republic-cancel-contract-producer-and-company-decide-to.html | SANTELL, REPUBLIC CANCEL CONTRACT; Producer and Company Decide to Part After Disagreement on Budget for New Film | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/michigan-curbs-check-off-ruling-on-1941-law-requires-permission-of.html | MICHIGAN CURBS CHECK OFF; Ruling on 1941 Law Requires Permission of Worker | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/english-cricket-results.html | English Cricket Results | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/oliver-flamgan-engineer-is-dead-canadian-hydraulic-mining-expert.html | OLIVER FLAMGAN, engineer; is dead; Canadian Hydraulic, Mining Expert Had Served. U. S., South American. Interests | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/collection-disappointing.html | Collection Disappointing | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/metals-subsidy-passed-house-favors-premium-payment-senate-support.html | METALS SUBSIDY PASSED; House Favors Premium Payment -- Senate Support Expected | True | | | C1B 87356 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Review Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/cable-workers-walk-out-but-end-strike-in-2-12-hours-cable-strike.html | Cable Workers Walk Out, But End Strike in 2 1/2 Hours; CABLE STRIKE LASTS LESS THAN 3 HOURS | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/john-r-squire.html | JOHN R. SQUIRE | True | I Special to the new york times. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/120-venezuelan-cadets-due-to-dock-here-today.html | 120 Venezuelan Cadets Due to Dock Here Today | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/un-inquiry-hears-arab-war-threat-mideast-nations-assert-duty-to.html | U.N. INQUIRY HEARS ARAB WAR THREAT; Mid-East Nations Assert Duty to Resist a Zionist Stats Founded on Violence | True | By Clifton Danielspecial To the New York Times. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/italian-meat-is-seized-1500-pounds-will-be-dumped-overboard-from.html | ITALIAN MEAT IS SEIZED; 1,500 Pounds Will Be Dumped Overboard From Liner at Sea | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/hormone-rejuvenation-treatment-discounted-by-oxford-authority-he.html | Hormone Rejuvenation Treatment Discounted by Oxford Authority; He Disputes Testosterone Claims, Asserts the Causes of Age Are Not Removed, and Vigorous Stimulation Hastens Collapse | True | By William L. Laurencespecial To the New York Times. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/french-see-role-in-german-talks-reassured-by-bonnets-parley-with.html | FRENCH SEE ROLE IN GERMAN TALKS; Reassured by Bonnet's Parley With Marshall and by U.S. British Exchanges | True | By Harold Callenderspecial To the New York Times. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/british-invoke-penalties-will-use-them-to-enforce-winter-staggering.html | BRITISH INVOKE PENALTIES; Will Use Them to Enforce Winter Staggering of Shifts | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/3500-ford-workers-quit-unauthorized-strike-stops-lincoln-division.html | 3,500 FORD WORKERS QUIT; Unauthorized Strike Stops Lincoln Division Production | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/prospects-improve-for-the-corn-crop-signs-on-july-15-indicate-yield.html | PROSPECTS IMPROVE FOR THE CORN CROP; Signs on July 15 Indicate Yield of 2,770,930,000 Bushels, Exceeding 10-Year Average GOAL IS SET AT 3 BILLION Hopes for High Production of Meat in 1948 Rise After New Forecast | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/would-modernize-washington-market.html | WOULD MODERNIZE WASHINGTON MARKET | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/nelson-in-hospital-here-exchief-of-wpb-under-observation-on-diet-to.html | NELSON IN HOSPITAL HERE; Ex-Chief of WPB Under Observation, on Diet to Reduce | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/pca-assails-penalty-on-bradley-of-nyu.html | PCA ASSAILS PENALTY ON BRADLEY OF N.Y.U. | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/athletics-top-indians-53-strengthen-hold-on-4th-place-with-uphill.html | ATHLETICS TOP INDIANS, 5-3; Strengthen Hold on 4th Place With Uphill Triumph | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/guatemalans-need-corn-hoes.html | Guatemalans Need Corn Hoes | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/hostilities-in-java-offer-new-development-in-law.html | Hostilities in Java Offer New Development in Law | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/bulletin-on-engineering-issued.html | Bulletin on Engineering Issued | True | | | C1B 87356 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/rko-control-seen-going-to-rathvon-president-seeking-to-form-croup.html | RKO CONTROL SEEN GOING TO RATHVON; President Seeking to Form Croup to Take Over Atlas Corporation's Interest | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/colombia-to-take-dps.html | Colombia to Take DP's | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/roosevelt-blocked-naming-of-a-polar-sea-in-his-honor-preferred.html | Roosevelt Blocked Naming of a Polar Sea In His Honor; Preferred 'Smoking Volcano' | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/250000-see-coney-fireworks.html | 250,000 See Coney Fireworks | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/710for2-shot-beats-darjeeling-pedagogue-holds-on-to-score-under.html | $7.10-FOR-$2 SHOT BEATS DARJEELING; Pedagogue Holds On to Score Under Atkinson -- Childeric Third, Half Length Back GUERIN RIDES 3 WINNERS Triumphs Aboard War Adend, One Bell and Alex Barth -- Irenic Victor at $59.90 | True | By Joseph C. Nichols | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/britain-hails-concession.html | Britain Hails Concession | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/elizabeth-to-fight-airport-extension.html | ELIZABETH TO FIGHT AIRPORT EXTENSION | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/camp-director-held-accused-of-failing-to-refund-fee-with-resort.html | CAMP DIRECTOR HELD; Accused of Failing to Refund Fee With Resort Unopened | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/montreux-data-sent-government-chairman-of-us-associates-announces.html | MONTREUX DATA SENT GOVERNMENT; Chairman of U.S. Associates Announces Action Taken on Resolutions Adopted | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/assails-steel-mill-deal-government-says-purchase-plan-aims-to-curb.html | ASSAILS STEEL MILL DEAL; Government Says Purchase Plan Aims to Curb Competition | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/says-marshall-plan-fails-lombardo-toledano-reports-gains-in-eastern.html | SAYS MARSHALL PLAN FAILS; Lombardo Toledano Reports Gains in Eastern 'New Democracies' | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/pay-rise-awarded-to-radio-officers-fly-gives-arbitration-decision.html | PAY RISE AWARDED TO RADIO OFFICERS; Fly Gives Arbitration Decision on CIO Demands to East and Gulf Coast Tankers | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/snyder-arrives-in-rio-secretary-flies-in-presidents-plane-with-2.html | SNYDER ARRIVES IN RIO; Secretary Flies in President's Plane With 2 Ambassadors | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/bonds-and-shares-on-london-market-business-contracts-further-and.html | BONDS AND SHARES ON LONDON MARKET; Business Contracts Further and British Government Issues Lead Decline | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/us-gets-new-plan-on-atomic-secrecy-alterations-in-basic-criminal.html | U.S. GETS NEW PLAN ON ATOMIC SECRECY; Alterations in Basic Criminal Procedure for Prosecution of Violators Proposed | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/soviet-magazine-sees-14-western-puppets.html | SOVIET MAGAZINE SEES 14 WESTERN 'PUPPETS' | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/armour-pays-debentures-21000000-redeemed-board-acts-to-clear-way.html | ARMOUR PAYS DEBENTURES; $21,000,000 Redeemed -- Board Acts to Clear Way for Dividend | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/reward-is-offered-for-burma-assassins.html | REWARD IS OFFERED FOR BURMA ASSASSINS | True | | | C1B 87356 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/new-security-offerings-of-corporations-in-first-quarter-below.html | New Security Offerings of Corporations In First Quarter Below Average for 1946 | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/burkeuhoymark.html | BurkeuHoymark | True | Special to Ttfz new york Trains. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/to-split-island-in-three.html | To Split Island in Three | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/polish-premier-weds-actress.html | Polish Premier Weds Actress | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/bull-sires-calf-16000-miles-away-sperm-from-pennsylvania-is-flown.html | BULL SIRES CALF 16,000 MILES AWAY; Sperm From Pennsylvania Is Flown to Australian Farms in Special Packing of Ice | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/bronze-star-for-fireman-he-will-receive-decoration-today-for-war-he.html | BRONZE STAR FOR FIREMAN; He Will Receive Decoration Today for War Heroism | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/stocks-end-mixed-as-volume-drops-course-of-trading-irregular-with.html | STOCKS END MIXED AS VOLUME DROPS; Course of Trading Irregular, With Few Major Gains on the Key Industrials SESSION MONTH'S DULLEST Low-Price Rails Give an Early Fillip to the List -- Price Average Rises 0.35 | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/roxas-urges-strike-end-urges-3600-ship-workers-to-return-to-yards.html | ROXAS URGES STRIKE END; Urges 3,600 Ship Workers to Return to Yards | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/plan-to-sail-to-florida-23-estonians-in-england-wait-for-favorable.html | PLAN TO SAIL TO FLORIDA; 23 Estonians in England Wait for Favorable Winds | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/coach-briley-quits-augustana.html | Coach Briley Quits Augustana | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/windle-cup-taken-by-mrs-bostwick-she-finishes-2-up-against-par.html | WINDLE CUP TAKEN BY MRS. BOSTWICK; She Finishes 2 Up Against Par, Carding a 43, 41-84 Over Glen Oaks Links | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/gromyko-issues-retort.html | Gromyko Issues Retort | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/bill-would-double-coal-land-leases.html | BILL WOULD DOUBLE COAL LAND LEASES | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/price-action-urged-now-to-avert-slump.html | PRICE ACTION URGED NOW TO AVERT SLUMP | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/freeing-of-jewelry-up-to-25-from-excise-tax-voted-by-house-house.html | Freeing of Jewelry Up to $25 From Excise Tax Voted by House; HOUSE VOTES CUT IN JEWELRY TAX | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/patient-taken-off-ship-invalid-aboard-de-grasse-now-is-in-french.html | PATIENT TAKEN OFF SHIP; Invalid Aboard De Grasse Now Is in French Hospital | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/law-admits-barred-wives-trumans-approval-eases-way-for-some-of.html | LAW ADMITS BARRED WIVES; Truman's Approval Eases Way for Some of Ineligible Races | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/philosophy-professor-is-appointed-by-nyu.html | Philosophy Professor Is Appointed by N.Y.U. | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/arctic-ship-supplies-are-believed-lost.html | ARCTIC SHIP, SUPPLIES ARE BELIEVED LOST | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/for-congress-penalties-senate-group-favors-bill-to-deny-pensions-to.html | FOR CONGRESS PENALTIES; Senate Group Favors Bill to Deny Pensions to Wrongdoers | True | | | C1B 87356 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/moscow-talks-snarled-british-trade-body-expected-to-return-home.html | MOSCOW TALKS SNARLED; British Trade Body Expected to Return Home Soon | True | | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/seas-bed-to-be-studied-ewing-to-hunt-peaks-between-bermuda-and.html | SEA'S BED TO BE STUDIED; Ewing to Hunt Peaks Between Bermuda and Azores | True | Special to THE NEW YORK TIMES. | | C1B 87356 | |
| 1947-07-23 | 1947-07-23 | https://www.nytimes.com/1947/07/23/archives/former-envoy-is-elected-to-general-aniline-board.html | Former Envoy Is Elected To General Aniline Board | True | | | C1B 87356 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/westchester-apartment-sold.html | Westchester Apartment Sold | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/bronx-youth-council-to-meet.html | Bronx Youth Council to Meet | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/21889-help-red-cross-local-volunteers-make-dressings-and-relief.html | 21,889 HELP RED CROSS; Local Volunteers Make Dressings and Relief Garments | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/700000-in-this-area-eligible-for-medals.html | 700,000 IN THIS AREA ELIGIBLE FOR MEDALS | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/new-directive-for-germany-its-general-provisions-approved-but.html | New Directive for Germany; Its General Provisions Approved, but Certain Factors Questioned | | ROBERT S. MARCUS, | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/eastern-poloists-challenge-west-renewal-of-rivalry-held-likely-in.html | EASTERN POLOISTS CHALLENGE WEST; Renewal of Rivalry Held Likely in September -- Series Would Be at Meadow Brook | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/state-fails-to-stop-bias-union-charges.html | STATE FAILS TO STOP BIAS, UNION CHARGES | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/casablanca-new-port-of-call.html | Casablanca New Port of Call | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/stock-split-authorized.html | Stock Split Authorized | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/2500000-to-start-lutheran-world-aid.html | $2,500,000 TO START LUTHERAN WORLD AID | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/staley-sent-to-columbus.html | Staley Sent to Columbus | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/james-e-woodard-anacondaoffcial-treasurer-of-copper-mining-firm.html | JAMES E. WOODARD, ANACONDA'OFFFGIAL; Treasurer of Copper Mining Firm "and Its Affiliates Dies uHeaded Montana Bank | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/rev-a-montgomery-a-minister-49-years.html | REV. A. MONTGOMERY, A MINISTER 49 YEARS | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/bonds-and-shares-on-london-market-business-is-on-small-scale-and.html | BONDS AND SHARES ON LONDON MARKET; Business Is on Small Scale and Prices Generally Are Mixed to Lower | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/most-of-cut-in-aid-restored-in-senate-group-votes-1530361400-us.html | MOST OF CUT IN AID RESTORED IN SENATE; Group Votes $1,530,361,400 -- U.S. Drops Poland as Having Enough Food MOST OF CUT IN AID RESTORED IN SENATE | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/home-town-touch-for-city-is-sought-areas-like-the-arrondissements.html | HOME TOWN TOUCH FOR CITY IS SOUGHT; Areas Like the Arrondissements of Paris Are Suggested by Citizen Union OFFSET TO VASTNESS HERE More Orderly Community Planning Would Result, Organization Holds | True | | | C1B 88209 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/jersey-city-winner-123-gains-even-break-in-buffalo-series-on-13hit.html | JERSEY CITY WINNER, 12-3; Gains Even Break in Buffalo Series on 13-Hit Attack | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/flight-records-are-set-eastern-plane-flies-to-new-orleans-and-back.html | FLIGHT RECORDS ARE SET; Eastern Plane Flies to New Orleans and Back in Fast Time | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/new-election-bill-adopted-in-hungary.html | NEW ELECTION BILL ADOPTED IN HUNGARY | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/monty-woolley-has-operation.html | Monty Woolley Has Operation | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/west-point-aids-greek-athletes.html | West Point Aids Greek Athletes | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/india-expected-to-act.html | India Expected to Act | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/mrs-mckhaffl-83-ford-aides-widow-woman-who-saw-husbands-5000-in.html | MRS. MCKHAFfl, 83, FORD AIDE'S WIDOW; Woman Who Saw Husband's $5,000 in Motor Stock Co Above $25,000,000 Dies _____ | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/stichman-urges-lowrent-housing-commissioner-sees-buildings-by.html | STICHMAN URGES LOW-RENT HOUSING; Commissioner Sees Buildings by Limited-Dividend Groups Possible at $18.22 a Room | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/tobacco-support-plan-issued.html | Tobacco Support Plan Issued | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/herman-shumlin-marries.html | Herman Shumlin Marries | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/stassen-eyes-wisconsin-presidential-aspirant-plans-vacation-there.html | STASSEN EYES WISCONSIN; Presidential Aspirant Plans 'Vacation' There in August | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/labor-dispute-ended-standard-oil-construction-will-be-resumed-at.html | LABOR DISPUTE ENDED; Standard Oil Construction Will Be Resumed at Linden | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/brooklyn-utility-has-income-drop-union-gas-earns-168032-in-first.html | BROOKLYN UTILITY HAS INCOME DROP; Union Gas Earns $168,032 in First Half, Contrasted to $1,442,215 in 1946 | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/british-ship-repair-bill-dalton-puts-work-done-abroad-since-war-at.html | BRITISH SHIP REPAIR BILL; Dalton Puts Work Done Abroad Since War at L4,000,000 | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/hotel-to-become-naval-school.html | Hotel to Become Naval School | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/poles-seek-french-trade-pact.html | Poles Seek French Trade Pact | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/o-james-emerson-jr.html | o JAMES EMERSON JR. | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/goodyear-switches-personnel.html | Goodyear Switches Personnel | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/gets-national-charter-american-veterans-of-world-war-ii-recognized.html | GETS NATIONAL CHARTER; American Veterans of World War II Recognized Under New Law | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/truman-names-re-schoenfeld-1st-minister-to-rumania-since-break.html | Truman Names R.E. Schoenfeld 1st Minister To Rumania Since Break Caused by the War | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/accord-reported-at-todd-shipyards-union-head-tells-of-tentative.html | ACCORD REPORTED AT TODD SHIPYARDS; Union Head Tells of Tentative Agreement on Wages, but 2,000 Quit in Brooklyn | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/java-counterfeit-denied-indonesian-says-it-isnt-so-and-if-so-the.html | JAVA COUNTERFEIT DENIED; Indonesian Says It Isn't So, and if So, the Japanese Did It | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/senate-approves-2-major-inquiries-data-for-legislation-sought-on.html | SENATE APPROVES 2 MAJOR INQUIRIES; Data for Legislation Sought on RFC and Social Security -- Other GOP Proposals Fail | | By William S. Whitespecial To the New York Times. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/knights-of-pythias-vote-brooklyn-resident-is-elected-prelate-of.html | KNIGHTS OF PYTHIAS VOTE; Brooklyn Resident Is Elected Prelate of Grand Lodge | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/wages-and-prices.html | WAGES AND PRICES | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/lionel-bernstein-named.html | Lionel Bernstein Named | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/twoworld-clash-is-seen-by-stassen-marshall-plan-causes-greatest.html | TWO-WORLD' CLASH IS SEEN BY STASSEN; Marshall Plan Causes Greatest Basic Competition in History, He Says at Des Moines | | By George Eckelspecial To the New York Times. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/h-allein-wagener.html | H. ALLEIN! WAGENER | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/us-tariff-parley-with-france-fails-geneva-bargaining-collapses-when.html | U.S. TARIFF PARLEY WITH FRANCE FAILS; Geneva Bargaining Collapses When Americans Say Paris Offers Minor Reductions | | By Michael L. Hoffmanspecial To the New York Times. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/connecticut-use-tax-tested-by-5-utilities.html | CONNECTICUT USE TAX TESTED BY 5 UTILITIES | | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/us-not-supplying-arms.html | U.S. Not Supplying Arms | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/lavish-wedding-due-for-british-princess.html | LAVISH WEDDING DUE FOR BRITISH PRINCESS | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/mrs-a-vonder-muhll.html | MRS. A. VONDER MUHLL | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/mrs-frederick-smith.html | MRS. FREDERICK SMITH | | Special to the new york times. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/stamford-signs-negro-pitcher.html | Stamford Signs Negro Pitcher | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/bill-would-modify-stock-transfer-tax.html | BILL WOULD MODIFY STOCK TRANSFER TAX | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/moves-for-eagle-phenix-mills.html | Moves for Eagle & Phenix Mills | | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/dr-james-g-mgrath.html | DR. JAMES G. M'GRATH | True | Specia1.1 to the new york times. i | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/man-killed-by-paper-baler.html | Man Killed by Paper Baler | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/jersey-marihuana-destroyed.html | Jersey Marihuana Destroyed | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/dutch-to-rule-out-java-arbitration-premier-states-that-cheribon.html | DUTCH TO RULE OUT JAVA ARBITRATION; Premier States That Cheribon Agreement Does Not Apply to Its Own Violation | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/books-authors.html | Books & Authors | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/charles-e-keane.html | CHARLES E. KEANE | True | | | C1B 88209 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/wants-polls-guarded-lamula-fears-wholesale-floaters-in-primary.html | WANTS POLLS GUARDED; Lamula Fears 'Wholesale Floaters' in Primary Election | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/kuhn-seized-by-germans-former-bund-chief-faces-trial-as-major-war.html | KUHN SEIZED BY GERMANS; Former Bund Chief Faces Trial as Major War Offender | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/farmtrade-loans-are-up-57000000-demand-deposits-adjusted-increase.html | FARM,TRADE LOANS ARE UP $57,000,000; Demand Deposits Adjusted Increase by $438,000,000 at All Member Banks | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/john-f-mnamara.html | JOHN F. M'NAMARA | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/insurance-sales-off-life-volume-in-june-2-less-than-in-same-month.html | INSURANCE SALES OFF; Life Volume in June 2% Less Than in Same Month of 1946 | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/3d-av-span-over-harlem-out-of-order-3-12-hours.html | 3d Av. Span Over Harlem Out of Order 3 1/2 Hours | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/dr-leo-rogin.html | DR. LEO ROGIN | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/ill-children-see-circus-today.html | Ill Children See Circus Today | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/petrillo-permits-school-military-bands-to-broadcast-make-records.html | Petrillo Permits School, Military Bands To Broadcast, Make Records, Kearns Says | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/7000-of-auto-union-quit-in-move-seen-as-test-of-the-new-labor-act.html | 7,000 of Auto Union Quit in Move Seen as Test of the New Labor Act | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/industry-in-market-for-machine-shops-out-to-assure-flow-of-parts.html | INDUSTRY IN MARKET FOR MACHINE SHOPS; Out to Assure Flow of Parts, and to Hedge Against Possible Continued Steel Scarcity | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/holdings-rise-shown-by-investors-trust.html | HOLDINGS RISE SHOWN BY INVESTORS TRUST | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/film-on-palestine-shown-last-night-we-attacked-depicts-conditions.html | FILM ON PALESTINE SHOWN; ' Last Night We Attacked' Depicts Conditions in Nation | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/3175339-is-6month-net-of-avco-corp-called-most-favorable-in-18year.html | $3,175,339 Is 6-Month Net of AVCO Corp.; Called Most Favorable in 18-Year History | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/harold-lihmes-have-daughter.html | Harold Lihmes Have Daughter | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/english-cricket-results.html | English Cricket Results | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/edith-looker-betrothed-connecticut-college-exstudent-fiancee-of-ah.html | EDITH LOOKER BETROTHED; Connecticut College Ex-Student Fiancee of A.H. Mitchell Jr. | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/cleanliness-drive-on-34th-stmidtown-group-asks-that-sidewalks-be.html | CLEANLINESS DRIVE ON; 34th St.-Midtown Group Asks That Sidewalks Be Kept Tidy | True | | | C1B 88209 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/conferees-agree-on-terms-unifying-our-armed-forces-passage-of.html | CONFEREES AGREE ON TERMS UNIFYING OUR ARMED FORCES; Passage of Measure Accepted by Senate and House Groups Is Expected Today CHANGES IN INTELLIGENCE Compromise Permits Military Man as Director but Keeps FBI an Independent Unit | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/braves-15-blows-rout-cubs-by-124-elliott-homer-with-bases-full.html | BRAVES 15 BLOWS ROUT CUBS BY 12-4; Elliott Homer With Bases Full Marks 7-Run First Inning -- Sain Victor in Box | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/syndicate-shuns-big-transit-issue-otis-refuses-bid-for-chicago.html | SYNDICATE SHUNS BIG TRANSIT ISSUE; Otis Refuses Bid for Chicago Bonds Until 'Additional Security' Is Advanced SYNDICATE SHUNS BIG TRANSIT ISSUE | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/no-carolina-star-scores-by-61-62-seixas-displays-forcing-all-court.html | NO. CAROLINA STAR SCORES BY 6-1, 6-2; Seixas Displays Forcing All-Court Attack to Triumph Easily Over Moylan WOOD LOSES IN 3 SETS Bows to Falkenburg in Close Net Battle -- Mulloy Pressed by Likas -- Parker Wins | True | By Allison Danzigspecial To The New York Times. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/sanok-shows-way-for-garden-state-he-defeats-mayer-and-frank.html | SANOK SHOWS WAY FOR GARDEN STATE; He Defeats Mayer and Frank Strafaci as Jersey Keeps Stoddard Golf Bowl WESTCHESTER IS SECOND Bows by 1 1/2 Points, With Long Island Third, at Arcola -- Final Match Decides | True | By William D. Richardsonspecial To The New York Times. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/liggett-myers-tobacco-sixmonth-net-is-10350000-equal-to-307-a-share.html | LIGGETT & MYERS TOBACCO; Six-Month Net Is $10,350,000, Equal to $3.07 a Share | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/terrorists-sink-british-ship-landing-259-jews-at-haifa-terrorists.html | Terrorists Sink British Ship Landing 259 Jews at Haifa; TERRORISTS SINK SHIP LANDING JEWS | True | By Gene Currivanspecial To the New York Times. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/customfree-zone-issue-port-authority-debating-freight-procedure-at.html | CUSTOM-FREE ZONE ISSUE; Port Authority Debating Freight Procedure at Idlewild | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/red-sox-conquer-white-sox-in-14th-gutteridges-safe-bunt-with-bases.html | RED SOX CONQUER WHITE SOX IN 14TH; Gutteridge's Safe Bunt With Bases Full Decides, 8-7 -- York Stars for Losers | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/fireman-receives-bronze-star.html | Fireman Receives Bronze Star | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/spanish-art-show-ends-new-style-of-young-group-of-indalianos.html | SPANISH ART SHOW ENDS; New Style of Young Group of 'Indalianos' Creates Stir | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/project-at-city-college-explained.html | Project at City College Explained | True | I. HAROLD KELLAR. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/city-visitors-get-pickpocket-guide-head-of-broadway-squad-tells-of.html | CITY VISITORS GET PICKPOCKET GUIDE; Head of Broadway Squad Tells of Safest Place for Wallet and Advises on Handbags | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/daughter-to-mrs-tl-miller.html | Daughter to Mrs. T.L. Miller | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/pep-outpoints-sierra.html | Pep Outpoints Sierra | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/say-uk-russia-got-argentine-hides-trade-circles-hold-1700000-of.html | SAY U.K. RUSSIA GOT ARGENTINE HIDES; Trade Circles Hold 1,700,000 of 3,000,000 Total Features Deal -- Market Up Here MAY BE ABOUT LIQUIDATED Importers Base View on Talk of Added Soviet Purchases Through Friendly Nations | True | | | C1B 88209 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/small-walkout-in-amsterdam.html | Small Walk-out in Amsterdam | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/fake-alarm-costs-75.html | Fake Alarm Costs $75 | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/field-makes-bid-for-chicago-times-offers-5339000-or-60-a-share-for.html | FIELD MAKES BID FOR CHICAGO TIMES; Offers $5,339,000, or $60 a Share, for Evening Paper to Go With His Morning Sun | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/rest-of-mcormick-estate-sold.html | Rest of M'Cormick Estate Sold | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/sees-oil-needs-met-socony-man-says-only-unusual-events-could-hurt.html | SEES OIL NEEDS MET; Socony Man Says Only Unusual Events Could Hurt the East | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/named-executive-head-of-catholic-war-relief.html | Named Executive Head Of Catholic War Relief | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/warner-film-lead-to-ted-donaldson-actor-14-will-play-title-role-in.html | WARNER FILM LEAD TO TED DONALDSON; Actor, 14, Will Play Title Role in 'Christopher Blake,' Based on Moss Hart's Stage Play | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/jersey-utility-man-retires.html | Jersey Utility Man Retires | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/3-billion-surplus-for-this-fiscal-year-viewed-as-probable-by.html | 3 Billion Surplus for This Fiscal Year Viewed as Probable by Federal Reserve | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/jacques-f-stock.html | JACQUES F. STOCK | True | 1 o Special to the new york times I | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/w-kerr-rainsford-architect-drowns.html | W. KERR RAINSFORD, ARCHITECT, DROWNS | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/army-navy-shrinking-loss-of-manpower-poses-major-problem-in.html | Army, Navy Shrinking; Loss of Manpower Poses Major Problem In Recruiting Under Prospective Merger | True | By Hanson W. Baldwin | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/road-would-abandon-flooddamaged-line.html | ROAD WOULD ABANDON FLOOD-DAMAGED LINE | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/houses-dominate-brooklyn-trading-16suite-building-on-eastern.html | HOUSES DOMINATE BROOKLYN TRADING; 16-Suite Building on Eastern Parkway and Apartment on 23d Avenue in Deals | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/windup-hearings-completed-by-sec-sessions-begun-on-feb-25-on.html | WIND-UP HEARINGS COMPLETED BY SEC; Sessions Began on Feb. 25 on Philadelphia Co. End -- Briefs to Be Submitted | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/food-mainly-meat-leads-rise-in-prices.html | FOOD, MAINLY MEAT, LEADS RISE IN PRICES | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/sweden-jails-balts-in-espionage.html | Sweden Jails Balts in Espionage | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/american-legion-offers-plan-to-bolster-un-by-veto-curb-wider-atomic.html | American Legion Offers Plan to Bolster U.N. by Veto Curb, Wider Atomic Control | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/festival-here-marks-birthday-of-bolivar.html | FESTIVAL HERE MARKS BIRTHDAY OF BOLIVAR | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/general-is-a-guest-at-review-of-guard.html | GENERAL IS A GUEST AT REVIEW OF GUARD | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/institutions-to-get-dried-eggs-surplus.html | INSTITUTIONS TO GET DRIED EGGS SURPLUS | True | | | C1B 88209 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/births-in-england-wales-at-highest-since-1920.html | Births in England, Wales At Highest Since 1920 | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/us-contracts-filled-36738532-worth-obtained-in-state-by-government.html | U.S. CONTRACTS FILLED; $36,738,532 Worth Obtained in State by Government | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/five-navy-fliers-killed-plane-crashes-in-night-landing-and-takes.html | FIVE NAVY FLIERS KILLED; Plane Crashes in Night Landing and Takes Fire | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/bradfield-in-gold-cup-regatta.html | Bradfield in Gold Cup Regatta | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/thomas-f-durham.html | THOMAS F. DURHAM | True | Special ' thi new york times. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/plans-to-export-tobacco-carolina-port-authority-to-ship-up-to.html | PLANS TO EXPORT TOBACCO; Carolina Port Authority to Ship Up to 60,000,000 Pounds | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/home-heating-by-gas-curbed.html | Home Heating by Gas Curbed | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/north-korea-riot-denied-by-shtikov-russian-general-in-his-first.html | NORTH KOREA RIOT DENIED BY SHTIKOV; Russian General, in His First Interview, Is Disturbed by Demonstration Report | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/bohlen-is-confirmed-by-senate.html | Bohlen Is Confirmed by Senate | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/34207-see-kinder-halt-bombers-82-browns-pin-third-setback-on-shea.html | 34,207 SEE KINDER HALT BOMBERS, 8-2; Browns Pin Third Setback on Shea, Who Leaves in Third When Sore Arm Recurs WILL BROWN SLAMS 4 HITS Heath Clouts Homer in First With One On -- 4-Run Ninth Completes Yankee Rout | True | By James P. Dawson | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/red-rock-sale-approved-cleveland-concern-takes-over-two-bottling.html | RED ROCK SALE APPROVED; Cleveland Concern Takes Over Two Bottling Companies | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/mrs-sullivan-w-jones.html | MRS. SULLIVAN W. JONES | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/russian-reply-on-japan.html | Russian Reply on Japan | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/hjertberg-police-track-coach.html | Hjertberg Police Track Coach | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/harry-rosnagle.html | HARRY ROSNAGLE | True | Special to the new york times. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/wnyc-to-broadcast-concerts-for-veterans-macrae-replaces-baby-snooks.html | WNYC to Broadcast Concerts for Veterans- MacRae Replaces 'Baby Snooks' | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/turkey-steaks-promoted-birds-too-large-for-ovens-ground-up-for.html | TURKEY STEAKS PROMOTED; Birds, Too Large for Ovens, Ground Up for Broiling | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/boom-found-in-silesia.html | Boom Found in Silesia | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/strike-at-capital-shuts-80-of-ice-cream-plants.html | Strike at Capital Shuts 80% of Ice Cream Plants | True | By the United Press. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/naval-stores.html | NAVAL STORES | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/sturgess-also-advances.html | Sturgess Also Advances | True | | | C1B 88209 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/calder-bankers-club-governor.html | Calder Bankers Club Governor | | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/edward-h-blumrick-i.html | EDWARD H. BLUMRICK I | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/alexander-m-buchman.html | ALEXANDER M. BUCHMAN | True | Special to the newyu.ik times. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/clara-e-evans-is-brideelect.html | Clara E. Evans Is Bride-Elect | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/arabs-again-warn-of-war-in-mideast-uns-committee-hears-iraqi.html | ARABS AGAIN WARN OF WAR IN MID-EAST; U.N.'s Committee Hears Iraqi Minister Elaborate on Earlier Statement | True | By Clifton Danielspecial To the New York Times. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/mrs-traonmilin-engaged-former-jeannette-payne-to-be-bride-of-dr.html | MRS. TRAONMILIN ENGAGED; Former Jeannette Payne to Be Bride of Dr. Peyton R. Evans Jr. | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/crossley-tops-esposito-and-kay-to-gain-in-public-links-play-annexes.html | Crossley Tops Esposito and Kay To Gain in Public Links Play; Annexes First-Round Match by 4 and 3 and Then Triumphs, 5 and 4 -- Clasen Upsets Browne -- Beck and Caso Advance | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/cotton-spinning-slows-operations-reported-at-1136-of-capacity.html | COTTON SPINNING SLOWS; Operations Reported at 113.6% of Capacity During June | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/the-war-in-indonesia.html | THE WAR IN INDONESIA | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/hoxha-protests-to-un.html | Hoxha Protests to U.N. | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/durants-sentence-cut-reduced-from-15-to-14-years-upon-review-in.html | DURANT'S SENTENCE CUT; Reduced From 15 to 14 Years Upon Review in Frankfort | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/3-pirate-homers-sink-phillies-62-kiner-sets-pittsburgh-record-with.html | 3 PIRATE HOMERS SINK PHILLIES, 6-2; Kiner Sets Pittsburgh Record With 24th, 25th 4-Baggers -- Greenberg Connects | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/commons-reverses-lords-on-transport.html | COMMONS REVERSES LORDS ON TRANSPORT | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/dlwebsterexpert-on-motor-insurance.html | D.L.WEBSTER,EXPERT ON MOTOR INSURANCE | True | I Special to tbx new york times. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/atcheson-defends-japan-land-policy-but-is-stopped-from-putting-on.html | ATCHESON DEFENDS JAPAN LAND POLICY; But Is Stopped From Putting on the Record a Comparison With Other Countries | True | By Burton Cranespecial To the New York Times. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/wallander-sent-aide-to-book-maker-to-hear-charges-commissioner.html | WALLANDER SENT AIDE TO BOOK MAKER TO HEAR CHARGES; Commissioner Explains Martin Visit to Polizio's Home and Defends Inspector's Record SCORES 'SLANDER' OF MEN Queens Jury Adjourns Until Tuesday After 12 Testify in Police Graft Case WALLANDER BACKS INSPECTOR MARTIN | True | By Meyer Berger | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/bars-utilities-strikes-new-wisconsin-law-provides-for-compulsory.html | BARS UTILITIES STRIKES; New Wisconsin Law Provides for Compulsory Arbitration | True | | | C1B 88209 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/fall-of-capital-forecast.html | Fall of Capital Forecast | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/us-judges-to-get-secretaries.html | U.S. Judges to Get Secretaries | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/east-side-theatre-is-leased.html | East Side Theatre Is Leased | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/todays-musical-events.html | Today's Musical Events | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/fbi-arrests-man-accused-in-racket-furnishing-of-false-statements-to.html | FBI ARRESTS MAN ACCUSED IN RACKET; Furnishing of False Statements to a Government Agency Charged Against Him | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/mount-holyoke-chemist-to-receive-garvan-medal.html | Mount Holyoke Chemist To Receive Garvan Medal | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/soviet-zone-blast-in-berlin-kills-9-bomb-plot-is-seen-in-razing-of.html | SOVIET ZONE BLAST IN BERLIN KILLS 9; Bomb Plot Is Seen in Razing of Police Station Wing -- Russians Gag All Talk | True | By Jack Raymondspecial To the New York Times. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/ketch-wins-three-prizes-ticonderoga-has-best-elapsed-and-corrected.html | KETCH WINS THREE PRIZES; Ticonderoga Has Best Elapsed and Corrected Times | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/hope-for-ships-given-up-italians-expect-no-further-use-for-rex-and.html | HOPE FOR SHIPS GIVEN UP; Italians Expect No Further Use for Rex and Conte di Savoia | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/bushwicks-win-in-10th-32.html | Bushwicks Win in 10th, 3-2 | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/mrs-william-b-coster.html | MRS. WILLIAM B. COSTER | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/cio-shop-stewards-back-political-fund.html | CIO SHOP STEWARDS BACK POLITICAL FUND | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/gambrill-casey.html | Gambrill -- Casey | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/gasoline-stocks-register-decline-off-1546000-barrels-in-week-to.html | GASOLINE STOCKS REGISTER DECLINE; Off 1,546,000 Barrels in Week to 87,145,000 -- Fuel Oil Continues Upward Trend | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/ffhrsemilgeitner-escaped-bombing-wife-of-former-pearl-harbor.html | fflRS.EMILGEITNER, ESCAPED BOMBING; Wife- of Former Pearl Harbor Chaplain Diesu Companion Was Killed in '41 Attack | True | Special to the newyosk ttmes. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/britain-wont-put-java-case-to-un-bevin-tells-commons-other-steps.html | BRITAIN WON'T PUT JAVA CASE TO U.N.; Bevin Tells Commons Other Steps Are Being Explored -- Rejects Hasty Actions | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/2-holdup-men-get-700.html | 2 Hold-up Men Get $700 | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/46-coop-sales-hit-698520633-peak-record-revealed-for-national-by-ta.html | 46 CO-OP SALES HIT $698,520,633 PEAK; Record Revealed for National by T. A. Tenhune, Here to Talk to Swedish, Dutch Interests | True | | | C1B 88209 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/marshall-awaits-note-russians-reject-parley-on-japan.html | Marshall Awaits Note; RUSSIANS REJECT PARLEY ON JAPAN | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/2-held-in-vice-inquiry-jersey-man-to-appear-before-grand-jury-in.html | 2 HELD IN VICE INQUIRY; Jersey Man to Appear Before Grand Jury in Camden | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/okelly-in-chess-draw-match-with-scheltinga-goes-45-moves-at.html | O'KELLY IN CHESS DRAW; Match With Scheltinga Goes 45 Moves at Hilversum | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/mrs-l-s-stoutenburgh.html | MRS. L. S. STOUTENBURGH | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/876-aboard-marine-falcon.html | 876 Aboard Marine Falcon | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/kaiser-geneva-seek-coal-in-leasehold.html | KAISER, GENEVA SEEK COAL IN LEASEHOLD | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/french-cut-newsprint-12.html | French Cut Newsprint 12% | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/other-sailings-canceled.html | Other Sailings Canceled | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/eccentric-dies-in-leap-womans-hotel-room-in-paterson-resembled.html | ECCENTRIC DIES IN LEAP; Woman's Hotel Room in Paterson Resembled Collyer Home | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/a-semiannual-gold-star-column-relisting-some-favorite-products.html | A Semi-Annual 'Gold Star' Column Relisting Some Favorite Products | True | By Jane Nickerson | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/woman-physician-drowns-dr-ursula-roche-moore-dies-in-ocean-off.html | WOMAN PHYSICIAN DROWNS; Dr. Ursula Roche Moore Dies in Ocean Off Quogue, L.I. | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/jersey-counties-get-road-aid.html | Jersey Counties Get Road Aid | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/offer-child-aid-bill-pepper-4-senators-ask-grants-for-maternal.html | OFFER CHILD AID BILL; Pepper, 4 Senators Ask Grants for Maternal, Health Cases | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/iro-gets-advances-from-two-sources-angloamerican-zones-give-3000000.html | IRO GETS ADVANCES FROM TWO SOURCES; Anglo-American Zones Give $3,000,000 Gold, Swedes Make Kronor Gift | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/red-rule-charged-in-tobacco-union-but-three-chiefs-in-reynolds.html | RED RULE CHARGED IN TOBACCO UNION; But Three Chiefs in Reynolds Strike Won't Tell Whether They Are Communists | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/us-insists-it-keep-right-to-give-help-thorp-rebuts-soviet-view-that.html | U.S. INSISTS IT KEEP RIGHT TO GIVE HELP; Thorp Rebuts Soviet View That Aid Must Be Independent of Political Advantage | True | By Nancy MacLennanspecial To the New York Times. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/frank-g-swartwout.html | FRANK G. SWARTWOUT | True | 1 special to the new york times. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/at-studio-65.html | At Studio 65 | True | A.W. | | C1B 88209 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/cotton-men-in-tokyo-us-mission-to-consult-with-scap-on-supplying.html | COTTON MEN IN TOKYO; U.S. Mission to Consult With SCAP on Supplying Staple | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/campbell-near-crash-he-almost-rams-observers-craft-with-bluebird-ii.html | CAMPBELL NEAR CRASH; He Almost Rams Observer's Craft With Bluebird II | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/wasservogel-out-as-bus-arbitrator-chairman-to-whom-strikers.html | WASSERVOGEL OUT AS BUS ARBITRATOR; Chairman to Whom Strikers Objected Resigns, and Mayor Accepts With Reluctance ISSUES TO BE RESTUDIED Meeting Today Will Determine Procedure -- Queens Service is Back to Normal | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/rail-suit-dismissed-election-of-three-nickel-plate-directors-is.html | RAIL SUIT DISMISSED; Election of Three Nickel Plate Directors Is Upheld | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/delbert-clark-marries-chief-of-times-germany-bureau-weds-hedy-maria.html | DELBERT CLARK MARRIES; Chief of Times Germany Bureau Weds Hedy Maria Giusti | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/fighting-deserter-gets-a-clean-slate.html | FIGHTING 'DESERTER' GETS A CLEAN SLATE | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/britain-to-start-atom-plant-soon.html | Britain to Start Atom Plant Soon | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/to-head-advisors-on-oil.html | To Head Advisors on Oil | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/cotton-prices-off-by-45-to-55-points-selling-increases-on-less.html | COTTON PRICES OFF BY 45 TO 55 POINTS; Selling Increases on Less Favorable Outlook in Export Situation | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/volcano-ends-eruption-20000-homeless-in-nicaragua-new-outbreaks.html | VOLCANO ENDS ERUPTION; 20,000 Homeless in Nicaragua -- New Outbreaks Feared | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/first-flight-1120-choice-wins-monmouth-oaks-by-two-lengths.html | First Flight, 11-20 Choice, Wins Monmouth Oaks by Two Lengths | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/record-terminal-travel-252251-passed-through-grand-central-on-july.html | RECORD TERMINAL TRAVEL; 252,251 Passed Through Grand Central on July 3 | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/fishbach-tennis-victor-defeats-guyon-61-61-to-gain-4th-round-at.html | FISHBACH TENNIS VICTOR; Defeats Guyon, 6-1, 6-1, to Gain 4th Round at Hamilton | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/200-oppose-increases-tenants-of-queens-apartment-development-hold.html | 200 OPPOSE INCREASES; Tenants of Queens Apartment Development Hold Meeting | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/cold-still-grips-midwest-states-chicago-chilled-by-the-lowest.html | COLD STILL GRIPS MID-WEST STATES; Chicago Chilled by the Lowest Temperatures in 72 Years -- Drift to East Moderates | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/assets-reported-by-adams-express-2667-net-a-common-share-shown-as.html | ASSETS REPORTED BY ADAMS EXPRESS; $26.67 Net a Common Share Shown as of Last June 30 by Investment Trust | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/phone-rate-rise-granted-massachusetts-authorizes-5-increase-by-new.html | PHONE RATE RISE GRANTED; Massachusetts Authorizes 5% Increase by New England | True | | | C1B 88209 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/tom-brown-gains-paris-semifinals-beats-pellizza-in-net-singles-then.html | TOM BROWN GAINS PARIS SEMI-FINALS; Beats Pellizza in Net Singles, Then Pairs With Sidwell to Top Asboth and Stolpa | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/the-metropolitan-emblem-which-will-fly-over-moisson.html | THE METROPOLITAN EMBLEM WHICH WILL FLY OVER MOISSON | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/trade-discounts-mark-ftc-hearing-bleistein-testifies-if-they-are.html | TRADE DISCOUNTS MARK FTC HEARING; Bleistein Testifies If They Are Unregulated They Can Spell Ruin of Fur Industry | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/telephone-company-plans-refinancing.html | TELEPHONE COMPANY PLANS REFINANCING | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/mayors-500-gives-days-outing-to-500.html | MAYOR'S $500 GIVES DAY'S OUTING TO 500 | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/athletics-check-indians-joosts-3run-homer-helps-beat-black-63.html | ATHLETICS CHECK INDIANS; Joost's 3-Run Homer Helps Beat Black, 6-3, Before 34,879 | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/apprentice-scores-his-20th-triumph-jasperson-16yearold-rider-marks.html | APPRENTICE SCORES HIS 20TH TRIUMPH; Jasperson, 16-Year-Old Rider, Marks Up His 4th Victory in East on Burgoo Maid SWEET WOMAN IS FIRST Favorite, Paying $4.70, Beats Flying Bimy by 5 Lengths in Feature at Jamaica | True | By James Roach | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/rail-hearing-put-off-aug-6-set-for-taking-up-plea-by-setaukets-for.html | RAIL HEARING PUT OFF; Aug. 6 Set for Taking Up Plea by Setaukets for an Agent | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/rip-van-winkle-to-slumber-again-company-of-12s-revival-ends-city.html | RIP VAN WINKLE TO SLUMBER AGAIN; Company of 12's Revival Ends City Center Run Saturday -- New Play Is Sought | True | By Lester Bernstein | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/carl-vinson-to-seek-reelection.html | Carl Vinson to Seek Re-election | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/behling-endorsed-for-fpc.html | Behling Endorsed for FPC | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/metal-workers-get-increase.html | Metal Workers Get Increase | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/campus-fashions-shown-at-russeks-look-of-trimness-femininity.html | CAMPUS FASHIONS SHOWN AT RUSSEKS; Look of Trimness, Femininity Endorsed in Back-to-School Exhibition of Store | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/donald-f-dearness.html | DONALD F. DEARNESS | True | Special to the new york times. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/bewitch-annexes-arlington-lassie-unbeaten-calumet-filly-wins-no-6.html | BEWITCH ANNEXES ARLINGTON LASSIE; Unbeaten Calumet Filly Wins No. 6 -- Boswell Lady Next in $58,400 Fixture | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/wide-flood-studies-urged-by-truman-president-says-we-must-pay-price.html | WIDE FLOOD STUDIES URGED BY TRUMAN; President Says We Must Pay Price for Occupancy of Nation's 'Breadbasket' WARNS AGAINST DISASTER Kansas City Control Group Demands U.S. Complete Midwest Program by 1958 | True | By William M. Blairspecial To the New York Times. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/earnings-of-scott-paper-1224234-in-six-months-equal-to-sl40-a-share.html | EARNINGS OF SCOTT PAPER; $1,224,234 in Six Months Equal to Sl.40 A Share | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/ws-steele-corrects-a-name.html | W.S. Steele Corrects a Name | True | | | C1B 88209 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/union-chief-dies-while-testifying-peterson-is-stricken-at-board.html | UNION CHIEF DIES--WHILE TESTIFYING; Peterson Is Stricken at Board Hearing in San Francisco on Southern Pacific Strike | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/andrews-upheld-seeking-alp-post-appellate-division-by-3-to-2-grants.html | ANDREWS UPHELD SEEKING ALP POST; Appellate Division by 3 to 2 Grants Him Right to Run for Labor Nomination | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/aid-questionnaire-due-in-paris-today-technical-committees-solve.html | AID QUESTIONNAIRE DUE IN PARIS TODAY; Technical Committees Solve Disputes Over the Data to Be Included in Study | True | By Lansing Warrenspecial To the New York Times. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/proving-grounds-in-pacific-mapped-for-atom-weapons-atomic-test-base.html | Proving Grounds in Pacific Mapped for Atom Weapons; ATOMIC TEST BASE MAPPED IN PACIFIC | True | By Anthony Levierospecial To the New York Times. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/un-debate-on-veto-for-atom-shelved-working-committee-halts-when-us.html | U.N. DEBATE ON VETO FOR ATOM SHELVED; Working Committee Halts When U.S. Again Insists the Power to Say 'No' Must End | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/social-security-revised-measure-excludes-contractors-selling-papers.html | SOCIAL SECURITY REVISED; Measure Excludes Contractors Selling Papers and Magazines | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/ford-strikers-return-to-jobs.html | Ford Strikers Return to Jobs | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/oscar-h-forster.html | OSCAR H. FORSTER | True | Special to the new york times. I | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/mrs-francis-cope-jr.html | MRS. FRANCIS COPE JR. | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/health-unit-reports-rise-in-chest-xrays.html | HEALTH UNIT REPORTS RISE IN CHEST X-RAYS | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/patricia-tierney-becomes-fiancee-finch-junior-college-alumna.html | PATRICIA TIERNEY BECOMES FIANCEE; Finch Junior College Alumna Engaged to Elliott W. Reed, Navy Air Arm Veteran | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/cropdusting-pilot-hurt-in-crash.html | Crop-Dusting Pilot Hurt in Crash | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/steel-need-to-shut-gm-plants-at-dayton.html | STEEL NEED TO SHUT GM PLANTS AT DAYTON | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/elegance-in-wraps-stressed-at-show-no-exaggeration-of-styles.html | ELEGANCE IN WRAPS STRESSED AT SHOW; No Exaggeration of Styles Employed in Fur Display of Tailored Woman | True | By Virginia Pope | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/labor-peace-held-stifled-by-laws-warren-says-relations-with.html | LABOR PEACE HELD STIFLED BY LAWS; Warren Says Relations With Management Must Be Based on Intelligent Conciliation | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/new-plants-sought-for-chlorine-soda-engineer-says-present-output-is.html | NEW PLANTS SOUGHT FOR CHLORINE, SODA; Engineer Says Present Output Is Heavily Overtaxed Despite Wartime Expansion | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/senators-triumph-over-tigers-5-to-0-scarborough-limits-detroit-to.html | SENATORS TRIUMPH OVER TIGERS, 5 TO 0; Scarborough Limits Detroit to Six Hits in Night Game -- Hutchinson Is Loser | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/interest-cut-proposed.html | Interest Cut Proposed | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/action-on-waves-deferred.html | Action on Waves Deferred | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/poland-to-set-up-port-free-zones-acts-to-spur-foreign-trade-by.html | POLAND TO SET UP PORT FREE ZONES; Acts to Spur Foreign Trade by Dropping Customs Duties in Gdynia, Gdansk, Szczecin | True | | | C1B 88209 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/us-to-stand-by-truman-plan.html | U.S. to Stand by Truman Plan | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/louis-h-umber.html | LOUIS H. UMBER | True | Special to the new york times. j | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/one-burma-assassin-is-reported-killed.html | ONE BURMA ASSASSIN IS REPORTED KILLED | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/house-committee-sees-newsprint-at-peak-price-and-due-for-drop.html | House Committee Sees Newsprint At Peak Price and Due for Drop; Report for Expansion of Industry in South to 1,500,000 to 2,000,000 Tons -- Capehart Urges Alaskan Bill in Senate HOUSE GROUP SEES DROP IN NEWSPRINT | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/phillips-profits-put-at-15459699-petroleum-companys-6month-earnings.html | PHILLIPS PROFITS PUT AT $15,459,699; Petroleum Company's 6-Month Earnings the Equivalent to $3.14 a Share RECORD OIL DEMAND CITED Daily Average Production of Concern and Subsidiary Holdings 100,000 Barrels | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/pet-rabbit-is-rescued-from-3inch-crevice-between-walls-after-being.html | Pet Rabbit Is Rescued From 3-Inch Crevice Between Walls After Being Held 18 Hours | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/stocks-advanced-by-renewed-buying-first-million-share-session-in-a.html | STOCKS ADVANCED BY RENEWED BUYING; First Million Share Session in a Week Sends Price Average Up 0.81 STEEL ISSUES SHOW WAY Best Levels of Day Reached at 2 o'clock -- Rails Gain 0.39, Industrials 1.22 | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/bulgaria-albania-yugoslavia-menace-peace-us-asserts-johnson-warns.html | Bulgaria, Albania, Yugoslavia Menace Peace, U.S. Asserts; Johnson Warns Soviet Satellites to Clean Own Houses and Leave Others' Alone -- Briton Terms Russian Charge 'Junk' DEBATE ON BALKANS IS SHARP IN U.N. | | By George Barrettspecial To the New York Times. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/elected-a-vice-president-of-anderson-candy-corp.html | Elected a Vice President Of Anderson Candy Corp. | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/brooklyn-again-beats-cincinnati-with-drive-in-late-innings-52.html | Brooklyn Again Beats Cincinnati With Drive in Late Innings, 5-2; Dodgers Topple Reds Fourth Straight Time -- Miksis' Single Sends Home Third Run in Eighth -- Behrman Wins on Mound | | By Roscoe McGowenspecial To the New York Times. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/bevin-reports-progress.html | Bevin Reports Progress | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/court-receives-modified-offers-underwriting-groups-present-plans.html | COURT RECEIVES MODIFIED OFFERS; Underwriting Groups Present Plans for Equitable Office Building Corporation | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/russians-offer-austrians-coal-from-mines-in-zone-in-germany.html | Russians Offer Austrians Coal From Mines in Zone in Germany; Observers Suggest Attempt to Add Vienna to Eastern Bloc -- Soviet Army Paper Reports Planned Economy Gains | | By Albion Rossspecial To the New York Times. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/george-p-carlin.html | GEORGE P. CARLIN | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/frick-receives-protest-but-decision-not-available-yet-on-carddodger.html | FRICK RECEIVES PROTEST; But Decision Not Available Yet on Card-Dodger Game | True | | | C1B 88209 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/tourists-jam-montreal-hotels.html | Tourists Jam Montreal Hotels | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/todays-offerings-total-87900000-400000-preferred-shares-of-dow.html | TODAY'S OFFERINGS TOTAL $87,900,000; 400,000 Preferred Shares of Dow Chemical Co. Largest of Three Marketings UTILITY BOND ISSUE NEXT $26,900,000 of Pacific Power Liens and Tucker Common Also to Be Placed TODAY'S OFFERINGS TOTAL $87,900,000 | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/mrs-mettler-wed-to-robert-salant.html | MRS. METTLER WED TO ROBERT SALANT | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/american-opera-auditions.html | American Opera Auditions | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/pennroad-lists-assets-50865276-on-hand-on-june-30-applicable-to.html | PENNROAD LISTS ASSETS; $50,865,276 on Hand on June 30 Applicable to Capital Stock | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/fleeing-quislings-reach-spain.html | Fleeing 'Quislings' Reach Spain | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/a-utopian-golf-scheme.html | A Utopian Golf Scheme | True | By William D. Richardson | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/another-russian-no.html | ANOTHER RUSSIAN "NO" | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/newfoundland-talks-reported-favorable.html | NEWFOUNDLAND TALKS REPORTED FAVORABLE | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/power-production-up-4732434000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 4,732,434,000 Kw. Noted in Week Compared With 4,530,533,000 | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/albania-bars-un-courier.html | Albania Bars U.N. Courier | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/spurlock-stops-hawkins.html | Spurlock Stops Hawkins | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/frenchargentine-pact-600000000-peso-loan-finances-fiveyear.html | FRENCH-ARGENTINE PACT; 600,000,000 Peso Loan Finances Five-Year Commercial Treaty | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/gailey-hurls-nohitter.html | Gailey Hurls No-Hitter | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/big-4-talks-asked-soviet-says-washington-violated-allied-pacts-in.html | BIG 4 TALKS ASKED; Soviet Says Washington Violated Allied Pacts in Proposing Parley CALLS MOVE UNILATERAL Marshall Silent, but Others Suggest Alternative Plan to Initiate Conference | True | By the United Press. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/indians-criticize-dutch-all-leading-papers-denounce-hostilities-in.html | INDIANS CRITICIZE DUTCH; All Leading Papers Denounce Hostilities in Java | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/pilot-negligence-held-crash-cause-aeronautics-board-says-flier.html | PILOT NEGLIGENCE HELD CRASH CAUSE; Aeronautics Board Says Flier Failed to Follow Rules in Newfoundland Take-Off | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/us-track-stars-triumph-in-europe-team-at-prague-places-first-in.html | U.S. TRACK STARS TRIUMPH IN EUROPE; Team at Prague Places First in Four of 5 Events -- Oslo Squad Annexes 6 Tests | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/mrs-hommel-triumphs-finishes-2-down-in-match-play-against-par-at.html | MRS. HOMMEL TRIUMPHS; Finishes 2 Down in Match Play Against Par at Seawane | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/exgis-attending-night-high-school-classes-surpass-nonveterans-in.html | Ex-GI's Attending Night High School Classes Surpass Non-Veterans in Regents Tests | True | | | C1B 88209 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/return-of-kuriles-asked-by-hokkaido-japanese-assembly-suggests-that.html | RETURN OF KURILES ASKED BY HOKKAIDO; Japanese Assembly Suggests That Southern Part of Islands Would Aid in Food Supply | True | By Lindesay Parrottspecial To the New York Times. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/still-time-for-action.html | STILL TIME FOR ACTION | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/cost-of-statues-rises-truman-asks-10000-more-for-one-of-commodore.html | COST OF STATUES RISES; Truman Asks $10,000 More for One of Commodore Barry | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/liberals-support-for-truman-seen-group-takes-the-first-step-as.html | LIBERALS' SUPPORT FOR TRUMAN SEEN; Group Takes the First Step as Legal Party by Naming Its State Committee | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/strike-at-watch-plants-11-12cent-pay-rise-is-sought-at-waterbury.html | STRIKE AT WATCH PLANTS; 11 1/2-Cent Pay Rise Is Sought at Waterbury and Middlebury | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/acrossboard-cut-aids-food-profits-bronx-wholesaler-originator-of.html | ACROSS-BOARD CUT AIDS FOOD PROFITS; Bronx Wholesaler, Originator of Price Plan 6 Weeks Ago, Cites Benefits to Grocers | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/i-wonder-whos-kissing-her-now-new-film-at-roxy-belgian-import.html | ' I Wonder Who's Kissing Her Now New Film at Roxy -- Belgian Import Unveiled at Studio 65 | True | By Bosley Crowther | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/brazil-gets-antired-bill-broad-proposal-stirs-rumor-that-dutra.html | BRAZIL GETS ANTI-RED BILL; Broad Proposal Stirs Rumor That Dutra Would Seize Power | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/du-pont-official-retiring.html | Du Pont Official Retiring | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/city-got-30c-a-day-of-50-pier-rental-witness-at-trial-identifies.html | CITY GOT 30C A DAY OF $50 PIER RENTAL; Witness at Trial Identifies Bills Rendered by Municipality, Checks for Payments | True | By Marshall Newton | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/french-offer-hospitality-will-not-compel-returned-jews-to-leave.html | FRENCH OFFER HOSPITALITY; Will Not Compel Returned Jews to Leave, Minister Says | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/crowd-of-20000-watches.html | Crowd of 20,000 Watches | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/mrs-green-bride-of-ja-pardridge-former-kathleen-haggerty-is.html | MRS. GREEN BRIDE OF J.A. PARDRIDGE; Former Kathleen Haggerty Is Married to a Yale Alumnus in New Hope, Pa., Church | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/charles-r-fox.html | CHARLES R. FOX | True | Special to the new york times. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/police-at-strategic-points.html | Police at Strategic Points | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/murdock-opposed-for-labor-board-sympathy-for-new-law-is-argued.html | MURDOCK OPPOSED FOR LABOR BOARD; ' Sympathy' for New Law Is Argued -- Other Nominees Seem to Satisfy Senate Group | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/work-week-report-in-error.html | Work Week Report in Error | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/averell-p-smith-engaged-to-wed-granddaughter-of-late-e-h-harriman.html | AVERELL P. SMITH ENGAGED TO WED; Granddaughter of Late E. H. Harriman Will Be Married to Joseph Walker Jr. | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/2-idaho-cities-give-ovations-to-dewey-governor-rides-in-parades-at.html | 2 IDAHO CITIES GIVE OVATIONS TO DEWEY; Governor Rides in Parades at Pocatello and Idaho Falls -- Talks to 2,400 Taft Foes | True | By Leo Eganspecial To the New York Times. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/parsons-stout.html | Parsons -- Stout | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/state-police-quiet-michigan-pickets.html | STATE POLICE QUIET MICHIGAN PICKETS | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/house-votes-federal-school-aid.html | House Votes Federal School Aid | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/briton-deplores-daily-soviet-junk-in-bitter-un-clash-over-albania.html | Briton Deplores Daily Soviet 'Junk' In Bitter U.N. Clash Over Albania; Australian Says Russian Tries to 'Out-Caesar His Senior Caesars' as Speaker Charges U.S. and Britain Seek Dollar Rule in Tirana | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/british-freighter-aground.html | British Freighter Aground | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/new-court-setup-drafted-in-jersey-abolition-of-135yearold-chancery.html | NEW COURT SET-UP DRAFTED IN JERSEY; Abolition of 135-Year-Old Chancery Branch Provided Under Charter Proposal | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/city-to-vote-funds-for-rent-control-100000-is-virtually-assured.html | CITY TO VOTE FUNDS FOR RENT CONTROL; $100,000 Is Virtually Assured Today by Board -- Staff of 50 to Aid Commission | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/british-rations-vanish-50000-allotments-a-day-now-are-believed.html | BRITISH RATIONS VANISH; 50,000 Allotments a Day Now Are Believed Slipped to Germans | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/3-horses-leave-by-plane-blakely-grove-caddie-and-diesel-en-route-to.html | 3 HORSES LEAVE BY PLANE; Blakely Grove, Caddie and Diesel En Route to London | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/-rhumboogie-new-dance-is-the-result-of-wedding-jitterbug-to-the.html | ' Rhumboogie,' New Dance, Is the Result Of Wedding Jitterbug to the Rhumba | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/business-world.html | BUSINESS WORLD | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/health-bills-put-over-to-1948.html | Health Bills Put Over to 1948 | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/3-win-cooper-union-awards.html | 3 Win Cooper Union Awards | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/kessler-will-box-servo-both-men-sign-for-10rounder-in-garden-on-aug.html | KESSLER WILL BOX SERVO; Both Men Sign for 10-Rounder in Garden on Aug. 22 | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/marshall-gives-pledge-to-france-bidault-gets-written-promise-of.html | MARSHALL GIVES PLEDGE TO FRANCE; Bidault Gets Written Promise of Voice on Plans for New German Output Level | True | By Harold Callenderspecial To the New York Times. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/sumatran-will-cooperate.html | Sumatran Will Cooperate | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/fulbright-act-and-china-amendment-to-surplus-property-act-seen.html | Fulbright Act and China; Amendment to Surplus Property Act Seen Based on Dollar Equivalents | True | HARRY H. PIERSON, | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/miss-hoyt-scores-in-atlantic-class-junior-day-of-larchmont-yc-race.html | MISS HOYT SCORES IN ATLANTIC CLASS; Junior Day of Larchmont Y.C. Race Week Draws 182 Craft -- Protests Plentiful | True | By James Robbinsspecial To the New York Times. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/klan-chief-issues-white-rule-edict-georgia-group-under-flaming.html | KLAN CHIEF ISSUES 'WHITE RULE' EDICT; Georgia Group, Under Flaming Cross, Pledges Aid Only to 'Supremacy' Advocates | True | By John N. Pophamspecial To the New York Times. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/notes.html | Notes | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/both-sexes-criticized-in-womens-meeting-special-to-the-new-york.html | BOTH SEXES CRITICIZED IN WOMEN'S MEETING; Special to THE NEW YORK TIMES. | True | | | C1B 88209 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/annuities-for-railroad-workers.html | Annuities for Railroad Workers | True | MICHAEL GALLAGHER. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/aug-4-deadline-set-on-fare-rise-issue-board-must-act-by-that-data.html | AUG. 4 DEADLINE SET ON FARE RISE ISSUE; Board Must Act by That Data to Prepare Referendum Data, Mayor Says STILL NO HINT OF DECISION Members Must Weigh Plan Carefully as Well as the Alternatives, O'Dwyer Adds | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/staten-island-house-sold.html | Staten Island House Sold | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/mrs-balding-wins-in-state-golf-1-up-beats-mrs-may-as-mrs-voss.html | MRS. BALDING WINS IN STATE GOLF, 1 UP; Beats Mrs. May as Mrs. Voss Upsets Mrs. McNaghton -- Mrs. Atkinson Victor | True | By Maureen Orcutt special To the New York Times. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/honored-here-by-french-for-services-in-the-war.html | Honored Here by French For Services in the War | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/bloomingdales-names-bedell.html | Bloomingdale's Names Bedell | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/better-supply-forecast-horch-bases-view-on-record-slaughter-this.html | BETTER SUPPLY FORECAST; Horch Bases View on Record Slaughter This Year SAY U.K., RUSSIA GOT ARGENTINE HIDES | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/lenox-fete-to-open-berkshire-festival-series-starts-tonight.html | LENOX FETE TO OPEN; Berkshire Festival Series Starts Tonight -- Koussevitzky Leads | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/stock-changes-approved.html | Stock Changes Approved | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/omg-educational-staff-in-germany-called-entirely-inadequate-for.html | OMG Educational Staff in Germany Called Entirely Inadequate for Needs of 23,000,000 | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/relief-for-britain.html | RELIEF FOR BRITAIN | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/july-futures-sag-in-grain-markets-closing-out-of-contracts-late-in.html | JULY FUTURES SAG IN GRAIN MARKETS; Closing Out of Contracts Late in Session Brings a Drop in Other Deliveries | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/the-mayors-greetings-sent-to-nathanya.html | THE MAYOR'S GREETINGS SENT TO NATHANYA | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/truman-takes-his-old-seat-in-senate-and-gets-ovation-president-acts.html | Truman Takes His Old Seat In Senate and Gets Ovation; President Acts on a Dare, Is 'Recognized' by Vandenberg and Speaks Wistfully of 'Best Ten Years,' Spent in Chamber PRESIDENT TAKES OLD SEAT IN SENATE | True | By C.p. Trussellspecial To the New York Times. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/fay-begins-serving-8-12to16year-term-labor-chiefs-last-plea.html | Fay Begins Serving 8 1/2-to-16-Year Term; Labor Chief's Last Plea Rejected by Court | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/elected-to-presidency-of-harriet-hubbard-ayer.html | Elected to Presidency Of Harriet Hubbard Ayer | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/state-canal-ships-1206688-tons.html | State Canal Ships 1,206,688 Tons | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/bill-would-register-us-reds.html | Bill Would Register U.S. Reds | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/3-autoists-freed-garages-accused-owners-summoned-by-court-for.html | 3 AUTOISTS FREED, GARAGES ACCUSED; Owners Summoned by Court for Parking Patrons' Cars Illegally in Streets | True | | | C1B 88209 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/speechdisorders-of-4000-treated-dr-james-s-greene-director-of.html | SPEECH-DISORDERS OF 4,000 TREATED; Dr. James S. Greene, Director of Special Hospital Here, Tells of Work Last Year | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/anderson-pianist-heard-at-stadium-as-soloist-she-offers-concerto-by.html | ANDERSON, PIANIST, HEARD AT STADIUM; As Soloist She Offers Concerto by Grieg -- Schwieger Again Conducts Philharmonic | | R.P. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/crippssees-britain-in-fight-to-survive-battle-of-balance-of.html | CRIPPSSEES BRITAIN IN FIGHT TO SURVIVE; ' Battle of Balance of Payments' Is On, He Says in Appeal to All to Spur Production | | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/kansas-woman-dies-at-102.html | Kansas Woman Dies at 102 | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/act-on-palestine-zionist-urges-us-new-head-of-organization-says.html | ACT ON PALESTINE, ZIONIST URGES U.S.; New Head of Organization Says Silence Is Throwing Came to 'Adversaries' | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/salvador-aguirre.html | SALVADOR AGUIRRE | True | Special to the new york times. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/malcolm-g-campbell.html | MALCOLM G. CAMPBELL | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/kravchenko-would-receive-citizenship-under-bill-approved-by-house.html | Kravchenko Would Receive Citizenship Under Bill Approved by House Group | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/tax-benefits-for-war-prisoners.html | Tax Benefits for War Prisoners | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/radios-again-sold-by-jewelry-chains-distribution-spokesman-says.html | RADIOS AGAIN SOLD BY JEWELRY CHAINS; Distribution Spokesman Says Such Outlets Have Regained Their Pre-War Position | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/monsanto-shows-gain-sales-of-71085736-reported-with-net-of-9275133.html | MONSANTO SHOWS GAIN; Sales of $71,085,736 Reported, With Net of $9,275,133 STANDARD BRANDS HAS 20% SALES RISE | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/four-runs-in-ninth-subdue-ottmen-65-schoendienst-bats-in-cards-last.html | FOUR RUNS IN NINTH SUBDUE OTTMEN, 6-5; Schoendienst Bats In Cards' Last Two Scores -- Mize Due Back for Giants Today | | By John Drebingerspecial To The New York Times. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/veteran-loses-fight-for-job-with-father.html | VETERAN LOSES FIGHT FOR JOB WITH FATHER | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/jones-signs-with-redskins.html | Jones Signs With Redskins | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/army-is-accused-of-propaganda-house-group-says-it-spends-money-for.html | ARMY IS ACCUSED OF PROPAGANDA; House Group Says It Spends Money for Training Bill -- Asks Action to Stop It | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/ships-forbidden-to-sail.html | Ships Forbidden to Sail | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/the-mayor-ends-a-strike.html | THE MAYOR ENDS A STRIKE | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/new-medical-units-to-shut-4-streets-nyubellevue-center-is-to-spread.html | NEW MEDICAL UNITS TO SHUT 4 STREETS; N.Y.U.-Bellevue Center Is to Spread in Thirties at a Cost of About $20,000,000 PACT WITH CITY IS SIGNED University Agrees to Curb on Ground Area and Height of the Proposed Structures NEW MEDICAL UNITS TO SHUT 4 STREETS | True | | | C1B 88209 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/siegel-vault-lacks-clues-opened-in-coast-investigation-of-slaying.html | SIEGEL VAULT LACKS CLUES; Opened in Coast Investigation of Slaying of Gangster | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/senate-gop-plans-area-vote-drives-territories-assigned-to-party.html | SENATE GOP PLANS AREA VOTE DRIVES; Territories Assigned to Party Members to Aid Colleagues Seeking Re-Election in '48 | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/guerrillas-raid-3-greek-villages-kill-23-fire-40-homes-near.html | GUERRILLAS RAID 3 GREEK VILLAGES; Kill 23, Fire 40 Homes Near Yugoslav Border -- Pressure to Broaden Regime Grows | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/j-m-vanderbilt-rites.html | J. M. VANDERBILT RITES | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/the-block-against-the-kem-resolution.html | The Block Against the Kem Resolution | True | By Arthur Krock | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/kontiki-raft-sail-splits-in-gale-but-trip-goes-on.html | Kon-Tiki Raft Sail Splits In Gale, but Trip Goes On | True | North American Newspaper Alliance. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/hirshberg-accused-of-betraying-pws-witness-testifies-navy-man-told.html | HIRSHBERG ACCUSED OF BETRAYING PW'S; Witness Testifies Navy Man Told Japanese of Escape Plan and Had Man Beaten HIRSHBERG ACCUSED OF BETRAYING PW'S | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/standard-brands-has-20-sales-rise-147463527-for-the-first-six.html | STANDARD BRANDS HAS 20% SALES RISE; $147,463,527 for the First Six Months Is Reported -- Net Income Off 40% | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/deal-closed-for-shipments.html | Deal Closed for Shipments | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/europe-coal-shows-drop-ruhr-area-and-turkey-output-greater-in-june.html | EUROPE COAL SHOWS DROP; Ruhr Area and Turkey Output Greater in June Than in May | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/95-employes-strike-at-national-lead.html | 95 EMPLOYES STRIKE AT NATIONAL LEAD | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/algerian-plan-opposed-moslem-offers-his-own-bill-for-freedom-in.html | ALGERIAN PLAN OPPOSED; Moslem Offers His Own Bill for Freedom in Assembly | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/indict-christoffel-for-lying-as-red-grand-jurors-accuse-allis-union.html | INDICT CHRISTOFFEL FOR LYING AS RED; Grand Jurors Accuse Allis Union Official of Perjury Before House Committee | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/national-guard-orders.html | National Guard Orders | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/barred-from-coal-talks.html | Barred from Coal Talks | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/cable-service-normal-short-strike-ended-by-pay-rise-of-10-cents-an.html | CABLE SERVICE NORMAL; Short Strike Ended by Pay Rise of 10 Cents an Hour | True | | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/bamberger-store-shows-furniture-60-room-ensembles-make-up-display.html | BAMBERGER STORE SHOWS FURNITURE; 60 Room Ensembles Make Up Display for August -- Bold Color Schemes Are Used | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/anglosoviet-talk-on-trade-at-crisis-london-expects-breakdown-but.html | ANGLO-SOVIET TALK ON TRADE AT CRISIS; London Expects Breakdown but Delegate Postpones Return to Britain Today | True | By Mallory Brownespecial To the New York Times. | | C1B 88209 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/world-youth-groups-converge-on-prague.html | WORLD YOUTH GROUPS CONVERGE ON PRAGUE | True | Special to THE NEW YORK TIMES. | | C1B 88209 | |
| 1947-07-24 | 1947-07-24 | https://www.nytimes.com/1947/07/24/archives/miss-deveau-engaged-to-cornell-student.html | MISS DeVEAU ENGAGED TO CORNELL STUDENT | True | | | C1B 88209 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/armco-increases-prices-67-ton-first-rise-since-coal-pact-republic.html | ARMCO INCREASES PRICES $6-$7 TON; First Rise Since Coal Pact -- Republic, Showing Drop in Net, Also to Act | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/chemical-bank-officers-in-shift.html | CHEMICAL BANK OFFICERS IN SHIFT | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/honduras-to-cancel-refugee-ship-rights.html | HONDURAS TO CANCEL REFUGEE SHIP RIGHTS | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/two-exgls-indicted-in-atomic-theft-case.html | TWO EX-GI'S INDICTED IN ATOMIC THEFT CASE | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/higbee-nomination-confirmed.html | Higbee Nomination Confirmed | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/labor-statisticians-to-meet.html | Labor Statisticians to Meet | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/june-surplus-sales-worth-1216000000.html | JUNE SURPLUS SALES WORTH $1,216,000,000 | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/heavyweight-back-from-abroad.html | HEAVYWEIGHT BACK FROM ABROAD | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/germ-threat-seen-in-coin-laundries-otoole-tells-house-checkup-shows.html | GERM THREAT SEEN IN COIN LAUNDRIES; O'Toole Tells House Check-Up Shows Bacteria -- Health Aide Here Denies Menace | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/memorial-rites-for-sam-harris.html | Memorial Rites for Sam Harris | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/u92335940-for-australian-wool.html | u92,335,940 for Australian Wool | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/mrs-balding-wins-in-state-golf-1-up-beats-mrs-atkinson-on-19th-mrs.html | MRS. BALDING WINS IN STATE GOLF, 1 UP; Beats Mrs. Atkinson on 19th -- Mrs. Torgerson Also Gains the Semi-Final Round | True | By Maureen Orcutt special To the New York Times. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/pal-group-here-from-mountains-city-boys-return-loaded-with-snakes.html | P.A.L. GROUP HERE FROM MOUNTAINS; City Boys Return Loaded With Snakes, Frogs, Salamanders as Souvenirs of Camp | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/courtney-loses-again-veteran-aviators-wife-is-first-in-family-to.html | COURTNEY LOSES AGAIN; Veteran Aviator's Wife Is First in Family to Fly Atlantic | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/joint-punjab-army-to-fight-outbreaks.html | JOINT PUNJAB ARMY TO FIGHT OUTBREAKS | True | Special to The New YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/dr-s-modica-dies-state-labor-aide-assistant-deputy-commissioner.html | DR. S. MODICA DIES; STATE LABOR AIDE; Assistant Deputy Commissioner Here Was a Former Leader of Sons of Italy Lodge | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/pennsylvania-contral-airlines.html | Pennsylvania Contral Airlines | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/british-atomic-pile-to-start-this-year.html | BRITISH ATOMIC PILE TO START THIS YEAR | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/curtis-c-westfall.html | CURTIS C. WESTFALL | | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/bolivar-eulogized-at-ceremony-here-ideals-of-liberator-reflected-in.html | BOLIVAR EULOGIZED AT CEREMONY HERE; Ideals of Liberator Reflected in U.N. Program, Assert South American Envoys | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/george-d-richardson.html | GEORGE D. RICHARDSON | True | Special to Tat new york times. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/store-sales-show-8-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 8% RISE IN NATION; Increase Reported for Week Compares With Year Ago -- Specialty Trade Off 4% | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/mexican-railways-are-halted.html | Mexican Railways Are Halted | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/to-study-law-operation.html | To Study Law Operation | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/clergymen-to-go-abroad-seven-protestant-leaders-to-be-guests-of.html | CLERGYMEN TO GO ABROAD; Seven Protestant Leaders to Be Guests of Yugoslavia | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/william-m-ingersoll.html | WILLIAM M. INGERSOLL | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/new-us-bank-for-tokyo.html | New U.S. Bank for Tokyo | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/shipping-diversion-is-sought-by-miami.html | SHIPPING DIVERSION IS SOUGHT BY MIAMI | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/3000005-is-too-much.html | $3,000,005 Is Too Much | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/set-to-investigate-housing-and-prices.html | Set to Investigate Housing and Prices | True | By the United Press. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/knox-asserts-war-disillusioned-us-head-of-westinghouse-cites.html | KNOX ASSERTS WAR DISILLUSIONED U.S; Head of Westinghouse Cites Dissatisfaction With Two Worlds That Resulted TOOLS, NOT RELIEF, NEEDED In London Calls Upon Europe to Take Stock of Help Wanted as Outlined by Marshall | | By Charles E. Eganspecial To the New York Times. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/charles-dodd-74-exjustice-is-bead-member-of-the-state-supreme-court.html | CHARLES DODD, 74, EX-JUSTICE, IS BEAD; Member of the State Supreme Court 13 YearsOnce Kings County District Attorney | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/navy-attempts-to-chart-weather-500000-years.html | Navy Attempts to Chart Weather 500,000 Years | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/strong-quakes-recorded-one-on-coast-another-distant-two-reported-in.html | STRONG QUAKES RECORDED; One on Coast, Another Distant -- Two Reported in Greece | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/edna-taft-fiancee-of-army-veteran-she-will-be-bride-in-norwalk-aug.html | EDNA TAFT FIANCEE OF ARMY VETERAN; She Will Be Bride in Norwalk Aug. 3 of John V. RiceuBoth With War Assets Unit | True | Soecial to the Ksv toes times. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/6month-air-toll-doubled-in-year-tentative-calculations-indicate-58.html | 6-MONTH AIR TOLL DOUBLED IN YEAR; Tentative Calculations Indicate 5.8 Passengers Died for Each 100-Million Miles Flown | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/mrs-josephine-s-smith.html | MRS. JOSEPHINE S. SMITH | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/miss-sharon-betrothed-aide-of-veterans-will-become-bride-of-carroll.html | MISS SHARON BETROTHED; Aide of Veterans Will Become Bride of Carroll Aument Jr. | True | | | C1B 88210 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/freckled-royalty.html | FRECKLED 'ROYALTY' | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/3-bulgarians-indicted-opposition-chief-2-colonels-face-death-as.html | 3 BULGARIANS INDICTED; Opposition Chief, 2 Colonels Face Death as Conspirators | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/pirates-sign-youth-of-18.html | Pirates Sign Youth of 18 | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/cards-win-32-to-sweep-series-and-drop-ottmen-into-4th-place-new.html | Cards Win, 3-2, to Sweep Series And Drop Ottmen Into 4th Place; New Yorkers Fall Despite Rigney's Homer, Fine Hurling by Jansen -- Musial Caps Outburst Against Reliefer Kennedy | True | By John Drebingerspecial To the New York Times. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/board-of-estimate-approves-licenses-for-garages-lots-measure-now.html | BOARD OF ESTIMATE APPROVES LICENSES FOR GARAGES, LOTS; Measure Now Goes to O'Dwyer for a Public Hearing, Then the Final Action MAYOR EXPECTED TO SIGN City-Backed Bill One of Most Bitterly Fought Legislative Proposals Since War BOARD APPROVES GARAGE LICENSING | True | By Joseph C. Evgraham | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/britain-will-give-liberty-to-burma-attlee-tells-of-promise-to-enact.html | BRITAIN WILL GIVE LIBERTY TO BURMA; Attlee Tells of Promise to Enact Law Yielding Full Rights to Country | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/virginia-dunning-bride-daughter-of-stage-producer-wed-to-arthur-van.html | VIRGINIA DUNNING BRIDE; Daughter of Stage Producer Wed to Arthur Van Horn of WOR | True | Special to the Nzw yoex times. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/lutherans-honor-their-dead-in-war-memorial-for-3738-men-is-held-at.html | LUTHERANS HONOR THEIR DEAD IN WAR; Memorial for 3,738 Men Is Held at Chicago Convention -- Synod's Chaplains Praised | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/two-stock-issues-on-market-today-victor-chemical-preferred-atlas.html | TWO STOCK ISSUES ON MARKET TODAY; Victor Chemical Preferred, Atlas Plywood Common, on Offering Schedule | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/sampson-supports-simonetti-as-leader.html | SAMPSON SUPPORTS SIMONETTI AS LEADER | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/banks-here-show-trade-loans-rise-business-agricultural-items-in.html | BANKS HERE SHOW TRADE LOANS RISE; Business, Agricultural Items in City's Reserve Member Units Are Up $8,000,000 | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/indian-voices-symphathy.html | Indian Voices Symphathy | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/east-indonesian-backs-force.html | East Indonesian Backs Force | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/the-proposed-sugar-act-its-provisions-explained-against-background.html | The Proposed Sugar Act; Its Provisions Explained Against Background of Previous Acts | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/bion-c-pierce.html | BION C. PIERCE | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/nice-gesture-anyway-new-jersey-exempts-delegates-from-liquor-tax.html | NICE GESTURE, ANYWAY; New Jersey Exempts Delegates From Liquor Tax Already Paid | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/geneva-talks-snag-again-on-us-wool-australias-refusal-to-bargain.html | GENEVA TALKS SNAG AGAIN ON U.S. WOOL; Australia's Refusal to Bargain With Us Holds Up World Trade Pact Desired by America | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 88210 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/guard-at-camp-smith-1800-troops-from-city-arrive-as-2300-finish.html | GUARD AT CAMP SMITH; 1,800 Troops From City Arrive as 2,300 Finish Training | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/20504-left-germany-for-us.html | 20,504 Left Germany for U.S. | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/un-group-closes-mideast-inquiry-7-members-visit-transjordan-hear.html | U.N. GROUP CLOSES MID-EAST INQUIRY; 7 Members Visit Trans-Jordan -- Hear Appeal That DP's Be Sent to Other Countries | True | By Clifton Danielspecial To the New York Times. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/oil-loss-laid-to-workers-colombia-well-nearly-drilled-is-killed-by.html | OIL LOSS LAID TO WORKERS; Colombia Well, Nearly Drilled, Is Killed by Halt, Company Says | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/cubs-behind-lade-check-braves-64-score-three-runs-in-fifth-as.html | CUBS, BEHIND LADE, CHECK BRAVES, 6-4; Score Three Runs in Fifth as Aberson Sets Pace at Bat -- Spahn Loser in Box | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/edwin-m-souder.html | , EDWIN M. SOUDER | True | Special to the newyoek times. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/patricia-hunter-driggs-married-here-to-dr-claud-u-mcgahey-of-hudson.html | Patricia Hunter Driggs Married Here To Dr. Claud u. McGahey of Hudson, N. Y. | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/becomes-new-president-of-international-goodrich.html | Becomes New President Of International Goodrich | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/mrs-ann-christensen.html | MRS. ANN CHRISTENSEN | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/truman-scouts-mead-job-rumor.html | Truman Scouts Mead Job Rumor | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/lost-colony-set-burned-fire-ravages-carolina-theatre-where-drama-a.html | LOST COLONY' SET BURNED; Fire Ravages Carolina Theatre Where Drama is in 10th Year | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/farm-left-to-poor-children.html | Farm Left to Poor Children | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/helen-wigand-affianced-senior-at-skidmore-s-betrothed-to-richard.html | HELEN WIGAND AFFIANCED; Senior at Skidmore 's Betrothed to Richard Hall Bolton | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/athens-acts-to-jail-communist-leader-warrant-also-accuses-labor.html | ATHENS ACTS TO JAIL COMMUNIST LEADER; Warrant Also Accuses Labor Ex-Minister of Red Plot to Start Uprising in Greece | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/mrs-william-h-gomes.html | MRS. WILLIAM H. GOMES | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/mrs-bartol-triumphs-her-83-wins-1day-golf-tourney-on-whippoorvill.html | MRS. BARTOL TRIUMPHS; Her 83 Wins 1-Day Golf Tourney on Whippoorvill Course | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/argentine-crash-kills-4-commercial-plane-hits-truock-and-burns-at.html | ARGENTINE CRASH KILLS 4; Commercial Plane Hits Truock and Burns at Field | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/indies-chief-asks-peace-move-by-us-soekarno-invites-mediation-to.html | INDIES CHIEF ASKS PEACE MOVE BY U.S.; Soekarno Invites Mediation to Strengthen British View -- Nehru Assails Dutch | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/conferees-give-army-5934000000-fund.html | CONFEREES GIVE ARMY $5,934,000,000 FUND | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/army-navy-create-atomic-weapons-unit.html | ARMY, NAVY CREATE ATOMIC WEAPONS UNIT | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/fitzpatrick-issues-conventions-calls.html | FITZPATRICK ISSUES CONVENTIONS CALLS | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/record-403-craft-in-sound-regatta-international-feather-victor-off.html | RECORD 403 CRAFT IN SOUND REGATTA; International Feather Victor Off Larchmont -- Lack of Breeze Stalls Fleet | True | By James Robbinsspecial To the New York Times. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/for-sec-move-to-capital-bill-provides-funds-to-return-eight-other.html | FOR SEC MOVE TO CAPITAL; Bill Provides Funds to Return Eight Other Agencies | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/senate-votes-canada-ship-run.html | Senate Votes Canada Ship Run | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/to-offer-new-opera-salzburg-festival-will-feature-work-by-austrian.html | TO OFFER NEW OPERA; Salzburg Festival Will Feature Work by Austrian Composer | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/koreans-arrest-youth-he-is-said-to-have-confessed-slaying-lyuh.html | KOREANS ARREST YOUTH; He Is Said to Have Confessed Slaying Lyuh Woon-heung | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/right-wins-out-in-wyoming.html | Right Wins Out in 'Wyoming' | True | A.W. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/governors-praise-warship-training-group-on-the-lowa-sees-navy.html | GOVERNORS PRAISE WARSHIP TRAINING; Group on the Iowa Sees Navy School College Students -- Warren Stirs Speculation | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/fund-asked-to-aid-farm-marketing-large-portion-of-9000000-is-sought.html | FUND ASKED TO AID FARM MARKETING; Large Portion of $9,000,000 Is Sought to Develop Selling of Future Crop Surpluses | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/paris-group-asks-aid-data-by-aug-3-sends-out-five-questionnaires.html | PARIS GROUP ASKS AID DATA BY AUG. 3; Sends Out Five Questionnaires -- German and Payments Issue to Be Treated Separately | True | By Lansing Warrenspecial To the New York Times. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/rent-control-post-to-murtaghs-twin-brother-of-the-commissioner-is.html | RENT CONTROL POST TO MURTAGHS TWIN; Brother of the Commissioner Is Sworn In as Counsel to Mayor's Commission PROF. TOTH ALSO IS NAMED $100,000 Is Voted by Estimate Board to Defray Expenses of Newly Created Unit | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/profound-rgret-in-china.html | Profound Rgret" in China | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/danzigers-may-do-spewacks-comedy-brothers-aim-to-sponsor-way-of-a.html | DANZIGERS MAY DO SPEWACKS COMEDY; Brothers Aim to Sponsor 'Way of a Hen' -- Muni Will Appear at Marblehead Theatre | True | By Sam Zolotow | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/trolley-truck-trolley-crash.html | Trolley, Truck, Trolley Crash | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/us-track-stars-win-czech-award-9man-team-honored-as-best-in-prague.html | U.S. TRACK STARS WIN CZECH AWARD; 9-Man Team Honored as Best in Prague Meet -- Dillard Triumphs in Oslo Dash | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/jersey-standard-to-hold-price-line-will-not-raise-charges-until-to.html | JERSEY STANDARD TO HOLD PRICE LINE; Will Not Raise Charges Until to Do So Would Lift Output, Statement Promises | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/edward-a-richards.html | EDWARD A. RICHARDS | True | Special to the new york times. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/train-derailed-north-of-tientsin.html | Train Derailed North of Tientsin | True | | | C1B 88210 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/alaskan-land-purchase-approved.html | Alaskan Land Purchase Approved | | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/3420335-net-reported-by-mack-for-half-year.html | $3,420,335 Net Reported By Mack for Half Year | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/permanent-bonds-ready.html | Permanent Bonds Ready | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/new-coast-guard-air-stations.html | New Coast Guard Air Stations | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/bombers-7-in-2d-mark-145-victory-yanks-early-onslaught-routs-browns.html | BOMBERS 7 IN 2D MARK 14-5 VICTORY; Yanks' Early Onslaught Routs Browns -- Undelf, Henrich and McQuinn Connect RASCHI TRIUMPHS IN BOX Heath Wallops 18th and 19th 4-Baggers for Losers and Ties for League Lead | | By Louis Effrat | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/alfred-r-heaths-jr-have-child.html | Alfred R. Heaths Jr. Have Child | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/tobacco-bids-low-growers-take-loans-as-prices-fall-below-support.html | TOBACCO BIDS LOW; Growers Take Loans as Prices Fall Below Support Level | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/h-scudder-mekeel.html | H. SCUDDER MEKEEL | True | Special to the Nxwyohk times. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/man-79-and-wife-68-faced-with-eviction-build-house-in-6-weeks-with.html | Man, 79, and Wife, 68, Faced With Eviction Build House in 6 Weeks With Aid of Friend | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/moscow-parley-gains-british-jubilant-over-results-of-talks-on-trade.html | MOSCOW PARLEY GAINS; British Jubilant Over Results of Talks on Trade | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/7month-walkout-ends.html | 7-Month Walkout Ends | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/glidden-meeting-planned.html | Glidden Meeting Planned | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/prices-of-perishable-items-hold-level-cucumbers-cheaper-pickling-is.html | Prices of Perishable Items Hold Level; Cucumbers Cheaper, Pickling Is Advised | True | By Jane Nickerson | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/trumans-tie-toned-down-artist-changes-rainbow-hues-in-portrait-to.html | TRUMAN'S TIE TONED DOWN; Artist Changes Rainbow Hues in Portrait to Polka Dots | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/jewisharab-strife-flares.html | Jewish-Arab Strife Flares | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/crossley-in-semifinals-he-beats-ervasti-2-and-1-in-us-public-links.html | CROSSLEY IN SEMI-FINALS; He Beats Ervasti, 2 and 1, in U.S. Public Links Play | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/house-gets-rfc-bill-but-recess-is-seen-ending-right-to-buy-gl-home.html | HOUSE GETS RFC BILL; But Recess Is Seen Ending Right to Buy GI Home Loans | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/bank-of-england-report-condition-statement-for-week-ended-july-23.html | BANK OF ENGLAND REPORT; Condition Statement for Week Ended July 23 Issued | True | | | C1B 88210 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/960-boy-scouts-sail-for-europe-devour-300-dozen-doughnuts-before.html | 960 BOY SCOUTS SAIL FOR EUROPE; Devour 300 Dozen Doughnuts Before Boarding Transport, 'Just Like the Army' OFF TO WORLD JAMBOREE 130 Leaders Escort Delegates From Every State in Union -- Band Gives Send-Off | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/where-was-i.html | Where Was I? | True | Reg. U.S. Pat. Off.By John Rendel | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/british-paralysis-rises-health-ministry-expects-increase-for-some.html | BRITISH PARALYSIS RISES; Health Ministry Expects Increase for Some Time | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/arthur-e-english.html | ARTHUR E. ENGLISH | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/icc-hearing-sept-9-on-rail-rate-rise-carriers-ask-freight-increase.html | ICC HEARING SEPT. 9 ON RAIL RATE RISE; Carriers Ask Freight Increase Averaging 16% for Country -- Cot 17% Last January | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/atkinson-scores-on-three-mounts-jockey-boots-home-graciously-to.html | ATKINSON SCORES ON THREE MOUNTS; Jockey Boots Home Graciously to Five-Length Triumph in Jamaica Feature SIX FAVORITES DEFEATED Haile Lone Successful Choice -- Consuelita Beats Hirta for Pay-Off of $25.80 | True | By James Roach | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/advertising-news-and-notes-joins-ad-agency-here-as-a-vice-president.html | Advertising News and Notes; Joins Ad Agency Here As a Vice President | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/the-bachelor-and-bobbysoxer-in-which-cary-grant-myrna-lay-and.html | ' The Bachelor and Bobby-Soxer,' in Which Cary Grant, Myrna Lay and Shirley Temple Are Principals, at the Music Hall | True | By Bosley Crowther | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/new-haven-clock-sets-record.html | New Haven Clock Sets Record | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/farm-accidents-total-22000.html | Farm Accidents Total 22,000 | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/perkins-takes-close-race.html | Perkins Takes Close Race | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/cotton-prices-off-by-46-to-65-points-moderate-volume-of-trading.html | COTTON PRICES OFF BY 46 TO 65 POINTS; Moderate Volume of Trading Chiefly Inspired by Good Weather in South | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/j-albert-cavanagh.html | J. ALBERT CAVANAGH | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/2d-refugee-vessel-nearing-palestine-haganah-says-british-warship.html | 2D REFUGEE VESSEL NEARING PALESTINE; Haganah Says British Warship Watches Craft Carrying 400 -- A 3d Reported on Way | True | By Gene Currivanspecial To The New York Times. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/naval-stores.html | NAVAL STORES | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/van-kleffens-sees-ai-hall.html | Van Kleffens Sees ai hall | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/to-increase-ship-service-watermans-changes-in-trips-to-foreign.html | TO INCREASE SHIP SERVICE; Waterman's Changes in Trips to Foreign Ports Effective July 30 | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/charles-faces-ray-in-garden-tonight-cincinnati-fighter-is-rated-58.html | CHARLES FACES RAY IN GARDEN TONIGHT; Cincinnati Fighter Is Rated 5-8 Favorite Over Heavier Rival in Ten-Rounder | True | | | C1B 88210 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/new-approach-adopted.html | New Approach Adopted | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/paint-company-purchased.html | Paint Company Purchased | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/seafarers-settle-long-pay-dispute-withdraw-demand-for-holiday-wages.html | SEAFARERS SETTLE LONG PAY DISPUTE; Withdraw Demand for Holiday Wages on Monday if Legal Day Off Is a Sunday | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/crash-kills-midget-auto-pilot.html | Crash Kills Midget Auto Pilot | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/calls-bromberger-biased-garage-employee-demands-right-to-pay-only-a.html | CALLS BROMBERGER BIASED; Garage Employee Demands Right to Pay Only a $4 Fine | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/shell-union-oil-nets-23325959-earnings-for-6-months-exceed-the.html | SHELL UNION OIL NETS $23,325,959; Earnings for 6 Months Exceed the First Half of Last Year by More Than $8,000,000 | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/krug-names-kaiser-in-hughes-inquiry-in-hearsay-testimony-on-plane.html | KRUG NAMES KAISER IN HUGHES INQUIRY; In 'Hearsay' Testimony on Plane Contract, He Implies 'Heat of Hell' Was Put on U.S. INDUSTRIALIST IN DENIAL Offers to Appear Before War Investigation Committee to Tell of Aircraft Case | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/hope-to-double-production.html | Hope to Double Production | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/feller-sets-back-athletics-by-6-to-1.html | FELLER SETS BACK ATHLETICS BY 6 TO 1 | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/setting-an-example-in-cleanup-drive.html | SETTING AN EXAMPLE IN CLEAN-UP DRIVE | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/chancellery-marble-used.html | Chancellery Marble Used | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/clayton-tells-pope-of-european-needs.html | CLAYTON TELLS POPE OF EUROPEAN NEEDS | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/chain-mail-orders-bolster-textiles-rush-to-buy-to-build-fall-and.html | CHAIN, MAIL ORDERS BOLSTER TEXTILES; Rush to Buy to Build Fall and Winter Lines Forces Jobbers, Independents to Follow Suit PRICE MAY GO EVEN HIGHER Survey Reveals Market Will Remain Firm on Soft Goods for Months to Come | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/steels-oils-lead-sharp-new-upturn-price-average-comes-within.html | STEELS, OILS LEAD SHARP NEW UPTURN; Price Average Comes Within Striking Distance of 1947 High in Broad Trading 719 OF 1,067 ISSUES RISE Index for Rails Advances 0.68 on Day, Industrials 2.54, Lifting Over-All 1.60 | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/christoffel-is-arraigned-uaw-leader-is-charged-with-perjury-about.html | CHRISTOFFEL IS ARRAIGNED; UAW Leader Is Charged With Perjury About Red Party Link | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/william-f-mgowan.html | WILLIAM F. M'GOWAN | True | Special to the new york times. j | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/conte-grande-back-in-italy.html | Conte Grande Back in Italy | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/newark-eagles-bow-167-baltimore-elite-giants-victors-under-ebbets.html | NEWARK EAGLES BOW, 16-7; Baltimore Elite Giants Victors Under Ebbets Field Lights | True | | | C1B 88210 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/molasses-instead-of-vinegar-for-a-change.html | Molasses Instead of Vinegar for a Change | True | By Arthur Krock | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/zane-grey-story-at-victoria.html | Zane Grey Story at Victoria | True | E.J.B. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/committee-is-seen-backing-murdock-but-indicated-senate-fight-may.html | COMMITTEE IS SEEN BACKING MURDOCK; But Indicated Senate Fight May Block Confirmation of Him and Gray to NLRB | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/tucker-issue-sells-well-underwriting-group-head-says-sales-outran.html | TUCKER ISSUE SELLS WELL; Underwriting Group Head Says Sales Outran Tabulations | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/polio-patients-cheered-city-firemen-entertain-400-children-at.html | POLIO PATIENTS CHEERED; City Firemen Entertain 400 Children at Hospital | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/bastable-beck-vice-president.html | Bastable Beck Vice President | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/troth-of-miss-mmahon-college-of-new-rochelle-alumna-engaged-to-dr-e.html | TROTH OF MISS MMAHON; College of New Rochelle Alumna Engaged to Dr. E, A. White | True | Soeclai to th* new yoest timis. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/promoted-by-general-aniline.html | Promoted by General Aniline | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/harry-o-driscoll.html | HARRY O. DRISCOLL | True | Special to the newyork Tears. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/edward-a-meyer.html | EDWARD A. MEYER | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/truman-helpless-to-admit-dps-here-he-declares-special-to-the-new.html | Truman Helpless to Admit DP's Here, He Declares; Special to THE NEW YORK TIMES. | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/communism-seen-sweeping-like-fire-clark-hits-police-state-tenets-at.html | COMMUNISM SEEN SWEEPING LIKE FIRE; Clark Hits Police State Tenets at Sunday School Meeting -- Group Re-elects Stassen | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/nehru-condemns-dutch.html | Nehru Condemns Dutch | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/utility-bond-sale-proposed-to-sec-united-gas-and-its-pipeline.html | UTILITY BOND SALE PROPOSED TO SEC; United Gas and Its Pipeline Subsidiary Planning Issues Totaling $135,195,000 | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/camden-to-get-parking-meters.html | Camden to Get Parking Meters | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/new-bus-dispute-arises-twu-asks-odwyer-to-intervene-in-omnibus.html | NEW BUS DISPUTE ARISES; TWU Asks O'Dwyer to Intervene in Omnibus Award Fight | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/pressley-bisland-ofbronxville78-former-executor-of-lawrence.html | PRESSLEY BISLAND OFBRONXVILLE.78; Former Executor of Lawrence Properties DiesuOnce Head of Abbott Coin Counter Co. | True | Special to thi nkwyork times. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/columbia-and-hospital-in-cooperstown-to-train-physicians-for-rural.html | Columbia and Hospital in Cooperstown To Train Physicians for Rural Practice | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/millarduzeppenfeld.html | MillarduZeppenfeld | True | Specli to thj new york times. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/miss-alice-thompson.html | MISS ALICE THOMPSON | True | Special to the newyobx times. | | C1B 88210 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/ends-5-12-months-service-in-balkan-inquiry-of-un.html | Ends 5 1/2 Months' Service In Balkan Inquiry of U.N. | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/illinois-restaurant-bars-gandhis-doctor.html | ILLINOIS RESTAURANT BARS GANDHI'S DOCTOR | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/indies-premier-optimistic.html | Indies Premier Optimistic | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/newark-plans-air-show.html | Newark Plans Air Show | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/neher-elected-to-new-post.html | Neher Elected to New Post | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/board-of-education-votes-repairs-new-high-school-of-drama-delayed.html | Board of Education Votes Repairs; New High School of Drama Delayed | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/britain-proposes-malay-federation-would-replace-criticized-union.html | BRITAIN PROPOSES MALAY FEDERATION; Would Replace Criticized Union With Central Regime Under a High Commissioner | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/china-rounds-up-germans.html | China Rounds Up Germans | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/germans-in-soviet-zone-lay-wars-to-us-loans.html | Germans in Soviet Zone Lay Wars to U.S. Loans | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/press-showdown-allnight-session-seen-as-taft-demands-kansas-city-in.html | PRESS SHOWDOWN; All-Night Session Seen as Taft Demands Kansas City Inquiry DELAY UNTIL 1948 BALKED Kem Proposal Kept in Senate Despite Bitter Fight to Shift It to the House DEADLOCK HOLDS ON VOTE INQUIRY | True | By Clayton Knowlesspecial To the New York Times. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/child-born-to-albert-y-bernards.html | Child Born to Albert Y. Bernards | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/guerrilla-casualties-increase.html | Guerrilla Casualties Increase | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/a-farm-boys-dream-comes-true.html | A FARM BOY'S DREAM COMES TRUE | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/un-employes-ask-end-of-rent-pacts-big-majority-for-cancellation-of.html | U.N. EMPLOYES ASK END OF RENT PACTS; Big Majority for Cancellation of Contracts With Metropolitan and New York Life RACE DISCRIMINATION SEEN Workers of World Body Bid Lie Set Up Separate Housing Division | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/carloadings-rise-by-14-for-week-919734-cars-reported-during-period.html | CARLOADINGS RISE BY 14% FOR WEEK; 919,734 Cars Reported During Period Ended July 19, Rail Association Says | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/russia-to-ratify-pact-sforza-says-opens-italian-debate-on-peace.html | RUSSIA TO RATIFY PACT, SFORZA SAYS; Opens Italian Debate on Peace Treaty Amidst Signs of Strong Opposition | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/maj-fw-darlington-engineer-inventor.html | MAJ. F. W. DARLINGTON, ENGINEER, INVENTOR | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/martin-to-attend-outing.html | Martin to Attend Outing | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/monument-dedicated-on-mormonisms-day.html | MONUMENT DEDICATED ON MORMONISM'S DAY | True | | | C1B 88210 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/helen-marlowe-okce-tennis-star-winner-with-sister-mercedes-of.html | HELEN MARLOWE, OKCE TENNIS STAR; Winner With Sister, Mercedes, of Doubles Honors Diesu Had Served in Marines | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/yankee-valor-dies-in-stable-on-coast-burns-star-3yearold-racer.html | YANKEE VALOR DIES IN STABLE ON COAST; Burns' Star 3-Year-Old Racer Succumbs to Colic Attack at Hollywood Park | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/zionists-denounce-seizure-of-vessel-dr-silver-dr-neumann-and-celler.html | ZIONISTS DENOUNCE SEIZURE OF VESSEL; Dr. Silver, Dr. Neumann and Celler Speak at Rally of 20,000 in Park Here | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/vice-mayor-quits-in-yonkers-dispute-hints-at-court-action-against.html | VICE MAYOR QUITS IN YONKERS DISPUTE; Hints at Court Action Against Common Council as Origin of His Deposits Is Sought | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/appointed-consultant-to-cardinal-spellman.html | Appointed Consultant To Cardinal Spellman | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/pirates-top-phils-twice-86-and-32-seminick-injured-as-pittsburgh.html | PIRATES TOP PHILS TWICE, 8-6 AND 3-2; Seminick Injured as Pittsburgh Moves Out of Last Place -- 7-Run First Wins Opener | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/250-jews-leave-paris.html | 250 Jews Leave Paris | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/miss-jahn-gains-tennis-final.html | Miss Jahn Gains Tennis Final | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/noranda-mines-ltd.html | Noranda Mines Ltd. | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/madagascans-still-fight-french-said-to-plan-cordon-of-troops-around.html | MADAGASCANS STILL FIGHT; French Said to Plan Cordon of Troops Around Rebels | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/stalin-promises-captives-return-writes-to-austrian-communists-that.html | STALIN PROMISES CAPTIVES RETURN; Writes to Austrian Communists That All War Prisoners Will Go Home in 1947 | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/royall-gets-oath-from-patterson-retiring-secretary-swears-in.html | ROYALL GETS OATH FROM PATTERSON; Retiring Secretary Swears in Successor, Pleads for UMT to Keep Nation Strong | True | By Anthony Levierospecial To the New York Times. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/furniture-designs-for-multiple-use-edward-wormley-collection-at.html | FURNITURE DESIGNS FOR MULTIPLE USE; Edward Wormley Collection at McCreery's Shows Wide Range of His Talent | True | By Mary Roche | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/allstars-beat-mobile-115.html | All-Stars Beat Mobile, 11-5 | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/tom-brown-upset-in-french-tennis-loses-semifinal-to-asboth-of.html | TOM BROWN UPSET IN FRENCH TENNIS; Loses Semi-Final to Asboth of Hungary, 6-2, 6-2, 6-1 -- Sturgess Tops Bernard | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/gibson-partner-in-hentz-firm.html | Gibson Partner in Hentz Firm | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/check-clearings-off-fell-35-here-last-week-while-23-other-cities.html | CHECK CLEARINGS OFF; Fell 3.5% Here Last Week, While 23 Other Cities Gained 11% | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/improved-conditions.html | Improved Conditions | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/11000000-approved-for-loyalty-inquiry.html | $11,000,000 APPROVED FOR LOYALTY INQUIRY | True | | | C1B 88210 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/young-is-elected-nmu-vice-president.html | YOUNG IS ELECTED NMU VICE PRESIDENT | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/rev-e-a-jacobson-pastor-in-bay-side.html | REV. E. A. JACOBSON, PASTOR IN BAY SIDE | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/packers-sign-rohrig-again.html | Packers Sign Rohrig Again | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/money-in-circulation-is-off-80000000-member-bank-balances-down.html | Money in Circulation Is Off $80,000,000; Member Bank Balances Down $92,000,000 | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/costa-rica-strife-appears-abating-desultory-shooting-continues-as.html | COSTA RICA STRIFE APPEARS ABATING; Desultory Shooting Continues as Shops and Banks Remain Shut -- Strike Still On | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/red-sox-vanquish-white-sox-8-to-2-sweep-series-as-williams-hits-his.html | RED SOX VANQUISH WHITE SOX, 8 TO 2; Sweep Series as Williams Hits His Nineteenth Home Run -- Appling Also Connects | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/detectives-guard-gambleraccuser-polizio-who-charged-police-with.html | DETECTIVES GUARD GAMBLER-ACCUSER; Polizio, Who Charged Police With Taking Graft, Is Under Biggest Detail Since 1930 DETECTIVES GUARD GAMBLER-ACCUSER | True | By Meter Berger | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/sugar-act-of-1948.html | SUGAR ACT OF 1948 | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/the-science-bill-is-passed.html | THE SCIENCE BILL IS PASSED | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/distillers-report-net-of-19259199-nationals-profits-are-equal-to.html | DISTILLERS REPORT NET OF $19,259,199; National's Profits Are Equal to $2.41 a Share for First 6 Months of the Year GAIN OVER '46 EARNINGS $17,393,328 Shown in Similar Semi-Annual Period -- Tax Provision Is $12,066,000 | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/architects-start-queens-taxpayer-begirt-work-on-store-building-in.html | ARCHITECTS START QUEENS TAXPAYER; Begirt Work on Store Building in Jackson Heights -- Other Borough Activity | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/w-f-lamworthy-long-at-colgate-u-professor-emeritus-of-biology.html | W. F. LAMWORTHY, LONG AT COLGATE U.; Professor Emeritus of Biology DiesuHad Been Associated With Institution 61 Years | True | Specd&l to Tar newtokk times. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/inflation-again.html | INFLATION AGAIN | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/evans-elected-to-trust-post.html | Evans Elected to Trust Post | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/girl-returns-lost-diamonds.html | Girl Returns Lost Diamonds | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/truman-accused-of-tax-cut-delay-knutson-sees-little-gop-hope-of.html | TRUMAN ACCUSED OF TAX CUT DELAY; Knutson Sees Little GOP Hope of Renewing Move Until '48 as New Bill Is Offered | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/senators-trip-tigers-30-sweep-3game-series-on-four-hit-pitching-of.html | SENATORS TRIP TIGERS, 3-0; Sweep 3-Game Series on Four Hit Pitching of Wasterson | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/uk-acts-in-gold-sales-dealers-ordered-to-stop-selling-at-prices.html | U.K. ACTS IN GOLD SALES; Dealers Ordered to Stop Selling at Prices Over Official Parity | True | | | C1B 88210 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/russia-is-defeated-on-human-rights-un-social-body-beats-move-to-bar.html | RUSSIA IS DEFEATED ON HUMAN RIGHTS; U.N. Social Body Beats Move to Bar Discussion -- Right to Petition Is Seen | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/boxing-board-calls-paterson.html | Boxing Board Calls Paterson | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/expansion-of-export-market.html | Expansion of Export Market | True | ELLSWORTH BUNKER, Chairman, United States Cane Sugar Refiners Association. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/200-booked-on-ship-may-fly-to-europe-passengers-balked-by-seizure.html | 200 BOOKED ON SHIP MAY FLY TO EUROPE; Passengers Balked by Seizure of the City of Athens Get Offer to Go by Plane | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/athenics-maiden-voyage-set.html | Athenic's Maiden Voyage Set | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/books-authors.html | Books & Authors | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/right-is-reserved-chiefs-of-senate-house-draft-resolution-to-set-a.html | RIGHT IS RESERVED; Chiefs of Senate, House Draft Resolution to Set a Recall of Congress CITE REORGANIZATION ACT. Some Doubt on Adjournment Rises as Rayburn Bars Any House Action Over Clark GOP SET TO CALL AN EXTRA SESSION | True | By C.p. Tbussellspecial To the New York Times. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/eastern-germans-seek-unification-ministerpresidents-of-russian-zone.html | EASTERN GERMANS SEEK UNIFICATION; Minister-Presidents of Russian Zone Stipulate Planned Economy in Appeal | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/23-die-in-blast-in-illinois-mine-three-others-are-missing-and.html | 23 DIE IN BLAST IN ILLINOIS MINE; Three Others Are Missing and Believed Victims in Coal Shaft Inspected in May | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/wholesale-prices-placed-at-new-postwar-peak.html | Wholesale Prices Placed At New Post-War Peak | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/elected-to-banks-directorate.html | Elected to Bank's Directorate | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/planes-get-new-type-radio.html | Planes Get New Type Radio | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/exmaid-seized-at-pier-in-france-for-looting-george-f-baker-home.html | Ex-Maid Seized at Pier in France For Looting George F. Baker Home | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/writ-granted-fay-to-appear-in-court-rikers-island-warden-is-told-to.html | WRIT GRANTED FAY TO APPEAR IN COURT; Rikers Island Warden Is Told to Produce Him Today in Fight to Void Conviction | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/palestine-visa-seekers-dispersed.html | Palestine Visa Seekers Dispersed | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/daniel-w-lanouette.html | DANIEL W. LANOUETTE | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/gromyko-rejects-every-effort-toward-a-balkan-inquiry-plan-ends.html | Gromyko Rejects Every Effort Toward a Balkan Inquiry Plan; Ends Unusual Day-Long Silence in Security Council to Repeat Russia's Disapproval -- Debate Will Go On Into Next Week | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/netherland-communique.html | NETHERLAND COMMUNIQUE | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/newark-buffalo-divide-bears-win-opener-52-then-lose-to-pierce-of.html | NEWARK, BUFFALO DIVIDE; Bears Win Opener, 5-2, Then Lose to Pierce of Bisons, 5-0 | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/brushed-off-says-kaiser.html | Brushed Off,' Says Kaiser | True | | | C1B 88210 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/alexanders-ship-aground.html | Alexander's Ship Aground | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/victims-of-a-racket.html | Victims of a Racket" | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/nashkelvinator-corp.html | Nash-Kelvinator Corp. | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/business-failures-less-in-new-york-states-172-for-four-months-11-of.html | BUSINESS FAILURES LESS IN NEW YORK; State's 172 for Four Months 11% of 1939 Total, Against 20% for Entire U.S. | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/bevin-and-bidault-reported-coming-to-see-marshall-threepower-talks.html | BEVIN AND BIDAULT REPORTED COMING TO SEE MARSHALL; Three-Power Talks Expected to Consider German Role in European Recovery MAY ALSO DISCUSS TREATY London Agrees to Conference in U.S. on Ruhr Coal -- French to Attend Output Talks Bevin and Bidault Reported Due In the U.S. to Talk With Marshall | True | By Charles E. Eganspecial to the New York Times. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/13000-at-stadium-hear-miss-traubel.html | 13,000 AT STADIUM HEAR MISS TRAUBEL | True | C.H. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/mrs-lincoln-j-patton.html | MRS. LINCOLN J. PATTON | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/metallic-soap-prices-cut.html | Metallic Soap Prices Cut | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/2-liners-sail-today-747-go-on-stavangerfjord-670-on-the.html | 2 LINERS SAIL TODAY; 747 Go on Stavangerfjord, 670 on the Drottningholm | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/hungary-installs-virtual-dictator-communist-minister-of-interior.html | HUNGARY INSTALLS VIRTUAL DICTATOR; Communist Minister of Interior Reputed in Full Control, With Voting Under His Thumb | True | By John MacCormacspecial To the New York Times. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/state-rests-case-in-pier-rent-trial-court-adjourned-till-monday-on.html | STATE RESTS CASE IN PIER RENT TRIAL; Court Adjourned Till Monday on Defense Plea -- Auditore, Brody Net Seen $23,485 | True | By Marshall E. Newton | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/higgins-workers-call-strike.html | Higgins Workers Call Strike | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/talbert-triumphs-over-falkenburg-reaches-tennis-semifinals-at.html | TALBERT TRIUMPHS OVER FALKENBURG; Reaches Tennis Semi-Finals at Seabright as Mulloy, Brink and Parker Also Win | True | By Allison Danzigspecial To the New York Times. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/congress-pegs-tax-in-social-security-compromise-bill-freezes-levy.html | CONGRESS PEGS TAX IN SOCIAL SECURITY; Compromise Bill Freezes Levy of 1 Per Cent on Employer and Worker Until Jan. 1, 1950 CONGRESS PEGS TAX IN SOCIAL SECURITY | True | By John D. Morrisspecial To the New York Times. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/nyu-plans-center-of-human-relations.html | N.Y.U. PLANS CENTER OF HUMAN RELATIONS | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/flagstad-returns-under-quota-visa-not-sure-about-desiring-us.html | FLAGSTAD RETURNS UNDER QUOTA VISA; Not Sure About Desiring U.S. Citizenship -- 1,004 Arrive Here Aboard America | True | | | C1B 88210 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/morris-morrison.html | MORRIS MORRISON | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/general-cable-corporation-highest-earnings-for-any-six-months.html | GENERAL CABLE CORPORATION; Highest Earnings for Any Six Months Reported for 1947 | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/iro-body-votes-aid-to-volksdeutsche-us-and-three-others-lose-fight.html | IRO BODY VOTES AID TO VOLKSDEUTSCHE; U.S. and Three Others Lose Fight Against Persons of German Ethnic Origin | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/moses-ruhr-data-are-kept-secret-state-department-asks-delay-in.html | MOSES RUHR DATA ARE KEPT SECRET; State Department Asks Delay in Publication Because of Parley With British | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/foreign-industry-hobbled-in-spain-new-rules-devised-to-siphon-off.html | FOREIGN INDUSTRY HOBBLED IN SPAIN; New Rules, Devised to Siphon Off Profits for Internal Use, Verge on Nationalizing | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/dewey-is-cheered-at-cheyenne-rodeo-governor-sees-frontier-days.html | DEWEY IS CHEERED AT CHEYENNE RODEO; Governor Sees Frontier Days Celebration -- Meets Leaders of Wyoming's Republicans | True | By Leo Egganspecial To the New York Times. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/portrayal-of-nuns-in-film-protested.html | PORTRAYAL OF NUNS IN FILM PROTESTED | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/musical-programs-not-to-be-released-on-fm-unless-petrillo.html | Musical Programs Not to Be Released on FM Unless Petrillo Officially Rescinds Order | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/shipbuilders-rift-is-seen-in-strike-hoboken-union-accepts-todd.html | SHIPBUILDERS' RIFT IS SEEN IN STRIKE; Hoboken Union Accepts Todd Proposal, but Brooklyn Group Calls Walkout | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/australia-urged-to-act.html | Australia "Urged to Act | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/un-site-approach-proposed-to-city-real-estate-firm-offers-gift-if.html | U.N. SITE APPROACH PROPOSED TO CITY; Real Estate Firm Offers Gift if Allowed to Buy 6-Block Area for $13,500,000 | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/prices-jump-13-in-us-for-week-average-primary-market-index-reaches.html | PRICES JUMP 1.3% IN U.S. FOR WEEK; Average Primary Market Index Reaches 150.3% and 1.7% Over Peak in March | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/angela-phillips-to-become-bride-alumna-of-skidmore-engaged-to.html | ANGELA PHILLIPS TO BECOME BRIDE; Alumna of Skidmore Engaged to Richard Sturgis Suter, Son of Washington Dean | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/jersey-city-breaks-even-loses-to-toronto-by-105-after-43-triumph-in.html | JERSEY CITY BREAKS EVEN; Loses to Toronto by 10-5 After 4-3 Triumph in Opener | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/two-say-hirshberg-had-japanese-wife-officer-testifies-that-navy-man.html | TWO SAY HIRSHBERG HAD JAPANESE WIFE; Officer Testifies That Navy Man Had Tea Frequently With Enemy Commander | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/corn-products-refining-co-net-of-8973578-is-reported-for-first-six.html | CORN PRODUCTS REFINING CO.; Net of $8,973,578 Is Reported for First Six Months of Year | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/larger-tonnage-for-cuba.html | Larger Tonnage for Cuba | True | | | C1B 88210 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/mrs-woodruff-randolph.html | [MRS. WOODRUFF RANDOLPH | True | Special to the New yomc tim is. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/heads-centennial-fund-sought-by-city-college.html | Heads Centennial Fund, Sought by City College | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/us-to-push-11power-talks-on-japan-despite-russians-washington.html | U.S. to Push 11-Power Talks On Japan Despite Russians; Washington Officials Suggest Moscow Note Was Counter-Offer Not Rejection -- Date May Be Changed for British U.S. Will Press 11-Nation Parley On Japan Despite Soviet Stand | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/william-w-britton.html | WILLIAM W. BRITTON | True | Special to the new york times. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/woman-slaver-resentenced.html | Woman Slaver Re-Sentenced | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/taft-blocks-us-voice-bill-accused-of-stifling-america-voice-of-us.html | Taft Blocks U.S. 'Voice' Bill; Accused of Stifling America; VOICE OF U.S. BILL IS BLOCKED BY TAFT | True | By William S. Whitespecial To the New York Times. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/1100000000-of-bills-offered.html | $1,100,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/mrs-heinz-w-kugler.html | MRS. HEINZ W. KUGLER | True | Special to Tm Niwyork Tzms. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/strazza-duo-wins-proamateur-golf-he-and-valentine-gain-title-in.html | STRAZZA DUO WINS PRO-AMATEUR GOLF; He and Valentine Gain Title in Westchester on Matching of Three 67 Cards | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/building-contracts-up-2-in-ny-area.html | BUILDING CONTRACTS UP 2% IN N.Y. AREA | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/prosecution-urged-for-mutual-officers.html | PROSECUTION URGED FOR MUTUAL OFFICERS | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/prague-fair-set-for-sept-514.html | Prague Fair Set for Sept. 5-14 | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/snyder-to-make-flying-tour.html | Snyder to Make Flying Tour | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/marriage-of-divorcees-is-assailed-by-manning-criticizing-2-bishops.html | Marriage of Divorcees Is Assailed By Manning, Criticizing 2 Bishops; Divorcee Marriages Are Assailed | True | By Rachel, K. McDowell | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/discount-ordered-kept-fcc-tells-the-western-union-to-retain-20-off.html | DISCOUNT ORDERED KEPT; FCC Tells the Western Union to Retain 20% Off for U.S. | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/japanese-still-hopeful.html | Japanese Still Hopeful | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/new-arbitration-set-in-bus-dispute-mayor-will-name-a-chairman-today.html | NEW ARBITRATION SET IN BUS DISPUTE; Mayor Will Name a Chairman Today to Replace Ex-Justice Wasservogel, Resigned | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/1-j-carrfflgton-kiwanis-exbead-international-president-in-34-and-35.html | 1. J. CARRfflGTON, KIWANIS EX-BEAD; International President in '34 and '35 Dies at 63uFormer* Medical Association Aide | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 88210 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/city-votes-death-of-old-aquarium-5-year-controversy-is-ended-as.html | CITY VOTES DEATH OF OLD AQUARIUM; 5-Year Controversy Is Ended as Board of Estimate Allots $50,000 for Demolition MOSES SCORES A VICTORY Final Blow to Memorial Plan Results From Lack of U.S. Funds for Restoration CITY VOTES DEATH OF OLD AQUARIUM | True | By Paul Crowelx, | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/sarah-ann-hodgson-betrothed.html | Sarah Ann Hodgson Betrothed | True | Special to thz new Yosx TiKrs. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/russians-accuse-us-again.html | Russians Accuse U.S. Again | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/westchester-girl-dies-of-polio.html | Westchester Girl Dies of Polio | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/frederick-kaufman.html | FREDERICK KAUFMAN | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/two-new-conferences.html | TWO NEW CONFERENCES | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/wm-wrigley-jr-co.html | Wm. Wrigley Jr. Co. | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/lone-old-timers-increase-in-state-number-of-bachelors-over-65-rose-.html | LONE 'OLD TIMERS, INCREASE IN STATE; Number of Bachelors Over 65 Rose From 5.9% in 1900 to 12%, Spinsters 7.9 % to 14 % | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/continental-can-co-net-of-9240040-is-reported-as-earnings-in-12.html | CONTINENTAL CAN CO.; Net of $9,240,040 Is Reported as Earnings in 12 Months | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/12-in-rich-trot-tonight-algiers-is-favored-in-american-championship.html | 12 IN RICH TROT TONIGHT; Algiers Is Favored in American Championship at Westbury | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/war-situation.html | War Situation | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/us-experts-in-nanking-warn-against-aid-before-china-reforms.html | U.S. Experts in Nanking Warn Against Aid Before China Reforms | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/mrs-lloyd-thompson.html | MRS. LLOYD THOMPSON | True | Special to ths new york times. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/dies-trying-to-kill-his-sick-daughter-vermont-professor-is-found.html | DIES TRYING TO KILL HIS SICK DAUGHTER; Vermont Professor Is Found With Her in Pit, a Blanket Making It Gas Chamber | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/membership-in-un-is-sought-by-yemen.html | MEMBERSHIP IN U.N. IS SOUGHT BY YEMEN | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/navy-maps-olympic-plans-personnel-seeking-team-berths-to-be-trained.html | NAVY MAPS OLYMPIC PLANS; Personnel Seeking Team Berths to Be Trained at Annapolis | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/mrs-ramseys-duo-leads-she-and-mrs-cudone-card-69-in-jersey-bestball.html | MRS. RAMSEY'S DUO LEADS; She and Mrs. Cudone Card 69 in Jersey Best-Ball Golf | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/brooklyn-turns-back-reds-61-for-6th-in-row-and-6game-lead-lombardi.html | Brooklyn Turns Back Reds, 6-1, For 6th in Row and 6-Game Lead; Lombardi Pitches 6-Hitter, Blanking Home Team After Opening Inning -- 3-Run First Against Vander Meer Settles Issue | True | By Roscoe McGowenspecial To the New York Times. | | C1B 88210 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/capitol-gun-carrier-is-studied.html | Capitol Gun Carrier Is Studied | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/lord-pakenham-is-iii.html | Lord Pakenham Is III | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/work-by-honegger-is-played-at-lenox-premier-of-symphony-for-strings.html | WORK BY HONEGGER IS PLAYED AT LENOX; Premier of 'Symphony for Strings' Marks First of Programs in Berkshire Festival | True | By Olin Downesspecial To The New York Times. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/sitdown-strike-in-cyprus.html | Sit-Down Strike in Cyprus | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/new-bulky-bustle-assailed-in-south-louisvilla-women-fed-up-with.html | NEW BULKY BUSTLE ASSAILED IN SOUTH; Louisvilla Women 'Fed Up' With Fashion Trend -- Protest Long Skirts, Padded Hips | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/rev-louis-d-riddell.html | REV. LOUIS D. RIDDELL | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/nebenzal-to-film-homeward-angel-will-produce-thomas-wolfes-novel.html | NEBENZAL TO FILM 'HOMEWARD ANGEL'; Will Produce Thomas Wolfe's Novel, Working With Ripley and Monter on Picture | True | By Thomas F. Bradyspecial To The New York Times. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/william-h-picken-jr.html | WILLIAM H. PICKEN JR. | True | Special to the new york times. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/group-to-promote-perishable-foods-new-organization-will-work-with.html | GROUP TO PROMOTE PERISHABLE FOODS; New Organization Will Work With Retailers -- Sales Rise of $200,000,000 Is Aim | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/no-more-la-guardia-field-name-changed-to-airport.html | No More La Guardia Field, Name Changed to Airport | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/daughter-to-henry-g-candas-jr.html | Daughter to Henry G. Candas Jr. | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/four-advanced-at-macys.html | Four Advanced at Macy's | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/us-steel-action-awaited-directors-to-meet-on-tuesday-olds-statement.html | U.S. STEEL ACTION AWAITED; Directors to Meet on Tuesday -- Olds Statement Studied ARMCO INCREASES PRICES $6-$7 TON | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/robert-h-morrow.html | ROBERT H. MORROW | True | Special to thi new york times. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/patriarch-joseph-thomas.html | PATRIARCH JOSEPH THOMAS | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/germanys-women-now-forming-clubs.html | GERMANY'S WOMEN NOW FORMING CLUBS | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/bonds-and-shares-on-london-market-weakness-is-general-in-dull.html | BONDS AND SHARES ON LONDON MARKET; Weakness Is General in Dull Session, Central Uruguay Leading the Decline | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/asks-traffic-solution-board-of-trade-again-urges-mayor-to-make-a.html | ASKS TRAFFIC SOLUTION; Board of Trade Again Urges Mayor to Make a Start | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/photographers-aided-air-forces-institutes-policy-to-help-news-men.html | PHOTOGRAPHERS AIDED; Air Forces Institutes Policy to Help News Men at Fields | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/debate-on-the-bomb.html | DEBATE ON THE BOMB | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/boston-yanks-acquire-sims.html | Boston Yanks Acquire Sims | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/dr-angel-h-roffo.html | DR. ANGEL H. ROFFO | True | | | C1B 88210 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/conferees-speed-credit-role-pact-truman-statement-he-might-not-end.html | CONFEREES SPEED CREDIT ROLE PACT; Truman Statement He Might Not End Controls Brings Vote to Halt Them Nov. 1 | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/us-sets-up-6-units-to-study-economy-harriman-committee-of-19-due-to.html | U.S. SETS UP 6 UNITS TO STUDY ECONOMY; Harriman Committee of 19 Due to Report to Truman by Oct. 1 on Our Capacity to Aid ANALYSIS ALREADY ON JOB Agriculture Secretary Urges Creation of Trade Office to Sell Future Surpluses | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/grain-prices-sag-on-profit-taking-wheat-futures-1-14-to-2-12-cents.html | GRAIN PRICES SAG ON PROFIT TAKING; Wheat Futures 1 1/4 to 2 1/2 Cents Lower -- Corn and Oats Also Off in Chicago Trading | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/sues-to-get-new-car-man-seeks-to-restrain-further-deliveries-until.html | SUES TO GET NEW CAR; Man Seeks to Restrain Further Deliveries Until He Has One | True | | | | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/greece-honors-attorney-here.html | Greece Honors Attorney Here | True | | | | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/says-ciouew-tried-to-wreck-own-local.html | SAYS CIO-UEW TRIED TO WRECK OWN LOCAL | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/fund-bills-rushed-to-break-up-jam-peril-to-adjournment-is-seen-as.html | FUND BILLS RUSHED TO BREAK UP JAM; Peril to Adjournment Is Seen as Six Money Measures Are Still in Legislative Process | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/eleanor-turnbull-engaged-to-marry-baltimore-girl-will-be-bride-of.html | ELEANOR TURNBULL ENGAGED TO MARRY; Baltimore Girl Will Be Bride of Frederick Pope Jr., Law Student at Harvard | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/theatrical-units-to-tour-hospitals.html | THEATRICAL UNITS TO TOUR HOSPITALS | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/walter-e-tier.html | WALTER E. TIER | True | Special to the new york times. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/social-lag-perils-world-says-edison-inventors-son-urges-effort-to.html | SOCIAL LAG PERILS WORLD, SAYS EDISON; Inventor's Son Urges Effort to Curb Science's Power by Political Advances | True | By Benjamin Finespecial To the New York Times. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/business-world-joins-philip-morris-amp-co-as-merchandise-director.html | BUSINESS WORLD; Joins Philip Morris & Co. As Merchandise Director | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/world-tin-allocated-120000-tons-in-fourth-quarter-to-help-save-food.html | WORLD TIN ALLOCATED; 120,000 Tons in Fourth Quarter to Help Save Food Supply | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/french-propose-steel-test.html | French Propose Steel Test | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/us-gives-72000000-for-unesco-program.html | U.S. GIVES $72,000,000 FOR UNESCO PROGRAM | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/john-j-jones.html | JOHN J. JONES | True | Special to thi new york times. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/new-comet-discovered-near-aquarius-group.html | New Comet Discovered Near Aquarius Group | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/new-exchange-control-bank-of-england-gives-preview-of-act-soon-to.html | NEW EXCHANGE CONTROL; Bank of England Gives Preview of Act Soon to Go Into Effect | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/agreement-reached-in-painters-dispute.html | AGREEMENT REACHED IN PAINTERS DISPUTE | True | | | C1B 88210 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/commons-sits-20-hours-rejects-changes-in-transport-bill-in-rowdy.html | COMMONS SITS 20 HOURS; Rejects Changes in Transport Bill in Rowdy Session | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/sulger-nyac-wins-scores-in-quartermile-dash-at-canadian-henley.html | SULGER, N.Y.A.C, WINS; Scores in Quarter-Mile Dash at Canadian Henley Regatta | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/jewish-services-to-be-studied.html | Jewish Services to Be Studied | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/fuel-supply-seen-ample-for-winter-barring-new-strike-or-tieup.html | FUEL SUPPLY SEEN AMPLE FOR WINTER; Barring New Strike or Tie-up Research Institute Finds Coal and Oil Sufficient | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/minker-acquitted-gl-goes-home.html | Minker, Acquitted GI, Goes Home | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/senate-approves-final-merger-bill-acts-unanimously-on-changes-by.html | SENATE APPROVES FINAL MERGER BILL; Acts Unanimously on Changes by Conferees -- House Expected to Follow Suit Today | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/sforza-stresses-dangers.html | Sforza Stresses Dangers | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/brig-gen-c-w-howard.html | BRIG. GEN. C. W. HOWARD | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/demarco-halts-warren.html | DeMarco Halts Warren | True | | | C1B 88210 | |
| 1947-07-25 | 1947-07-25 | https://www.nytimes.com/1947/07/25/archives/westbury-polo-victor-turns-back-squadron-a-135-california-four.html | WESTBURY POLO VICTOR; Turns Back Squadron A, 13-5 -- California Four Advances | True | Special to THE NEW YORK TIMES. | | C1B 88210 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/argentina-restricts-newsprint-imports.html | ARGENTINA RESTRICTS NEWSPRINT IMPORTS | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/korean-fighting-is-expected-soon-us-troops-receive-warning-to.html | KOREAN FIGHTING IS EXPECTED SOON; U.S. Troops Receive Warning to Prepare for Provocation in Left-Right Clashes | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/moses-breakstone.html | MOSES BREAKSTONE | True | Special to the new york times. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/james-e-dayidson-shipping-official-builder-operator-of-vessels.html | JAMES E. DAYIDSON, SHIPPING OFFICIAL; Builder, Operator of Vessels DiesuPolitical. Industrial Leader in Michigan | True | Special to tbi Nmv vomc timis. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/marriages-decline-from-postwar-peaks.html | MARRIAGES DECLINE FROM POST-WAR PEAKS | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/virginia-b-spencer-betrothed.html | Virginia B. Spencer Betrothed | True | Special to thi New Yoxx timis. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/painters-accept-20c-rise-600-in-rhode-island-on-strike-since-july-1.html | PAINTERS ACCEPT 20c RISE; 600 in Rhode Island, on Strike Since July 1, Return Monday | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/fire-damages-italian-ship.html | Fire Damages Italian Ship | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/mountbatten-warns-princes-on-unity.html | MOUNTBATTEN WARNS PRINCES ON UNITY | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/mrs-n-w-dauph1not-wetf-former-nancy-white-is-married-to-ralph.html | MRS. N. W. DAUPH1NOT WEtf; Former Nancy White Is Married to Ralph Delahaye Paine Jr. | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/bond-marketings-to-rise.html | Bond Marketings to Rise | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/linggadjati.html | LINGGADJATI | True | | | C1B 88371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/sofia-asks-un-membership.html | Sofia Asks U.N. Membership | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/jaspers0n-aboard-longshot-victors-16yearold-jockey-triumphs-with.html | JASPERSON ABOARD LONG-SHOT VICTORS; 16-Year-Old Jockey Triumphs With Allie's Pal, $45.10, and Elbow Room, $36.50 FORM PLAYERS SHUT OUT Jamaica Pay-off of $20.60 as Blunt Remark Wins Purse -- Eourth Straight to By Sea | True | By James Roach | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/rumania-gives-up-grain-tells-washington-she-does-not-need-rest-of.html | RUMANIA GIVES UP GRAIN; Tells Washington She Does Not Need Rest of Allotted Corn | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/asks-duplicate-jobs-ban-house-group-also-urges-screening-by-state.html | ASKS DUPLICATE JOBS BAN; House Group Also Urges 'Screening' by State Department | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/food-survey-ended-city-discontinues-daily-check-on-price.html | FOOD SURVEY ENDED; City Discontinues Daily Check on Price fluctuations | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/benjamin-f-keinard.html | BENJAMIN F. KEINARD | True | Special to thi Niw Yoiuc times. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/mrs-pauline-gilzenberg.html | MRS. PAULINE GILZENBERG | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/religion-in-yugoslavia-lack-of-racial-and-religious-hatred-cited-of.html | Religion in Yugoslavia; Lack of Racial and Religious Hatred Cited, and Freedom of Worship | True | ANITA PRICE. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/bars-belt-presentation-eagan-denies-award-to-graziano-in-ebbets.html | BARS BELT PRESENTATION; Eagan Denies Award to Graziano in Ebbets Field Ring | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/johnson-quits-as-labor-undersecretary-truman-hails-services-of.html | Johnson Quits as Labor Under-Secretary; Truman Hails Services of Ex-Governor | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/gifts-to-koussevitzky-receives-150yearold-violin-and-cello-100-for.html | GIFTS TO KOUSSEVITZKY; Receives 150-Year-Old Violin and 'Cello, 100, for Birthday | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/executive-named-by-standard-oil-development-company-picks-research.html | EXECUTIVE NAMED BY STANDARD OIL; Development Company Picks Research Expert as New Vice President Here | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/heads-public-relations-of-national-conference.html | Heads Public Relations Of National Conference | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/insurance-act-postponed.html | Insurance Act Postponed | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/3man-board-maps-city-rent-control-temporary-commission-sets.html | 3-MAN BOARD MAPS CITY RENT CONTROL; Temporary Commission Sets Enforcement Regulations at Its First Meeting ORGANIZATION IS CHARTED Mayor to Get Plan on Monday -- Resident Rates for Hotels Frozen at June 30 Levels | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/brazils-coffee-data-is-called-incorrect.html | BRAZIL'S COFFEE DATA IS CALLED INCORRECT | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/new-trainer-for-michigan.html | New Trainer for Michigan | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/sec-gets-details-on-new-financing-two-business-concerns-file.html | SEC GETS DETAILS ON NEW FINANCING; Two Business Concerns File Registrations for Stock and Bond Flotations | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/bushwicks-blank-cubans-60.html | Bushwicks Blank Cubans. 6-0 | True | | | C1B 88371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/ottmen-lose-to-erickson-5-to-3-despite-mizes-threerun-homer-cubs.html | Ottmen Lose to Erickson, 5 to 3, Despite Mize's Three-Run Homer; Cubs Hand Giants Fourth Straight Defeat, as Hartung Is Routed in 5th Inning -- McCullough Gets Four Safeties | True | By John Drebingerspecial To the New York Times. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/cooperation-urged-to-teach-nutrition.html | COOPERATION URGED TO TEACH NUTRITION | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/emersonupost.html | EmersonuPost | True | L Special to trk Nswyork time*. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/adopts-5year-car-plates.html | Adopts 5-Year Car Plates | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/text-of-the-frick-decision.html | Text of the Frick Decision | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/four-teams-share-medal-tie-in-golf-meissnerladislaw-duo-and.html | FOUR TEAMS SHARE MEDAL TIE IN GOLF; Meissner-Ladislaw Duo and Anziano-Broderick Card 69s at Wheatley Hills | True | By William D. Richardsonspecial To the New York Times. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/hercules-cuts-cellulose-prices.html | Hercules Cuts Cellulose Prices | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/cyclists-injured-in-spill.html | Cyclists Injured in Spill | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/frick-upholds-cardinals-protest-of-dodgers-32-triumph-sunday.html | Frick Upholds Cardinals' Protest Of Dodgers' 3-2 Triumph Sunday; National League President Credits Northey With Homer on Disputed Play and Rules Game 3-3 Tie -- Replay Aug. 18 Set | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/23-at-red-sox-camp.html | 23 at Red Sox Camp | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/city-amateur-symphony-honored.html | City Amateur Symphony Honored | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/hemisphere-pact-seen-brazilian-forecasts-mutual-aid-treaty-in-rio.html | HEMISPHERE PACT SEEN; Brazilian Forecasts Mutual Aid Treaty in Rio Parley | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/mrs-demett-75-suffrage-leader-12-___-_-a-founder-of.html | MRS. DEMETT, 75, SUFFRAGE LEADER .1/2 . _____; A Founder of National Birth Control League DiesuFought to legalize Sex Education uuuuuuu. | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/rise-in-car-rental-urged-railroad-association-proposes-daily-charge.html | RISE IN CAR RENTAL URGED; Railroad Association Proposes Daily Charge of $1.50 | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/some-information-on-cucumber-pickling-with-recipes-for-oil-dill-and.html | Some Information on Cucumber Pickling, With Recipes for Oil, Dill and Spiced Types | True | By Jane Nickekson | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/pepleslie-bout-set.html | Pep-Leslie Bout Set | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/urges-purchasing-only-actual-needs-association-official-declares.html | URGES PURCHASING ONLY ACTUAL NEEDS; Association Official Declares Adequate Buying Necessary to Keep Plants Running HELD 'NO TIME FOR JITTERS' Opposes Piling Up Inventories, Asks Maximum Production to Combat Inflation | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/first-german-autos-due-opel-plant-gets-permit-material-to-make-1590.html | FIRST GERMAN AUTOS DUE; Opel Plant Gets Permit, Material to Make 1,590 4-Cylinder Cars | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/stayathome-vacations.html | Stay-at-Home Vacations | True | MOSES BEN MOSCHE, M.D. | | C1B 88371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/saragat-pledges-aid-to-marshall-plan.html | SARAGAT PLEDGES AID TO MARSHALL PLAN | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/fishbach-gains-in-tennis-lurie-steiner-and-martin-also-win-on.html | FISHBACH GAINS IN TENNIS; Lurie, Steiner and Martin Also Win on Hamilton Courts | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/vatican-to-get-report-will-hear-of-survey-of-dps-in-south-america-i.html | VATICAN TO GET REPORT; Will Hear of Survey of DP's in South America I | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/agree-on-rivers-fund-conferees-set-507000000-for-flood-control-and.html | AGREE ON RIVERS FUND; Conferees Set $507,000,000 for Flood Control and Other Items | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/viscount-chilston1-once-british-envoy-ouuuuuuuuu-ambassador-to.html | VISCOUNT CHILSTON,1 ONCE BRITISH ENVOY; ouuuuuuuuu' . Ambassador to Moscow for 5 Years Diesu- Served During Period Before the War | True | Special to thi new Yowc timis. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/military-leaders-chagrined.html | Military leaders Chagrined | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/mist-over-meadows.html | MIST OVER MEADOWS | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/resin-prices-reduced-hercules-announces-10-to-25-cuts-to-paint-and.html | RESIN PRICES REDUCED; Hercules Announces 10 to 25% Cuts to Paint and Ink Makers | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/smoke-covers-times-sq-pall-results-from-a-fire-in-41st-st-st-sweater.html | SMOKE COVERS TIMES SQ.; Pall Results From a Fire in 41st St. Sweater Factory | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/rate-of-hiring-declines-as-plant-layoffs-rise.html | Rate of Hiring Declines As Plant Lay-Offs Rise | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/waa-sells-3-war-plants-american-rolling-mill-fram-and-sharper.html | WAA SELLS 3 WAR PLANTS; American Rolling Mill, Fram and Sharper Companies Buyers | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/business-professional-women-elect-sally-butler-as-president.html | Business, Professional Women Elect Sally Butler as President; Indianapolis Lawyer Is Chosen at End of Paris Congress -- Dr. Phillips Praised for Her 17 Years' Service as Leader | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/belgium-may-join-in-german-parle-envoy-confers-with-lovett-state.html | BELGIUM MAY JOIN IN GERMAN PARLE; Envoy Confers With Lovett -- State Department Is Silent on Clay's Role in Talks | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/denies-laundry-charges-head-of-service-says-communal-machines-meet.html | DENIES LAUNDRY CHARGES; Head of Service Siys Communal Machines Meet Health Rules | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/hungarian-decree-closes-parliament.html | HUNGARIAN DECREE CLOSES PARLIAMENT | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/court-wont-hear-4-election-cases-judge-loughran-refuses-plea-to.html | COURT WON'T HEAR 4 ELECTION CASES; Judge Loughran Refuses Plea to Call a Special Session of Appeals Bench | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/pittsburgh-business-up-sharp-gains-reflected-in-index-best-week.html | PITTSBURGH BUSINESS UP; Sharp Gains Reflected in Index - - Best Week Since Mid-June | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/british-to-buy-uruguayan-meat.html | British to Buy Uruguayan Meat | True | | | C1B 88371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/lutheran-synod-renamed-missouri-group-seeks-increase-in-parochial.html | LUTHERAN SYNOD RENAMED; Missouri Group Seeks Increase in Parochial School Classes | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/books-authors.html | Books & Authors | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/reports-on-europe-president-of-general-mills-sees-need-for-marshall.html | REPORTS ON EUROPE; President of General Mills Sees Need for Marshall Plan | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/whale-meat-sausage-for-britain.html | Whale Meat Sausage for Britain | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/irene-butler-engaged-to-wed.html | Irene Butler Engaged to Wed | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/national-follows-suit-rise-averages-525-a-ton-but-tin-plate-is-not.html | NATIONAL FOLLOWS SUIT; Rise Averages $5.25 a Ton but Tin Plate Is Not Affected | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/ship-men-strive-for-agreement-managements-and-union-hold-meetings.html | SHIP MEN STRIVE FOR AGREEMENT; Managements and Union Hold Meetings to End Strike at Construction Yards | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/venezuelans-welcomed-navy-officers-and-cadets-greeted-by.html | VENEZUELANS WELCOMED; Navy Officers and Cadets Greeted by Impellitteri at City Hall | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/twin-push-against-capital.html | Twin Push Against Capital | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/10c-fare-weighed-in-nonrush-hours-5c-at-other-ties-plan-being.html | 10C FARE WEIGHED IN NON-RUSH HOURS, 5C AT OTHER TIES; Plan Being Carefully Studied to Keep Nickel Transit Rate From 6-9 A.M. and 4-7 P.M. AIM IS TO PACIFY FOES Political Results Are Feared if the Lower Figure Is Dropped Entirely 10C FARE WEIGHED IN NON-RUSH HOURS | True | By Paul Crowell. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/von-weizsaecker-held-for-trial-in-nuremberg.html | Von Weizsaecker Held For Trial in Nuremberg | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/business-news.html | BUSINESS NEWS | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/naval-stores.html | NAVAL STORES | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/corn-reserves-37-higher-than-last-year-727359000-bushels-on-hand-in.html | Corn Reserves 37% Higher Than Last Year; 727,359,000 Bushels On Hand in the Nation | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/col-w-w-chisum.html | COL. W. W. CHISUM | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/william-j-skarde.html | WILLIAM J. SKARDE | True | Special to thz Niwyork To1/2s. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/trumans-mother-becoming-worse.html | Truman's Mother Becoming Worse | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/ford-cuts-output-over-parts-tieup.html | FORD CUTS OUTPUT OVER PARTS TIE-UP | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/tuskegee-reports-curb-in-lynchings-institute-accredits-reduction-to.html | TUSKEGEE REPORTS CURB IN LYNCHINGS; Institute Accredits Reduction to Courageous Officials and Reaction of the Public | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/cards-trip-braves-behind-pollet-51-champions-gain-second-place-as.html | CARDS TRIP BRAVES BEHIND POLLET, 5-1; Champions Gain Second Place as Pitcher Helps Attack With 2 Triples, Single | True | | | C1B 88371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/mrs-farley-christens-plane.html | Mrs. Farley Christens Plane | | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/corinth-captures-monmouth-purse-beats-rustle-broom-to-earn-doubles.html | CORINTH CAPTURES MONMOUTH PURSE; Beats Rustle Broom to Earn Doubles for Jockey Adams and Owner Roebling | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/four-nazis-hanged-in-vienna.html | Four Nazis Hanged in Vienna | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/bulgarian-reports-uranium.html | Bulgarian Reports Uranium | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/senators-win-by-51-on-haefner-3hitter.html | SENATORS WIN BY 5-1 ON HAEFNER 3-HITTER | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/pool-to-be-dedicated-ceremony-in-bronx-tomorrow-will-honor-four.html | POOL TO BE DEDICATED; Ceremony in Bronx Tomorrow Will Honor Four Chaplains | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/management-labor-problems-spirit-of-cooperation-held-necessary-for.html | Management-Labor Problems; Spirit of Cooperation Held Necessary For Survival of Free Enterprise | | A.F. HOFFSOMMER. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/fflathildewwood-becomes-engaged-exstudent-at-finch-fiancee-of-luis.html | fflATHILDEW.WOOD BECOMES ENGAGED; Ex-Student at Finch Fiancee of Luis F. Nanni, Instructor at Rutgers University | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/gibson-left-less-than-1000.html | Gibson Left Less Than $1,000 | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/reds-subdue-phils-54-blackwell-takes-16th-straight-although-giving.html | REDS SUBDUE PHILS, 5-4; Blackwell Takes 16th Straight Although Giving 13 Hits | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/woolworth-union-reach-terms.html | woolworth, Union Reach Terms | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/us-vessel-races-stork-through-fog-to-britain.html | U.S. Vessel Races Stork Through Fog to Britain | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/pachman-is-beaten-in-european-chess.html | PACHMAN IS BEATEN IN EUROPEAN CHESS | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/fluid-milk-price-rise-is-advanced-to-aug-1.html | FLUID MILK PRICE RISE IS ADVANCED TO AUG. 1 | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/de-grasse-to-sail-today-rebuilt-french-liner-to-start-first-postwar.html | DE GRASSE TO SAIL TODAY; Rebuilt French Liner to Start First Post-War Voyage East | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/proximity-12-to-1-annexes-rich-trot-mare-beats-algiers-in-world.html | PROXIMITY, 12 TO 1, ANNEXES RICH TROT; Mare Beats Algiers in World Record Time at Westbury in American Championship | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/ledru-g-schaeffer-.html | LEDRU G. SCHAEFFER ! | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/webster-grim-81-former-legislator.html | WEBSTER GRIM, 81, FORMER LEGISLATOR | True | Special to the new york timzs. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/to-leave-on-pilgrimage.html | To Leave on Pilgrimage | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/coal-output-estimated-12000000-tons-mined-during-week-ended-july-19.html | COAL OUTPUT ESTIMATED; 12,000,000 Tons Mined During Week Ended July 19 | True | | | C1B 88371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/water-not-polluted-westchester-says-its-beaches-on-the-sound-are.html | WATER NOT POLLUTED; Westchester Says Its Beaches on the Sound Are Safe | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/harper-judgeship-is-delayed.html | Harper Judgeship Is Delayed | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/huge-saving-seen-in-freight-costs-engineering-study-puts-figure.html | HUGE SAVING SEEN IN FREIGHT COSTS; Engineering Study Puts Figure Over $250,000 Yearly at Each Pier for Companies Here HUGE SAVING SEEN IN FREIGHT COSTS | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/truman-supported-senate-approves-most-of-money-requested-for.html | TRUMAN SUPPORTED; Senate Approves Most of Money Requested for Foreign Relief MUSTS IN NIGHT SESSION 4 of 12 Regular Supply Bills, Two 'Supplementals' Still Await Final Passage FOREIGN AID FUNDS VOTED BY SENATE | True | By John D. Morrisspecial To the New York Times. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/roosevelt-savings-bank-announces-new-trustee.html | Roosevelt Savings Bank Announces New Trustee | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/fay-again-loses-plea-for-freedom.html | FAY AGAIN LOSES PLEA FOR FREEDOM | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/henry-l-i-bayer.html | HENRY L. I. BAYER | True | Special to the new york times. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/dr-arthur-h-gollmar.html | DR. ARTHUR H. GOLLMAR | True | Special to thi new york Tmxs. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/bulgaria-explains-refusal.html | Bulgaria Explains Refusal | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/automatic-ranges-return-to-market-leading-makers-say-clocks-are-now.html | AUTOMATIC RANGES RETURN TO MARKET; Leading Makers Siy Clocks Are Now Available to Equip 50 Per Cent of 1947 Sales | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/royal-garden-fete-held-princess-and-mountbatten-at-last-buckingham.html | ROYAL GARDEN FETE HELD; Princess and Mountbatten at Last Buckingham Party of Year | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/court-role-asked-for-atom-search-un-group-suggests-warrant-from-a.html | COURT ROLE ASKED FOR ATOM SEARCH; U.N. Group Suggests 'Warrant' From a World Tribunal to Trace Suspected Violations | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/seek-pension-revisions-police-and-firemen-name-joint-unit-to-press.html | SEEK PENSION REVISIONS; Police and Firemen Name Joint Unit to Press Program | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/parking-lots-raise-rates-garages-plan-10-increase-openair-operators.html | Parking Lots Raise Rates; Garages Plan 10% Increase; Open-Air Operators Jump Prices 15 to 50% After New City Control Law Is Approved--Mid-Town Gets Police Shake-Up RATES ARE RAISED BY PARKING LOTS | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/stocks-set-back-by-profit-taking-price-index-ends-009-lower-on-day.html | STOCKS SET BACK BY PROFIT TAKING; Price Index Ends 0.09 Lower on Day After List Sets New High for the Movement VOLUME DROPS SHARPLY Rail Group Watched for Clue to Future Action of Market--Trading Narrower | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/polizio-asks-dewey-to-supersede-queens-prosecutor-in-graft-case.html | Polizio Asks Dewey to Supersede Queens Prosecutor in Graft Case; STATE PROSECUTOR SOUGHT BY POLIZIO | True | By Alexander Feinberg | | C1B 88371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/air-brake-concern-increases-profits-westinghouse-clears-207-a-share.html | AIR BRAKE CONCERN INCREASES PROFITS; Westinghouse Clears $2.07 a Share in First half, Against $1.35 Last Year | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/dr-shipler-backs-divorcee-marriage-editor-of-the-churchman-says-he.html | DR. SHIPLER BACKS DIVORCEE MARRIAGE; Editor of The Churchman Says He Disagrees 'Violently' With Manning's Stand BISHOP'S ACTIONS UPHELD Granting of Permit Up to Them, Defender Asserts-Michigan Prelate Criticizes Attack DR. SHIPLER BACKS DIVORCE WEDDING | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/netherland.html | Netherland | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/reed-asks-inquiry-into-rail-revampings.html | REED ASKS INQUIRY INTO RAIL REVAMPINGS | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/stock-action-denied.html | Stock Action Denied | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/tribute-by-schwellenbach.html | Tribute by Schwellenbach | True | Special to Tm new Ybuc too&. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/english-cricket-results.html | English Cricket Results | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/pressure-charged-in-hughes-inquiry-senator-reports-moves-to-halt.html | PRESSURE CHARGED IN HUGHES INQUIRY; Senator Reports Moves to Halt Plane Hearings -- Roosevelt Documents Handed Over | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/baby-parade-queen-named.html | Baby Parade Queen Named | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/cotton-recovers-after-poor-start-market-closes-5-to-29-points-net.html | COTTON RECOVERS AFTER POOR START; Market Closes 5 to 29 Points Net Higher as New Orleans Brokers Buy Futures | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/karen-gundesen-a-bride-u-n-social-aide-married-to-poul-boeg-danish.html | KAREN GUNDESEN A BRIDE; U. N. Social Aide Married to Poul Boeg, Danish Vice Consul | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/j-b-jessvp-to-marry-elizabeth-anderson.html | J. B. JESSVP TO MARRY ELIZABETH ANDERSON | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/rank-opposes-tax-on-american-films-british-movie-leader-declares.html | RANK OPPOSES TAX ON AMERICAN FILMS; British Movie Leader Declares Pending Levy Would Rebound and Hurt Own Products | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/war-strength-by-christmas-goal-of-new-air-department-air-force-to.html | War Strength by Christmas Goal of New Air Department; AIR FORCE TO DRIVE FOR WAR STRENGTH | True | By Anthony Levierospecial To the New York Times. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/miss-m-neins-plans-she-will-b12-brida-in-westfieu1-aug-9-of-victor.html | MISS M. NEIN'S PLANS; > She Will B1/2 Brida in WestfieU I Aug. 9 of Victor Grsen Jr>. | True | Special to th1/2 Ntw Yoitic ttmm. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/elias-p-king.html | ELIAS P. KING | True | Special to thz new york Traxs. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/hague-may-fight-new-constitution-to-oppose-draft-in-jersey-unless.html | HAGUE MAY FIGHT NEW CONSTITUTION; To Oppose Draft in Jersey Unless Rail Tax Clause Is Eliminated | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/canadian-assails-sec-charges-its-rules-discouraga-new-mining.html | CANADIAN ASSAILS SEC; Charges Its Rules Discouraga New Mining Ventures | True | | | C1B 88371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/auto-output-shows-drop-82712-reported-for-week-compared-with-103091.html | AUTO OUTPUT SHOWS DROP; 82,712 Reported for Week Compared With 103,091 | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/latex-pays-bonus-in-silver.html | Latex Pays Bonus in Silver | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/poland-is-amazed-at-us-stand-on-aid-warsaw-considers-decision.html | POLAND IS AMAZED AT U.S. STAND ON AID; Warsaw Considers Decision Barring Grain Shipments as 'Unjust' to an Ally | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/red-sox-triumph-76-beat-browns-with-4run-first-williams-doerr.html | RED SOX TRIUMPH, 7-6; Beat Browns With 4-Run First -- Williams, Doerr Connect | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/refugee-schools-slated-palestine-teachers-to-instruct-jewish.html | REFUGEE SCHOOLS SLATED; Palestine Teachers to Instruct Jewish Displaced Children | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/military-justice-revisions-are-advocated-in-present-system-of.html | Military Justice; Revisions Are Advocated in Present System of Courts-Martial | True | LEONARD M. WALLSTEIN, JR. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/visits-pal-playground-mayor-at-st-clares-area-says-outlet-for.html | VISITS P.A.L. PLAYGROUND; Mayor, at St. Clare's Area, Says Outlet for Energy Is Needed | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/state-defends-aid-to-jesuit-college-it-seeks-to-kill-court-fight.html | STATE DEFENDS AID TO JESUIT COLLEGE; It Seeks to Kill Court Fight Challenging Allocation of $128,000 to Canisius | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/herrmann-in-debut-at-stadium-monday.html | HERRMANN IN DEBUT AT STADIUM MONDAY | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/free-press-backed-by-britain-in-un-nations-lacking-unfettered-news.html | FREE PRESS BACKED BY BRITAIN IN U.N.; Nations Lacking Unfettered News Should Be Barred, McNeil Tells Council | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/national-and-state-guard-orders.html | National and State Guard Orders | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/miss-holly-appel-veterans-fiakcl-member-of-scarsdale-junioi-league.html | MISS HOLLY APPEL VETERAN'S FIAKCl; Member of Scarsdale Junioi League Will Become Bride of S. V. Silver-thorns Jr. | True | Sp1/2Hf to Tin Niw york timis. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/bonds-and-shares-on-london-market-heavy-selling-of-government.html | BONDS AND SHARES ON LONDON MARKET; Heavy Selling of Government Issues Induces a Sharp All-Round Decline | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/ussoviet-difficulty-laid-to-monopolists.html | U.S.-SOVIET DIFFICULTY LAID TO MONOPOLISTS | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/mgm-signs-brent-for-comedy-role-will-replace-walter-pidgeon-in.html | M-G-M SIGNS BRENT FOR COMEDY ROLE; Will Replace Walter Pidgeon in 'Luxury Liner' -- Richard Whorf Director of Film | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/burma-millionaire-held-pegu-exmayor-also-reported-jailed-in-murder.html | BURMA MILLIONAIRE HELD; Pegu Ex-Mayor Also Reported Jailed in Murder Inquiry | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/500-join-picket-line-at-brooklyn-trust.html | 500 JOIN PICKET LINE AT BROOKLYN TRUST | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/peru-signs-iro-constitution.html | Peru Signs IRO Constitution | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/brooklyn-utility-wins-gas-rate-rise-800000-in-kings-and-queens.html | BROOKLYN UTILITY WINS GAS RATE RISE; 800,000 in Kings and Queens Affected by Public Service Body's Temporary Order | True | | | C1B 88371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/vote-themselves-rises-union-county-freeholders-lift-pay-2000-set.html | VOTE THEMSELVES RISES; Union County Freeholders Lift Pay $2,000, Set Hearing Date | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/sugar-ration-may-end-industrial-curb-off-if-senate-adopts.html | SUGAR RATION MAY END; Industrial Curb Off if Senate Adopts Recommendation | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/two-biggest-liners-salute-each-other.html | TWO BIGGEST LINERS SALUTE EACH OTHER | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/driver-reenacts-drowning-of-wife-police-decfare-newark-man-admits.html | DRIVER RE-ENACTS DROWNING OF WIFE; Police Decfare Newark Man Admits Holding Her Under in Passaic River | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/us-employes-can-fly-to-alaska.html | U.S. Employes Can Fly to Alaska | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/dollaryear-men-halted.html | Dollar-Year Men Halted | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/china-accepts-bid-on-japanese-peace-but-would-retain-veto-power.html | CHINA ACCEPTS BID ON JAPANESE PEACE; But Would Retain Veto Power — Canada, India, Philippines Also Reply Favorably | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/42017-see-brooks-take-another-41-taylor-puzzles-pirates-while-queen.html | 42,017 SEE BROOKS TAKE ANOTHER, 4-1; Taylor Puzzles Pirates While Queen Is Routed by 2 Runs in First, One in Third | True | By Roscoe McGowenspecial To the New York Times. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/divided-democrats-meeting-on-coast-james-roosevelt-beset-by-two.html | DIVIDED DEMOCRATS MEETING ON COAST; James Roosevelt, Beset by Two Groups in California, Calls Rare Interim Session | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/nuptials-are-held-for-janet-dariing-she-is-wed-to-richard-webel-at.html | NUPTIALS ARE HELD FOR JANET DARIING; She Is Wed to Richard Webel at Riverside ChurchalBoth Landscape Architects | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/yugoslavs-sentence-12-will-execute-seven-alleged-bandits-from.html | YUGOSLAVS SENTENCE 12; Will Execute Seven Alleged Bandits From Austria | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/wider-horizons-in-europe.html | WIDER HORIZONS IN EUROPE | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/advertising-news.html | Advertising News | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/trumans-car-tagged-kansas-city-police-find-it-parked-in-restricted.html | TRUMAN'S CAR TAGGED; Kansas City Police Find It Parked in Restricted Zone | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/man-burns-to-death-in-crash.html | Man Burns to Death in Crash | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/carl-d-herder.html | CARL D. HERDER | True | Special to thb Ntwyork timis. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/mrs-cudones-duo-wins-she-and-mrs-ramsey-card-78-for-low-gross-on.html | MRS. CUDONE'S DUO WINS; She and Mrs. Ramsey Card 78 for Low Gross on Links | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/kaiser-marketing-building-aluminum-new-alloy-for-roofing-siding-for.html | KAISER MARKETING BUILDING ALUMINUM; New Alloy for Roofing, Siding for Housing, Industrial Use Marks Entry Into Field | True | | | C1B 88371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/3-more-producers-lift-steel-prices-republic-puts-schedule-up-5-to-8.html | 3 MORE PRODUCERS LIFT STEEL PRICES; Republic Puts Schedule Up $5 to $8 a Ton on Bars, Sheets and Strip Items WOOD ACTS ON THIN PLATES National Company's Increases Average $5.25 a Ton, With Tinplate Unaffected | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/to-direct-un-week.html | TO DIRECT U.N. WEEK | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/steinschneideruHiggenbotfcom.html | SteinschneideruHiggenbotfcom | True | Special to tub New york times. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/perlman-report-filed-senator-ferguson-is-minority-on-solicitor.html | PERLMAN REPORT FILED; Senator Ferguson Is Minority on Solicitor General Nominee | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/the-crime-of-genocide.html | THE CRIME OF GENOCIDE | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/newark-defeated-8140-buffalo-tightens-hold-on-fourth-placeperry.html | NEWARK DEFEATED, 8-1,4-0; Buffalo Tightens Hold on Fourth Place--Perry, Gray Win | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/robert-watt-dies-labor-spokesman-leader-in-afl-was-delegate-to-ilo.html | ROBERT WATT DIES; LABOR SPOKESMAN; Leader in AFL Was Delegate to ILO at Geneva Since '36u Stricken on Liner at Sea | True | I Special to the new yokk times. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/vessel-aground-in-foq-newfoundland-craft-and-crew-reported-in-no.html | VESSEL AGROUND IN FOQ; Newfoundland Craft and Crew Reported in No Danger | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/british-seamen-protest-women-in-crews-as-threat-to-own-wellbeing.html | British Seamen Protest Women in Crews As Threat to Own Well-Being and Jobs | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/housing-offices-to-merge.html | Housing Offices to Merge | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/united-latins-assail-british-in-honduras.html | UNITED LATINS ASSAIL BRITISH IN HONDURAS | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/60-in-housing-jam-drop-threat-to-camp-in-jersey-borough-hall.html | 60 in Housing Jam Drop Threat To Camp in Jersey Borough Hall; Families of Non-Veterans Agree to a Truce When North Arlington's Acting Mayor Assures Them of Hearing | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/gets-spangchalfant-contract.html | Gets Spang-Chalfant Contract | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/crossley-reaches-public-links-final-defeats-dostert-4-and-3-as-beck.html | CROSSLEY REACHES PUBLIC LINKS FINAL; Defeats Dostert, 4 and 3, as Beck Also Advances by Halting Hughes, 1 Up | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/wheat-prices-off-on-hedging-sales-loss-is-2-14-to-3-14-cents-as.html | WHEAT PRICES OFF ON HEDGING SALES; Loss Is 2 1/4 to 3 1/4 Cents as Corn Drops 2 1/4 to 3 3/4 as Hot Wave in Midwest Is Due | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/quits-antitrust-post-sd-lewis-in-justice-department-9-years-to-join.html | QUITS ANTI-TRUST POST; S.D. Lewis, in Justice Department 9 Years, to Join Law Firm | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/world-bank-fund-offer-un-accord-affiliatipn-proposals-would-hold.html | WORLD BANK, FUND OFFER U.N. ACCORD; Affiliatipn Proposals Would Hold Fiscal Groups Free of Other Body's Political Sway | True | By Nancy MacLennanspecial To the New York Times. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/wedemeyer-seeks-views-of-liberals-presidential-envoy-also-will-be.html | WEDEMEYER SEEKS VIEWS OF LIBERALS; Presidential Envoy Also Will Be Available to Communists, but Will Not Seek Them Out | True | By Benjamin Wellesspecial To the New York Times. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/gail-patrick-bride-on-coast.html | Gail Patrick Bride on Coast | True | | | C1B 88371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/churchmen-assail-communist-aims-world-sunday-school-session-warns.html | CHURCHMEN ASSAIL COMMUNIST AIMS; World Sunday School Session Warns Against Ideologies Based on Materialism | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/lady-kennet-noted-as-british-sculptor.html | LADY KENNET, NOTED AS BRITISH SCULPTOR | True | I uauaaaaaaua ! Special to thb niwyork times. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/kelly-and-angyal-gain-rowing-final-dubois-also-qualifier-in-the.html | KELLY AND ANGYAL GAIN ROWING FINAL; Dubois Also Qualifier in the Canadian Henley Regatta.--Lead to Wyandottes | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/miss-betz-takes-series-defeats-mrs-cooke-in-deciding-match-of.html | MISS BETZ TAKES SERIES; Defeats Mrs. Cooke in Deciding Match of London Tennis -- | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/buying-to-continue-thompsons-research-director-studies-consumer.html | BUYING TO CONTINUE; Thompson's Research Director Studies Consumer Status | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/stock-change-approved-tobin-shareholders-authorize-increase-and.html | STOCK CHANGE APPROVED; Tobin Shareholders Authorize Increase and 5-for-1 Split | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/iro-ends-session-with-more-duties-but-preparatory-commission-cot.html | IRO ENDS SESSION WITH MORE DUTIES; But Preparatory Commission Cot Little Hope of Increased Aid -- Peru Joins | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/the-loyalty-act-and-the-dp-bill.html | The Loyalty Act and the DP Bill | True | ALFRED BAKER LEWIS. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/indonesian.html | Indonesian | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/andrew-p-backus-sworn-in.html | Andrew P. Backus Sworn In | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/three-others-concur.html | Three Others Concur | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/3513-flights-in-7-days-55536-passengerspassedthrough-la-guardia.html | 3,513 FLIGHTS IN 7 DAYS; 55,536 PassengersPassedThrough La Guardia Field | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/van-mook-under-attack.html | Van Mook Under Attack | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/eisenhower-to-inspect-alaska.html | Eisenhower to Inspect Alaska | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/baptists-attend-denmark-session-many-from-us-at-world-meet-other.html | BAPTISTS ATTEND DENMARK SESSION; Many From U.S. at World Meet -- Other Events of Interest to Church-Goers Here | True | By Rachel K. McDowell | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/belluthomas.html | BelluThomas | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/top-medley-swim-mark-stack-girdes-heuber-of-yale-register-300meter.html | TOP MEDLEY SWIM MARK; Stack, Girdes, Heuber of Yale Register 300-Meter 3:13.6 | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/alice-quimby-wed-in-india.html | Alice Quimby Wed in India | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/us-destroyers-at-lisbon.html | U.S. Destroyers at Lisbon | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/yonkers-committee-halts-gambling-quiz.html | YONKERS COMMITTEE HALTS GAMBLING QUIZ | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/motley-line-of-pets-aids-needy-abroad-display-ranges-from-ant-to.html | Motley Line of Pets Aids Needy Abroad; Display Ranges From Ant to Salamanders | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/mrs-torgerson-gains-golf-final-by-halting-mrs-balding-4-and-3.html | Mrs. Torgerson Gains Golf Final By Halting Mrs. Balding, 4 and 3; Cherry Valley Star to Meet Miss Swanson, Who Scores Upset Triumph Over Miss Winslow on 20th, for State Title | True | By Maureen Orcuttspecial To the New York Times. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/australian-wins-in-england.html | Australian Wins in England | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/british-german-exit-seen-unless-us-meets-costs.html | British German Exit Seen Unless U.S. Meets Costs | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/womans-normal-weight-of-120-shrunken-to-46-pounds-by-a-mysterious-a.html | Woman's Normal Weight of 120 Shrunken To 46 Pounds by a Mysterious Ailment | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/ranson-in-missions-post-briton-named-secretary-general-of.html | RANSON IN MISSIONS POST; Briton Named Secretary General of International Council | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/new-garage-for-bell-telephone.html | New Garage for Bell Telephone | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/msgr-d-1-mgettigan.html | MSGR. D. 1. M'GETTIGAN | True | Special to the newyork times. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/palestine-inquiry-far-from-solution-no-majority-view-crystallized.html | PALESTINE INQUIRY FAR FROM SOLUTION; No Majority View Crystallized -- U.N. Group Begins Sifting Findings at Geneva Today | True | By Clifton Danielspecial To the New York Times. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/bombers-14-blows-rout-chicago-124-yankees-pound-four-white-sox.html | BOMBERS 14 BLOWS ROUT CHICAGO, 12-4; Yankees Pound Four White Sox Hurlers for Easy Triumph -- Berra Wallops Homer REYNOLDS ANNEXES NO. 12 York Mars Righthander's Bid for Shut-Out by Hammering Four-Bagger in Seventh | True | By Louis Effrat | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/peace-trip-planned-to-atom-bomb-site.html | PEACE TRIP PLANNED TO ATOM BOMB SITE | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/food-prices-rise-by-15-in-30-days-federal-index-on-june-15-was-1905.html | FOOD PRICES RISE BY 1.5% IN 30 DAYS; Federal Index on June 15 Was 190.5% of 1935-39 Base -- New York City Level Rose 1.7% | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/questionnaire-ready-on-europe-payments.html | QUESTIONNAIRE READY ON EUROPE PAYMENTS | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/film-jurists-criticized-women-lawyers-say-portrayals-are-untrue-and.html | FILM JURISTS CRITICIZED; Women Lawyers Say Portrayals Are 'Untrue' and 'Unjust' | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/tibetan-ikon-displayed-museum-gets-work-once-part-of-czars.html | TIBETAN IKON DISPLAYED; Museum Gets Work Once Part of Czar's Collection | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/air-fatalities.html | AIR FATALITIES | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/gibl-scouts-here-to-top-off-visit-25-foreign-delegates-to-35th.html | GIBL SCOUTS HERE TO TOP OFF VISIT; 25 Foreign Delegates to 35th International Encampment to See Sights Before Sailing | True | | | C1B 88371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/travelers-get-medals-st-christopher-blessing-given-at-baldwin-li.html | TRAVELERS GET MEDALS; St. Christopher Blessing Given at Baldwin, L.I., Church | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/dr-taylor-becomes-citizen.html | Dr. Taylor Becomes Citizen | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/horne-wins-long-beach-bout.html | Horne Wins Long Beach Bout | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/senate-unit-backs-nominees-to-nlrb-but-taft-says-confirmation-is.html | SENATE UNIT BACKS NOMINEES TO NLRB; But Taft Says Confirmation Is 'Doubtful' at This Session -- Others Think Denham Safe | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/mulloy-advances-to-final-in-tennis-rallies-for-5set-victory-over.html | MULLOY ADVANCES TO FINAL IN TENNIS; Rallies for 5-Set Victory Over Brink at Seabright -- Parker Turns Back Talbert | True | By Allison Danzigspecial To the New York Times. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/proceedings-of-the-un.html | Proceedings of the U.N. | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/woman-hunts-5-days-to-nab-alleged-thief.html | WOMAN HUNTS 5 DAYS TO NAB ALLEGED THIEF | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/2-billion-pretzels-eaten-in-1946.html | 2 Billion Pretzels Eaten in 1946 | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/zionists-advise-caution.html | Zionists Advise Caution | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/british-alpinist-81-dies-in-climb.html | British Alpinist, 81, Dies in Climb | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/religion-taught-troops-lecture-course-is-compulsory-for-trainees-at.html | RELIGION TAUGHT TROOPS; Lecture Course Is Compulsory for Trainees at Fort Dix | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/norwegian-envoy-sails-returns-to-get-his-countrys-views-on-marshall.html | NORWEGIAN ENVOY SAILS; Returns to Get His Country's Views on Marshall Plan | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/raf-receives-statue-bust-of-flier-presented-by-new-york-sculptress.html | RAF RECEIVES STATUE; Bust of Flier Presented by New York Sculptress | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/president-ends-175-war-powers-signs-congress-resolution-that-also.html | PRESIDENT ENDS 175 WAR POWERS; Signs Congress Resolution That Also Limits GI Benefits--New Enlistees Are Ineligible PRESIDENT ENDS 175 WAR POWERS | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/line-to-cuba-to-open-first-suwanee-vessel-to-sail-from-mobile-aug.html | LINE TO CUBA TO OPEN; First Suwanee Vessel to Sail From Mobile Aug. 25 | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/nancy-s-daffy-alumna-of-new-rochelle-will-be-married-to-frank-f.html | Nancy S. Daffy, Alumna of New Rochelle, Will Be Married to Frank F. Kirkpatrick -* uu -uuu-u-uufuuuuu - - | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/f-w-mkechnie-jr.html | F. W. M'KECHNIE JR. | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/minneapolis-to-handle-durum.html | Minneapolis to Handle Durum | True | | | C1B 88371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/voice-vote-in-house-sends-unification-bill-to-truman-he-is-expected.html | Voice Vote in House Sends Unification Bill to Truman; He Is Expected to Act Quickly on Measure to Coordinate Striking Power of Military Services Under Secretary of Defense CONGRESS PASSES UNIFICATION BILL | True | By C.p. Trussellspecial To the New York Times. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/royalusmith-.html | RoyaluSmith ' | True | Special to thk new york Tints. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/would-alter-childs-plan-sec-suggests-modification-on-stockholders.html | WOULD ALTER CHILDS PLAN; SEC Suggests Modification on Stockholders' Rights | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/roger-w-tuttle.html | ROGER W. TUTTLE | True | Special to the new yoik times. I | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/brownsidwell-duo-gains-french-final.html | BROWN-SIDWELL DUO GAINS FRENCH FINAL | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/rail-issue-approved-icc-authorizes-illinois-central-financing-of.html | RAIL ISSUE APPROVED; ICC Authorizes Illinois Central Financing of $11,360,000 | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/ray-gets-verdict-against-charles-upsets-cincinnati-fighter-in-close.html | RAY GETS VERDICT AGAINST CHARLES; Upsets Cincinnati Fighter in Close Ten-Round Bout at Garden -- Buonvino Wins | True | By Joseph C. Nichols | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/slap-costs-him-90-days-court-refuses-to-parole-man-who-hit-jesuit.html | SLAP COSTS HIM 90 DAYS; Court Refuses to Parole Man Who Hit Jesuit Priest | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/educators-attack-state-merit-plan-dr-myers-of-nyu-says-law-linking.html | EDUCATORS ATTACK STATE MERIT PLAN; Dr. Myers of N.Y.U. Says Law Linking Pay to Ability Will Set Teacher Against Teacher PLEDGES MOVE FOR REPEAL Group at Chautauqua Meeting Deplores Drop in Morale -- Good Tenure Acts Asked | True | By Benjamin Finespecial To the New York Times. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/trade-discrimination-banned.html | Trade Discrimination Banned | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/veto-on-balkans-by-russia-in-view-gromyko-admits-nations-have-moral.html | VETO ON BALKANS BY RUSSIA IN VIEW; Gromyko Admits Nations Have 'Moral Responsibility' for a Refusal to Heed U.N. Ruling | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/lamp-show-ends-with-buying-good-weeks-event-registers-2300-buyers.html | LAMP SHOW ENDS, WITH BUYING GOOD; Week's Event Registers 2,300 Buyers, Gain on Last Year -- Return to Normal Seen | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/gordien-sets-mark-for-discus-throw-minnesota-athlete-tops-world.html | GORDIEN SETS MARK FOR DISCUS THROW; Minnesota Athlete Tops World Record With 178.47-Foot Heave in Oslo Meet | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/permanent-rank-is-asked-for-vaughan-truman-cites-other-officers-for.html | Permanent Rank Is Asked for Vaughan; Truman Cites Other Officers for Honors | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/chase-on-fifth-avenue-police-catch-horse-that-runs-away-after-bus.html | CHASE ON FIFTH AVENUE; Police Catch Horse That Runs Away After Bus Hits Wagon | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/william-e-orser.html | WILLIAM E. ORSER | True | Special to the new york times. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/third-communist-is-sought.html | Third Communist Is Sought | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/cables-peace-indicated-union-modifies-wage-demand-against-western.html | CABLES PEACE INDICATED; Union Modifies Wage Demand Against Western Union | True | | | C1B 88371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/more-than-40-share-satterlees-estate.html | MORE THAN 40 SHARE SATTERLEE'S ESTATE | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/realtors-fight-rent-bill-philadelphia-hotel-men-call-measure-class.html | REALTORS FIGHT RENT BILL; Philadelphia Hotel Men Call Measure Class Legislation | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/us-uranium-stock-held-science-curb-joliotcurie-asserts-others-are.html | U.S. URANIUM STOCK HELD SCIENCE CURB; Joliot-Curie Asserts Others Are Handicapped by Lack of Material for Research | True | By Lansing Warrenspecial To the New York Times. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/congress-at-the-deadline.html | CONGRESS AT THE DEADLINE | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/miriam-nufer-married-becomes-bride-of-a-h-norweb-uboth-children-of.html | MIRIAM NUFER MARRIED; Becomes Bride of A. H. Norweb uBoth Children of Diplomats | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/globe-being-cut-up-600-pound-la-guardia-field-ornament-to-be-junked.html | GLOBE BEING CUT UP; 600 -Pound La Guardia Field Ornament to Be Junked | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/2-accidents-in-2-days-kill-2-children-of-relief-family-neighbors.html | 2 Accidents in 2 Days Kill 2 Children Of Relief Family; Neighbors Aid in Burial | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/charles-r-rounds.html | CHARLES R. ROUNDS | True | Special to the Niwyork times. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/john-c-stanley.html | JOHN C. STANLEY | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/2-more-plays-get-broadway-houses-we-love-a-lassie-lists-booth-and.html | 2 MORE PLAYS GET BROADWAY HOUSES; ' We Love a Lassie' Lists Booth and 'How I Wonder' Wins Hudson for New Season | True | By Lester Bernstein | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/takes-commerce-post-david-bruce-excolonel-of-oss-sworn-as-assistant.html | TAKES COMMERCE POST; David Bruce, Ex-Colonel of O.S.S. Sworn as Assistant Secretary | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/taft-surrenders-he-interrupts-wrangling-to-defer-clark-test-thus.html | TAFT 'SURRENDERS'; He Interrupts Wrangling to Defer Clark Test, Thus Breaking Jam KEM SEES 'IRON CURTAIN' He Assails Democrats on Ail -- Hatch Berates GOP for Barring 'Voice' Program GOP Loses in Vote Fraud Battle As Congress Drives for Close | True | By William S. Whitespecial To the New York Times. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/newsprint-action-completed.html | Newsprint Action Completed | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/veterans-project-begins-at-bennett-airport-barracks-to-become.html | VETERANS PROJECT BEGINS AT BENNETT; Airport Barracks to Become Apartments at Southeast Section of Field | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/killer-dies-in-asylum-ley-former-new-south-wales-minister-escaped.html | KILLER DIES IN ASYLUM; Ley, Former New South Wales Minister, Escaped Gallows | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/mine-blast-fatal-to-27-laid-to-gas-lewis-at-illinois-disaster-scene.html | MINE BLAST FATAL TO 27 LAID TO GAS; Lewis at Illinois Disaster Scene Demands Speed in Compensation Payments | True | By William M. Blairspecial To the New York Times. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/rail-dispute-goes-to-arbitration.html | RAIL DISPUTE GOES TO ARBITRATION | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/janice-c-cohen-brideelect.html | Janice C. Cohen Bride-Elect | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/13963-more-japanese-home.html | 13,963 More Japanese Home | True | | | C1B 88371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/haganah-reported-in-france.html | Haganah Reported in France | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/business-world.html | Business World | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/cio-union-ruled-by-reds-2-testify-witnesses-who-quit-the-party-say.html | CIO UNION RULED BY REDS, 2 TESTIFY; Witnesses Who Quit the Party Say Small Faction Controls United Electrical Workers | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/auto-and-plane-plant-cutbacks-threaten-many-parts-suppliers-small.html | Auto and Plane Plant Cutbacks Threaten Many Parts Suppliers; Small Producers Facing 'Chain Reaction' Now Seeking Small New Contracts to Keep Their Factories Going All Summer | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/mayor-greets-crippled-pupil.html | Mayor Greets Crippled Pupil | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/sleeping-policeman-robbed.html | Sleeping Policeman Robbed | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/un-gets-protest-of-jewish-agency-britain-accused-of-shameful-and-in.html | U.N. GETS PROTEST OF JEWISH AGENCY; Britain Accused of 'Shameful and Inhuman' Step in Return of Refugees to France | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/mosbacher-sails-first-on-sound-with-sloop-susan-in-close-race-sharp.html | Mosbacher Sails First on Sound With Sloop Susan in Close Race; Sharp Finishes in a Belated Breeze Also Bring Victories at Larchmont to Whip, Chica and Spindrift-390 in Fleet | True | By James Robbinsspecial To the New York Times. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/plot-charges-fly-in-transit-hearing-board-accused-of-conspiracy-for.html | PLOT CHARGES FLY IN TRANSIT HEARING; Board Accused of Conspiracy for Ousting Two Union Men in Subway Slow-Down | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/3333-shots-no-ace.html | 3,333 Shots -- No Ace | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/budd-nets-3340340-income-for-first-half-of-year-equal-to-89-cents-a.html | BUDD NETS $3,340,340; Income for First Half of Year Equal to 89 Cents a Common Share | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/navy-inventors-win-3-patents-cargo-release-from-chutes-compass.html | NAVY INVENTORS WIN 3 PATENTS; Cargo Release From Chutes, Compass Corrections and Bombsights Promised 324 ON LIST THIS WEEK Englishman Offers Improved Hood for Cockpits of High Speed Planes | True | By Winifred Maixonspecial To the New York Times. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/briton-calls-aid-plan-vital-to-civilization.html | BRITON CALLS AID PLAN VITAL TO CIVILIZATION | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/russian-claim-to-communism.html | Russian Claim to Communism | True | DABNEY WHITE. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/indonesia-to-seek-arab-aid-on-peace-foreign-minister-will-consult.html | INDONESIA TO SEEK ARAB AID ON PEACE; Foreign Minister Will Consult League -- He Notes 3 Nations Have Recognized Republic | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/damaged-surplus-hits-export-trade-manufacturers-say-material-sold.html | DAMAGED SURPLUS HITS EXPORT TRADE; Manufacturers Say Material Sold by Independent Agents Injures Their Reputations | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/us-assures-allies-on-aid-in-austria-invites-russians-and-others-to.html | U.S. ASSURES ALLIES ON AID IN AUSTRIA; Invites Russians and Others to Scan Relief Investigation and Pledges Full Data | True | By Albion Bossspecial To the New York Times. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/us-bureau-closes-johannesburg-marks-departure-of-information.html | U.S. BUREAU CLOSES; Johannesburg Marks Departure of Information Service Office | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/musical-events-tonight.html | Musical Events Tonight | True | | | C1B 88371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/disaster-aid-bill-signed.html | Disaster Aid Bill Signed | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/marie-powers-wins-in-court.html | Marie Powers Wins in Court | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/would-inform-labor-on-tafthartley-act.html | WOULD INFORM LABOR ON TAFT-HARTLEY ACT | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/shippinghindered-cio-group-charges-report-says-some-american-lines.html | SHIPPING HINDERED, CIO GROUP CHARGES; Report Says Some American Lines Seek to Bar Expansion -- Companies Deny Accusation | | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/lumber-production-down-7-decline-reported-for-week-compared-with.html | LUMBER PRODUCTION DOWN; 7% Decline Reported for Week Compared With Year Ago | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/indians-to-honor-miss-truman.html | Indians to Honor Miss Truman | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/john-t-casey.html | JOHN T. CASEY | True | Special to thi Nrw You* timm. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/mrs-theodore-a-leber.html | MRS. THEODORE A. LEBER | True | Special to the new york times. ' | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/jersey-city-loses-32-knickerbockers-2run-homer-in-ninth-wins-for.html | JERSEY CITY LOSES, 3-2; Knickerbocker's 2-Run Homer in Ninth Wins for Toronto | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/recorded-interviews-with-people-along-the-invasion-routes-on-cbs.html | Recorded Interviews With People Along the Invasion Routes on CBS Aug. 14 | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/paraguayan-rebels-lose-port.html | Paraguayan Rebels Lose Port | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/john-boland.html | JOHN BOLAND | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/to-build-new-school-st-philip-neri-parish-in-bronx-to-break-ground.html | TO BUILD NEW SCHOOL; St. Philip Neri Parish in Bronx to Break Ground Monday | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/us-puts-frozen-turkeys-on-sale.html | U.S. Puts Frozen Turkeys on Sale | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/anglosoviet-talk-ends-in-impasse-soviet-insistence-on-revising.html | ANGLO-SOVIET TALK ENDS IN IMPASSE; Soviet Insistence on Revising Wartime Credits Prevents Full Trade Agreement MINOR ACCORDS REACHED Six Injured as British Plane Crashes at London Field on Return From Moscow | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/greek-guerrillas-flee-after-attack-1200-seize-grevena-heights-in.html | GREEK GUERRILLAS FLEE AFTER ATTACK; 1,200 Seize Grevena Heights in Bitter Fighting, but Later Are Driven Back 20 Miles GREEK GUERRILLAS FLEE AFTER BATTLE GREEK INSURGENTS ARE REPULSED | True | By Dana Adams Schmidspecial To The New York Times. | | C1B 88371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/ball-charts-study-of-new-labor-law-congressional-committee-sets-up.html | BALL CHARTS STUDY OF NEW LABOR LAW; Congressional Committee Sets Up Heavy Agenda for Inquiry in Its Field of Operations | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/mitchell-medal-chosen-sculptor-springweiler-designs-award-for-air.html | MITCHELL MEDAL CHOSEN; Sculptor Springweiler Designs Award for Air General | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/dewey-turns-home-after-3-week-trip-carries-western-assurances-of.html | DEWEY TURNS HOME AFTER 3-WEEK TRIP; Carries Western Assurances of Increased Prestige and Support for 48 Convention | True | By Leo Eganspecial To the New York Times. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/six-injured-in-crash.html | Six Injured in Crash | True | Special to THE NEW YORK TIMES. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/reserves-alaska-rightsofway.html | Reserves Alaska Rights-of-Way | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/knoxville-player-gains-stroke-edge-wright-gets-33-3467-with-payton.html | KNOXVILLE PLAYER GAINS STROKE EDGE; Wright Gets 33, 34-67, With Payton Next as 100 Golfers Start 72-Hole Tourney LOCKE AMONG TRIO AT 70 Laffoon and Al Smith Record Same Score -- Demaret and Milward Tied at 71 | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/big-mew-car-order-authorized.html | Big Mew Car Order Authorized | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/buying-on-time-bill-sent-to-white-house.html | BUYING ON TIME BILL SENT TO WHITE HOUSE | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/john-b-clegg.html | JOHN B. CLEGG | True | Special to tbi new Ybss timis. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/track-trio-to-go-abroad-brown-rafferty-and-mathis-to-compete-in.html | TRACK TRIO TO GO ABROAD; Brown, Rafferty and Mathis to Compete in British Guiana | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/new-undulant-fever-cure-seen.html | New Undulant Fever Cure Seen | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/american-yacht-victor-djinn-beats-johan-british-craft-in-seawanhaka.html | AMERICAN YACHT VICTOR; Djinn Beats Johan, British Craft, in Seawanhaka Cup Race | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/british-see-split-in-german-unions-opinion-survey-in-zone-reveals.html | BRITISH SEE SPLIT IN GERMAN UNIONS; Opinion Survey in Zone Reveals Workers Are Not Duped by Red-Influenced Group | True | By Edward A. Morrowspecial To the New York Times. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/hong-kong-governor-arrives.html | Hong Kong Governor Arrives | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/tigers-are-halted-by-athletics-95-marchildon-pitches-his-11th.html | TIGERS ARE HALTED BY ATHLETICS, 9-5; Marchildon Pitches His 11th Victory as Mates Support Him With 11-Hit Attack | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/mrsajdbwdlesr-of-philadelphia-72.html | MRS.A.J.D.BWDLESR. OF PHILADELPHIA, 72 | True | Special to Tra Niwyo1/2k Tmu. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/choice-of-arbitrator-in-bus-case-deferred.html | CHOICE OF ARBITRATOR IN BUS CASE DEFERRED | True | | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/i-judge-james-taft.html | I -JUDGE JAMES TAFT | True | Special to tbi new york Tints. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/funeral-car-kills-man-limousine-crashes-into-second-auto-rams-it.html | FUNERAL CAR KILLS MAN; Limousine Crashes Into Second Auto, Rams It Against Tree | True | | | C1B 88371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/reynaud-alarmed-by-ussoviet-rift-says-two-giants-measure-each-other.html | REYNAUD ALARMED BY U.S.-SOVIET RIFT; Says Two Giants' Measure Each Other and Asks if Tension Will Lead to New War | True | By Harold Callenderspecial To The New York Times. | | C1B 88371 | |
| 1947-07-26 | 1947-07-26 | https://www.nytimes.com/1947/07/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 88371 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/anne-morse-engaged-to-rosslyn-a-lyell.html | ANNE MORSE ENGAGED TO ROSSLYN A. LYELL | True | Special to the New york timzs, j | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/late-july.html | LATE JULY | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/the-dance-tattle-a-premiere-for-jacobs-pillow-notes.html | THE DANCE: TATTLE; A Premiere for Jacob's Pillow -- Notes | True | By John Martin | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/physician-89-still-shuns-autos.html | Physician, 89, Still Shuns Autos | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/murder-in-a-lighter-vein-by-milton-m-raison-246-pp-culver-city.html | MURDER IN A LIGHTER VEIN. By Milton M. Raison. 246 pp. Culver City, Calif.: Murray & Gee. $2.50. | True | J.G. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/windup-is-pressed-by-north-american-holding-company-takes-new-step.html | WINDUP IS PRESSED BY NORTH AMERICAN; Holding Company Takes New Step to Divest Itself of Subsidiary Units | True | By John P. Callahan | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/clover-for-covering-bare-spots-on-lawn.html | CLOVER FOR COVERING BARE SPOTS ON LAWN | True | D.P. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/city-cancer-committee-exceeds-its-goal-1300633-collected-in-drive.html | City Cancer Committee Exceeds Its Goal; $1,300,633 Collected in Drive This Year | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/buys-bibles-with-bad-check.html | Buys Bibles With Bad Check | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/empire-reopening-is-asked-by-yonkers.html | EMPIRE REOPENING IS ASKED BY YONKERS | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/cancer-fund-bout-to-attract-25000-lesnevich-opposes-mauriello-at.html | CANCER FUND BOUT TO ATTRACT 25,000; Lesnevich Opposes Mauriello at Ebbets Field Wednesday -- $100,000 Gate Looms | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/motorcycle-crash-fatal.html | Motorcycle Crash Fatal | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/political-apathy-is-said-to-create-danger-of-birth-of-new-dictator.html | Political Apathy Is Said to Create Danger of Birth of New Dictator | True | By James Restonspecial To The New York Times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/refugee-orphans-to-learn-farming.html | REFUGEE ORPHANS TO LEARN FARMING | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/va-will-have-79-unit-offices.html | VA Will Have 79 Unit Offices | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/price-levels-here-scientifically-set-john-hancock-official-of-ama-a.html | PRICE LEVELS HERE SCIENTIFICALLY SET; John Hancock, Official of AMA, Answers Criticism by Citing U.S. Business Leadership FACTS CONFOUND THEORIES Gross Profits of Chain Stores Cut a Third in Ten Years, Benefiting All, He Says | True | By Hartley W. Barclay | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/us-grants-firms-california-tide-oil-justice-department-rules-they.html | U.S. GRANTS FIRMS CALIFORNIA TIDE OIL; Justice Department Rules They Can Continue All Operations, Subject to Congress' Will | True | | | C1B 88575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/marcantonio-blocks-red-bill.html | Marcantonio Blocks Red Bill | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/bidault-is-victor-on-marshall-plan-paris-assembly-backs-moves.html | BIDAULT IS VICTOR ON MARSHALL PLAN; Paris Assembly Backs Moves -- Communists Insist on Bar to German Priority BIDAULT IS VICTOR ON MARSHALL PLAN | True | By Harold Callenderspecial To the New York Times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/chinese-make-complaint.html | Chinese Make Complaint | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/florian-winner-of-mens-singles-mulloy-gains-title-first-time-when.html | FLORIAN WINNER OF MEN'S SINGLES; Mulloy Gains Title First Time When Parker Withdraws With Pulled Muscle CALIFORNIAN MUST REST Mrs. Kovacs and Mrs. Buck Beat Misses Fry and Krase in Doubles, 6-4, 6-2 | True | By Allison Danzigspecial To the New York Times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/unification-signed-president-acts-in-plane-just-before-takeoff-for.html | UNIFICATION SIGNED; President Acts in Plane Just Before Take-Off for Mother's Home CONFIRMATION IS SPEEDY Senate Upholds Nomination by Truman, by Voice Vote, Just Before Quitting FORRESTAL NAMED DEFENSE CHIEF | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/pachman-toppled-from-chess-lead-bows-as-okelly-trifunovic-and-van.html | PACHMAN TOPPLED FROM CHESS LEAD; Bows as O'Kelly, Trifunovic and van Scheltinga Tie at Top in European Play | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/veterans-help-to-swell-summer-school-rolls-and-set-a-serious-tone.html | Veterans Help to Swell Summer School Rolls And Set a Serious Tone on the Campus | True | By Benjamin Fine | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/mabel-jones-wed-to-war-veteran-bride-of-charles-crandall-jr-medical.html | MABEL JONES WED TO WAR VETERAN; Bride of Charles Crandall Jr., Medical Student at Columbia, in South Orange Church | True | Special to tot Niwyork totes. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/matters-of-moment-at-midsummer-new-shows-a-memorial-some-common.html | MATTERS OF MOMENT AT MIDSUMMER; New Shows -- A Memorial -- Some Common Errors Of Young Painters | True | By Howard Devree | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/new-england-boston-is-using-helicopters-for-trip-to-airport.html | NEW ENGLAND; Boston Is Using Helicopters for Trip to Airport | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/state-of-the-us.html | State of the U.S. | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/queen-mary-ends-shakedown-trip-refitted-luxury-liner-to-enter.html | QUEEN MARY ENDS SHAKE-DOWN TRIP; Refitted Luxury Liner to Enter Atlantic Service Thursday -- GI.'s Traces Remain | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/homeowner-statistics-annual-income-of-average-fha-buyer-last-year.html | HOME-OWNER STATISTICS; Annual Income of Average FHA Buyer Last Year Was $3,619 | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/albanians-end-moscow-visit.html | Albanians End Moscow Visit | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/miss-kathrin-pool-bride-in-eyanston-has-3-attendants-at-marriage-to.html | MISS KATHRIN POOL BRIDE IN EYANSTON; Has 3" Attendants at Marriage to Richard White, Grandson of Late James A. O'Corman | True | Special to Tax new Yosx times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/the-southwest-shortage-of-cotton-changes-conversion-trend-in-texas.html | THE SOUTHWEST; Shortage of Cotton Changes Conversion Trend in Texas | True | By John E. King Jr.special To the New York Times. | | C1B 88575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/i-raymond-d-white.html | I RAYMOND D. WHITE | True | Special to the new york times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/life-companies-holding-realty.html | Life Companies Holding Realty | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/to-meet-on-coast-realty-men-are-going-to-san-francisco-in-fall.html | TO MEET ON COAST; Realty Men Are Going to San Francisco in Fall | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/headstone.html | HEADSTONE" | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/three-antinazis-released-by-clay-four-others-are-still-held-pending.html | THREE ANTI-NAZIS RELEASED BY CLAY; Four Others Are Still Held Pending Further Studies of Their Wartime Roles | True | By Delbert Clarkspecial To the New York Times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/saga-of-texas-country-big-country-texas-by-donald-day-american.html | Saga of Texas Country; BIG COUNTRY: TEXAS. By Donald Day. American Folkways Series. 326. pp. New York: Duell, Sloan & Pearce. $3.50. | True | By G. Louis Joughin | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/lopats-3hitter-defeats-yankees-for-white-sox-21-southpaw-also-stars.html | LOPAT'S 3-HITTER DEFEATS YANKEES FOR WHITE SOX, 2-1; Southpaw Also Stars at Bat, His Single Accounting for Visitors' First Marker HENRICH WALLOPS HOMER Error by Stirnweiss Permits Winning Run to Score in Eighth -- Sevens Loses YANKEES TOPPLED BY WHITE SOX, 2-1 | True | By Louis Effrat | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/materials-prices-drop-downward-trend-is-noted-since-peak-in-may.html | MATERIALS PRICES DROP; Downward Trend Is Noted Since Peak in May, Says Whitlock | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/offers-his-children-for-adoption.html | Offers His Children for Adoption | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/margot-stern-engaged-i-fox-film-aide-to-become-bride-of-j-a-ruskay.html | MARGOT STERN ENGAGED I; Fox Film Aide to Become Bride of J. A. Ruskay, Army Veteran | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/idomeneo-premiere-mozart-work-to-be-given-at-tanglewood-festival.html | IDOMENEO' PREMIERE; Mozart Work to Be Given at Tanglewood Festival | True | By Olin Downes | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/850000-loans-placed-west-76th-st-apartment-and-1st-ave-offices.html | $850,000 LOANS PLACED; West 76th St. Apartment and 1st Ave. Offices Financed | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/obituary.html | OBITUARY | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/congress-pays-tribute.html | Congress Pays Tribute | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/british-weigh-need-of-russian-accord.html | BRITISH WEIGH NEED OF RUSSIAN ACCORD | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/suzanne-kaufman-to-wed-alumna-of-uof-michigan-fiancee-of-everett-s.html | SUZANNE KAUFMAN TO WED; Alumna of U.of Michigan Fiancee of Everett S. Kaufman | True | Soeclai to the new york times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/city-realty-deals-lift-price-average-as-volume-drops-manhattan.html | CITY REALTY DEALS LIFT PRICE AVERAGE AS VOLUME DROPS, Manhattan Sales Off 45%, but Bring 104.7% of Valuations in First Six Months HOUSING LED IN JUNE Formed Chief Demand With 272 Transactions for a Total of $16,728,683 | True | | | C1B 88575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/soviet-infiltration-seen.html | Soviet Infiltration Seen | | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/brooklyn-to-get-24000-new-phones-four-central-offices-are-to-be.html | BROOKLYN TO GET 24,000 NEW PHONES; Four Central Offices Are to Be Opened in the Borough in Next Six Weeks | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/amateur-series-sept-2028.html | Amateur Series Sept. 20-28 | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/canadians-ask-delay-want-japanese-peace-conference-held-after-aug.html | CANADIANS ASK DELAY; Want Japanese Peace Conference Held After Aug. 19 | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/the-mva-bill-cost-and-competitive-aspects-cited-in-opposing-plan.html | The MVA Bill; Cost and Competitive Aspects Cited in Opposing Plan | True | CHAN GURNEY. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/new-chemical-spray-is-found-useful-in-driving-the-enemy-from-the.html | New Chemical Spray Is Found Useful in Driving the Enemy From the Lawn | True | By J.a. Defrance Rhode Island Agricultural Experiment Station | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/157-children-depart-for-3week-vacation.html | 157 CHILDREN DEPART FOR 3-WEEK VACATION | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/belgium-to-end-subsidies-spaak-reveals-plan-for-direct-payments-to.html | BELGIUM TO END SUBSIDIES; Spaak Reveals Plan for Direct Payments to Consumers | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/as-the-eightieth-congress-adjourns.html | AS THE EIGHTIETH CONGRESS ADJOURNS | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/franco-signs-law-legalizing-status-spaniards-lifetime-tenure-as.html | FRANCO SIGNS LAW LEGALIZING STATUS; Spaniards Lifetime Tenure as Dictator Confirmed by 92%, Official Sources Say | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/mrs-olga-bair.html | MRS. OLGA BAIR | True | Special to thz new york times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/party-rebels-gird-for-tuesday-vote-strife-among-republicans-in-2.html | PARTY REBELS GIRD FOR TUESDAY VOTE; Strife Among Republicans in 2 Westchester Cities Grows as Primary Nears | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/us-and-russia-getting-no-closer-these-days-in-europe-and-in-asia.html | U.S. AND RUSSIA GETTING NO CLOSER THESE DAYS; In Europe and in Asia Moscow's Drive For More Nationalistic Advantage Meets Washington Opposition DIFFERENCES BECOME BASIC | | By Edwin L. James | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/dealers-await-end-of-credit-control-little-change-in-present-rates.html | DEALERS AWAIT END OF CREDIT CONTROL; Little Change in Present Rates on Installment Buying Seen as Regulation W Expires DEALERS AWAITING END OF CONTROLS | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/bernard-shaw-is-now-91-spends-quiet-day-despite-the-greetings-of.html | BERNARD SHAW IS NOW 91; Spends Quiet Day Despite the Greetings of Well-Wishers | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/a-senate-leader.html | A SENATE LEADER | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/no-inflation-seen-in-veterans-cash-retailers-say-1800000000-in.html | NO INFLATION SEEN IN VETERANS CASH; Retailers Say $1'800,000,000 in Terminal Leave Bonds Will Have Slight Effect NO INFLATION SEEN IN VETERANS CASH | True | By Herbert Koshetz | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/soviet-envoy-goes-homes-silent-on-trips-purpose.html | Soviet Envoy Goes Homes Silent on Trip's Purpose | True | | | C1B 88575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/new-york.html | New York | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/jericho-four-wins-76-lewis-2-goals-in-final-chukker-beat-westbury.html | JERICHO FOUR WINS, 7-6; Lewis' 2 Goals in Final Chukker Beat Westbury Quartet | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/trabert-gains-net-title-beats-hetzeck-in-five-sets-for-western.html | TRABERT GAINS NET TITLE; Beats Hetzeck in Five Sets for Western Junior Laurels | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/mr-audens-baroque-eclogue-the-age-of-anxiety-a-baroque-eclogue-by.html | Mr. Auden's "Baroque Eclogue"; THE AGE OF ANXIETY: A BAROQUE ECLOGUE. By W.H. Auden. 138 pp. New York: Random House. $2.50. Auden's Poem | True | By Marianne Moore | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/actors-guild-and-producers-agree-on-pact-unemployed-scribes-addenda.html | Actors Guild and Producers Agree on Pact -- Unemployed Scribes -- Addenda | True | By Thomas F. Brady | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/new-antibiotic-found-effective-as-a-surface-medication.html | New Antibiotic Found Effective As a Surface Medication | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/boston-yanks-get-cheverko.html | Boston Yanks Get Cheverko | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/folk-songs-of-america-sing-of-america-folk-tunes-collected-and.html | Folk Songs of America; SING OF AMERICA. Folk tunes collected and arranged by Tom Scott. Text by Joy Scott. Wood engravings by Bernard Brussel-Smith. 83 pp. New York: Thomas Y. Crowell Co. $4. | True | By Horace Reynolds | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/more-deaths-than-one-by-bruno-fischer-240-pp-new-york-ziff-davis.html | MORE DEATHS THAN ONE. By Bruno Fischer. 240 pp. New York: Ziff- Davis Publishing Company. $2.50. | True | JACK GLICK. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/an-institutional-history-the-spanish-empire-in-america-by-clarence.html | An Institutional History; THE SPANISH EMPIRE IN AMERICA. By Clarence Haring. 388 pp. New York: Oxford University Press. $5. | True | By Bertram D. Wolfe | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/observer-details-irgun-un-parley-terrorist-chief-and-chairman-of.html | OBSERVER DETAILS IRGUN-U.N. PARLEY; Terrorist Chief and Chairman of Inquiry Met in Secret for 3 Hours on Palestine Plan | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/darius-green-and-his-flyin-machh.html | DARIUS GREEN AND HIS FLYIN' MACHH& | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/boom-for-wallace-planned-in-west-california-backer-hopes-to-extend.html | BOOM FOR WALLACE PLANNED IN WEST; California Backer Hopes to Extend Movement to Ten Other States | True | By Gladwin Hillspecial To the New York Times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/hornbeam-victor-by-four-lengths-favorite-outruns-double-jay-in.html | HORNBEAM VICTOR BY FOUR LENGTHS; Favorite Outruns Double Jay in Jamaica Dash -- Larky Day Triumphs Before 31,260 HORNBEAM VICTOR BY FOUR LENGTHS | True | By James Roach | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/budget-cut-2800000000-by-republicans-in-congress-funds-voted-for.html | Budget Cut $2,800,000,000 By Republicans in Congress; Funds Voted for Fiscal Year Total About $34,800,000,000 -- Majority Party Holds Its Record Good Despite Hostility $2,800,000,000 CUT FORCED BY THE GOP | True | By John D. Morrisspecial To the New York Times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/news-and-gossip-gathered-on-the-rialto-atom-plays-may-be-hitting.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Atom Plays May Be Hitting Broadway -- New Operetta Finished -- Items | True | By Lewis Funke | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/breadon-now-71-is-optimistic.html | Breadon, Now 71, Is Optimistic | True | | | C1B 88575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/kansas-city.html | Kansas City | | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/the-icewater-issue-stirs-london-american-demands-divide-nations-and.html | THE ICE-WATER ISSUE STIRS LONDON; American Demands Divide Nations and the Two British Parties | True | By Tania Long | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/italy-fascism-to-liberation-the-new-italy-by-muriel-grindrod-118-pp.html | Italy: Fascism to Liberation; THE NEW ITALY. By Muriel Grindrod. 118 pp. Royal Institute of International Affairs. Distributed by Oxford University Press. New York. $1.50. | True | By Percy Winner | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/church-party-off-on-yugoslav-trip-group-will-look-into-religious.html | CHURCH PARTY OFF ON YUGOSLAV TRIP; Group Will Look Into Religious Freedom in Nation and Case of Archbishop Stepinatz | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/mr-low-looks-at-hollands-imperial-problems-uuuu-o.html | MR. LOW LOOKS AT HOLLANDS IMPERIAL PROBLEMS uuuu* ____ o ____ o 'o 'o ' ____ o ' ' ' ____: __ c^ , | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/ruthcjosephson-prospective-bride.html | \RUT HC.JOSEPHSON PROSPECTIVE BRIDE | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/26-b29s-fly-to-germany.html | 26 B-29's Fly to Germany | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/pauline-woo-bride-of-tswenling-tsui.html | PAULINE WOO BRIDE OF TSWEN-LING TSUI | True | special to the new yosk times I | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/laneuthomas.html | LaneuThomas | True | Special to the new yopjc times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/us-squad-chosen-for-wightman-cup-miss-osborne-louise-brough-head.html | U.S. SQUAD CHOSEN FOR WIGHTMAN CUP; Miss Osborne, Louise Brough Head Tennis Team That Will Meet British Aug. 16-17 | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/creed-for-liberals-a-tenpoint-program-mr-wyatt-offers-planks-for-a.html | Creed for Liberals: A Ten-Point Program; Mr. Wyatt offers planks for a platform on which, he believes, 'liberals in our time must stand.' Creed for Liberals: A Ten-Point Program Creed for Liberals Creed for Liberals: A Ten-Point Program | True | By Wilson W. Wyatt | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/harry-r-mallory.html | HARRY R. MALLORY | True | Special to ""hz new york timis. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/evatt-to-see-macarthur.html | Evatt to See MacArthur | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/new-store-for-hellenic-art.html | New Store for Hellenic Art | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/wesley-l-prince-jr-wedsruthhyearing.html | WESLEY L PRINCE JR. \WEDS RUTH H.YEARING | True | Special to the new york times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/bad-language.html | Bad Language | True | By Catherine MacKenzie | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/buyers-reach-st-louis-wholesalers-report-sentiment-improved-in.html | BUYERS REACH ST. LOUIS; Wholesalers Report Sentiment Improved in Recent Months | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/demand-for-sweepers-six-months-sales-96-above-1941-biggest-prewar.html | DEMAND FOR SWEEPERS; Six Months' Sales 9.6% Above 1941, Biggest Pre-War Year | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/open-up-that-golden-gate.html | OPEN UP THAT GOLDEN GATE" | True | | | C1B 88575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/happy-days-in-the-hammock-happy-days.html | HAPPY DAYS IN THE HAMMOCK; Happy Days | True | By Lewis Nichols | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/soviet-troop-cut-in-austria-noted-reduced-occupation-payments.html | SOVIET TROOP CUT IN AUSTRIA NOTED; Reduced Occupation Payments Expected to Keep Garrison at a Low Level | True | By Albion Rossspecial To the New York Times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/no-battles-in-suffolk.html | No Battles in Suffolk | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/starts-300000-auto-showroom.html | Starts $300,000 Auto Showroom | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/dutch-would-see-sjahrir-he-will-be-welcomed-in-holland-if-he-visits.html | DUTCH WOULD SEE SJAHRIR; He Will Be Welcomed in Holland if He Visits There, They State | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/strike-by-silence-considered-in-un-group-weighs-move-to-speed.html | STRIKE BY SILENCE CONSIDERED IN U.N.; Group Weighs Move to Speed Decision on Balkans, Held Up by Soviet Bloc Arguments | True | By George Barrettspecial To the New York Times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/wallgren-describes-parties.html | Wallgren Describes Parties | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/mrs-e-s-alexander-is-married-in-denver.html | MRS. E. S. ALEXANDER IS MARRIED IN DENVER | True | Special to the Nswyork times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/radar-aids-sea-oil-hunt-fcc-reveals-new-search-in-the-tidelands-off.html | RADAR AIDS SEA OIL HUNT; FCC Reveals New Search in the Tidelands Off Our Shores | True | North American Newspaper Alliance. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/us-cyclists-eliminated-lauf-thompson-stiller-put-out-of-title.html | U.S. CYCLISTS ELIMINATED; Lauf, Thompson, Stiller Put Out of Title Sprint in Paris | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/uruguay-devalues-peso.html | Uruguay Devalues Peso | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/automobiles-devices-greater-use-is-made-of-hydraulic-power-for.html | AUTOMOBILES: DEVICES; Greater Use Is Made of Hydraulic Power For Wipers, Clutches and Windows | True | By Bert Pierce | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/asboth-takes-net-final-hungarian-star-beats-sturgess-in-french.html | ASBOTH TAKES NET FINAL; Hungarian Star Beats Sturgess in French Tournament | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/money-mart-curb-called-necessary-shrinking-of-spread-between-short.html | MONEY MART CURB CALLED NECESSARY; Shrinking of Spread Between Short and Long Term Rate of Interest Draws Concern ACTION BY TREASURY SEEN Dependence on Open Market Sales to Bolster Yields Viewed as Outworn MONEY MART CURB CALLED NECESSARY | True | By Paul Heffernan | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/mrs-george-r-lamb.html | MRS. GEORGE R. LAMB | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/1947-divorce-rate-to-drop-statisticians-point-to-40-decline-in.html | 1947 DIVORCE RATE TO DROP; Statisticians Point to 40% Decline in Decrees at Reno | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/elliott-bradford.html | ELLIOTT BRADFORD | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/success-in-making-jellies.html | Success in Making Jellies | True | By Jane Nickerson | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/to-auction-250-lido-beach-lots.html | To Auction 250 Lido Beach Lots | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/city-symphony-in-finale.html | City Symphony in Finale | True | | | C1B 88575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/brazilian-plane-crash-kills-6.html | Brazilian Plane Crash Kills 6 | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/jean-f-walker-affianced-student-at-u-of-georgia-engaged-to-henry.html | JEAN F. WALKER AFFIANCED; Student at U. of Georgia Engaged to Henry Osborne Strong | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/clay-disputes-martin-denies-us-concerns-influence-policies-in.html | CLAY DISPUTES MARTIN; Denies U.S. Concerns Influence Policies in Germany | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/state-links-final-to-mrs-togerson-cherry-valley-star-defeats-miss.html | STATE LINKS FINAL TO MRS. TOGERSON; Cherry Valley Star Defeats Miss Swanson by 12 and 11 -- Ties Leewood Record STATE LINKS FINAL TO MRS. TORGERSON | True | By Maureen Orcutt special To the New York Times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/the-blue-horse-of-taxco-by-kathleen-moore-knight-221-pp-new-york.html | THE BLUE HORSE OF TAXCO. By Kathleen Moore Knight. 221 pp. New York: Crime Club-Doubleday & Co. $2. | True | J.G. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/tennessee-gas-rates-cut.html | Tennessee Gas Rates Cut | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/island-troops-set-marks-in-shooting-bay-shore-patchogue-freeport.html | ISLAND TROOPS SET MARKS IN SHOOTING; Bay Shore, Patchogue, Freeport Units Win High Honors on Camp Smith Range | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/eating-tools.html | EATING TOOLS | True | E.R. KOCH. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/to-save-the-elms-search-being-made-for-better-defense-against.html | TO SAVE THE ELMS; Search Being Made for Better Defense Against Disease Threatening Them | True | By O.w. Spicer B Tlett Tree Research Laboratories | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/george-m-fratt.html | GEORGE M. FRATT | True | I Special to the new york times. I | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/bubinuwiner.html | BubinuWiner | True | Special to thz new york times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/hitler-aides-found-still-in-key-jobs.html | HITLER AIDES FOUND STILL IN KEY JOBS | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/the-nation-martha-ellen-truman.html | THE NATION; Martha Ellen Truman | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/news-of-the-world-of-stamps-10cent-airmail-issue-to-be-placed-on.html | NEWS OF THE WORLD OF STAMPS; 10-Cent Airmail Issue to Be Placed on Sale Aug. 30 | True | By Kent B. Stiles | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/miss-nancy-j-swan-s-e-palmer-jr-wed.html | MISS NANCY J. SWAN, S. E. PALMER JR. WED | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/giants-with-iott-conquer-cubs-73-mize-drives-no-30-walker-cooper.html | GIANTS, WITH IOTT, CONQUER CUBS, 7-3; Mize Drives No. 30, Walker Cooper His 22d as Losing Streak Ends at Four GIANTS, WITH IOTT, CONQUER CUBS, 7-3 A TRIPLE THAT SCORED TWO CUB RUNS AGAINST GIANTS | True | By John Drebingerspecial To the New York Times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/defers-speed-boat-trial-campbell-again-puts-off-record-bid-with.html | DEFERS SPEED BOAT TRIAL; Campbell Again Puts Off Record Bid With Jet-Propelled Craft | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/the-families-of-the-poor.html | THE FAMILIES OF THE POOR | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/banks-study-rises-in-service-charges-thorough-overhauling-likely-as.html | BANKS STUDY RISES IN SERVICE CHARGES; Thorough Overhauling Likely as Result of the Findings by Special Committee BANKS STUDY RISES IN SERVICE CHARGES | True | By George A. Mooney | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/paterson-signs-two-centers.html | Paterson Signs Two Centers | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/crossley-annexes-us-golf-honors-atlantan-beats-beck-6-and-5-for.html | CROSSLEY ANNEXES U.S. GOLF HONORS; Atlantan Beats Beck, 6 and 5, for Public Links Laurels on Minneapolis Course | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/wedemeyer-says-quest-progresses-sees-definite-indications-that.html | WEDEMEYER SAYS QUEST PROGRESSES; Sees Definite Indications That Chinese Can Take Steps to Restore Stability | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/mrs-m-c-gale-bride-ofaabaiiantmejr.html | MRS. M. C. GALE BRIDE OFA.A.BAIIANTMEJR. | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/paper-output-ratio-higher.html | Paper Output Ratio Higher | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/clay-urges-speed-on-german-issue-implies-however-that-delay-in.html | CLAY URGES SPEED ON GERMAN ISSUE; Implies, However, That Delay in Anglo-American Plans May Bring 3-Zone Unity | True | By Jack Raymondspecial To the New York Times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/crossfire-puts-the-fact-of-bigotry-on-the-screen.html | ' Crossfire' Puts the Fact Of Bigotry on the Screen | True | By Bosley Crowther | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/music-time-by-evelyn-h-hunt-illustrated-by-eileen-evans-48-pp-new.html | MUSIC TIME. By Evelyn H. Hunt. Illustrated by Eileen Evans. 48 pp. New York: The Viking Press. $2.50. | True | LOIS PALMER. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/margaret-leighton-cast-opposite-david-niven-on-the-ballet-other.html | Margaret Leighton Cast Opposite David Niven -- On the Ballet -- Other Matters | True | By C.a. Lejeune | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/dutch-swimmers-en-route-to-us-miss-vliet-mrs-van-feggelen-will.html | DUTCH SWIMMERS EN ROUTE TO U.S; Miss Vliet, Mrs. van Feggelen Will Compete in Four Meets During Their Visit Here | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/bishop-answers-manning-protest-criticism-of-divorce-wedding-made.html | BISHOP ANSWERS MANNING PROTEST; Criticism of Divorce Wedding Made Without the Facts, Moody Declares | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/michael-baumann-jr.html | MICHAEL BAUMANN JR. | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/texts-of-10-lincoln-papers-chosen-from-collection-sealed-by.html | Texts of 10 Lincoln Papers Chosen From Collection Sealed by President's Son; A LINCOLN AUTHORITY INSPECTING MANUSCRIPTS | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/loss-leader-law-under-discussion-new-york-merchants-studying-means.html | LOSS LEADER' LAW UNDER DISCUSSION; New York Merchants Studying Means Used in Other States to Bar Unfair Competition | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/erskineuflint.html | ErskineuFlint | True | Special to thz new york times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/monon-is-100-years-old-louisville-to-chicago-railroad-plans-4day.html | MONON IS 100 YEARS OLD; Louisville - to - Chicago Railroad Plans 4-Day Celebration | True | | | C1B 88575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/dodgers-2-in-9th-down-pirates-64-for-7th-straight-casey-relieving.html | DODGERS 2 IN 9TH DOWN PIRATES, 6-4, FOR 7TH STRAIGHT; Casey, Relieving Branca, Wins No. 7 and Bunts Home Last Score Before 24,937 REESE'S DOUBLE DECISIVE Bloodworth Ties Count in 7th With 3-Run Homer -- Robinson Connects With One On Dodgers Take 7th Straight, 6-4, With 2-Run 9th Against Pirates | True | By Roscoe McGowenspecial To the New York Times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/argentina-buys-us-potatoes.html | Argentina Buys U.S. Potatoes | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/mrs-william-r-hoover.html | MRS. WILLIAM R. HOOVER | True | Special to the new york times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/armynavy-clash-in-civil-war-bared.html | ARMY-NAVY CLASH IN CIVIL WAR BARED | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/us-newsmen-in-shanghai.html | U.S. Newsmen in Shanghai | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/needs-of-industry-in-zone-plans-cited.html | NEEDS OF INDUSTRY IN ZONE PLANS CITED | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/scholarships-in-psychiatric-fields.html | Scholarships in Psychiatric Fields | True | MURRAY ILLSON. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/dimitrov-on-way-to-see-tito.html | Dimitrov on Way to See Tito | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/to-boost-australian-trade.html | To Boost Australian Trade | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/forrestals-rise-one-of-steadiness-both-his-business-and-official.html | FORRESTAL'S RISE ONE OF STEADINESS; Both His Business and Official Life Marked by Efficiency and Progressive Thinking LONG A ROOSEVELT BACKER Not Full-Fledged New Dealer, He Approved Early Reforms of the Late President | True | By Arthur Krockspecial To the New York Times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/bulgars-pose-border-inquiries.html | Bulgars Pose Border Inquiries | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/among-the-vacationst-souvenirs-american-tourists-spend-a-billion.html | AMONG THE VACATIONST'S SOUVENIRS; American Tourists Spend A Billion Dollars on Holiday Mementos | True | By Charles Grutzner | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/lemonade-opera-lists-change.html | Lemonade Opera Lists Change | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/mrs-louise-mdivani-to-be-married-soon.html | MRS. LOUISE MDIVANI TO BE MARRIED SOON | True | Special to the new york times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/bisons-beat-bears-twice-buffalo-wins-by-21-and-43-to-drop-newark.html | BISONS BEAT BEARS TWICE; Buffalo Wins by 2-1 and 4-3 to Drop Newark Into 7th Place | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/boston-finds-relic-of-life-in-1700-bc-excavation-in-back-bay-yields.html | BOSTON FINDS RELIC OF LIFE IN 1700 B.C.; Excavation in Back Bay Yields Fragments af Fish Weirs Built by the Indians | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/cool-waterlilies-the-pool-in-which-they-grow-provides-a-refreshing.html | COOL' WATERLILIES; The Pool in Which They Grow Provides A Refreshing Sight for Summer | True | By Frederic Morley | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/miss-ruth-cynthia-rappleyea-betrothed-to-george-overhiser-of.html | Miss Ruth Cynthia Rappleyea Betrothed To George Overhiser of Hamilton College | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/irgun-implicates-haganah-in-blast-says-king-david-hotel-blow-was.html | IRGUN IMPLICATES HAGANAH IN BLAST; Says King David Hotel Blow Was Planned in Concert -- 2 More Britons Slain | True | By Gene Currivanspecial To the New York Times. | | C1B 88575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/architects-restore-town-house-of-1800.html | ARCHITECTS RESTORE TOWN HOUSE OF 1800 | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/builder-sees-costs-off-in-boston-area.html | BUILDER SEES COSTS OFF IN BOSTON AREA | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/inlet-project-defeated-senate-rejects-motion-by-ives-for-great.html | INLET PROJECT DEFEATED; Senate Rejects Motion by Ives for Great South Bay | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/war-in-the-indies.html | War in the Indies | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/vatican-bids-west-heed-soviet-fears-its-newspaper-says-europe-feels.html | VATICAN BIDS WEST HEED SOVIET FEARS; Its Newspaper Says Europe Feels Any Aid Plan Must Guarantee Sovereignty | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/java-strife-discussed-us-envoy-conferred-thursday-with-bevin-on-un.html | JAVA STRIFE DISCUSSED; U.S. Envoy Conferred Thursday With Bevin on U.N. Plea | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/f-patricia-doherty-bride-ssimmons-college-alumna-wed-a-to-frank.html | f PATRICIA DOHERTY BRIDE; SSimmons College Alumna Wed a to Frank Thomas Westcott | True | Special to thi newyobx times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/texan-scores-67-in-second-round-demaret-has-days-best-card-to-draw.html | TEXAN SCORES 67 IN SECOND ROUND; Demaret Has Day's Best Card to Draw Level With Payton and Locke in Open Golf SOUTH AFRICAN GETS A 68 Wright, Ahead After First 18, Trails Leaders by Stroke With 72 for 139 Total | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/cards-score-95-over-the-braves-take-lead-in-second-frame-of-night.html | CARDS SCORE, 9-5, OVER THE BRAVES; Take Lead in Second Frame of Night Game -- Rival Teams Get 22 Hits | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/empire-leap-frustrated-jersey-man-taken-to-bellevue-after-guards.html | EMPIRE LEAP FRUSTRATED; Jersey Man Taken to Bellevue After Guards Grab Him | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/mrs-gustav-schaar.html | MRS. GUSTAV SCHAAR | True | Special lo the new york times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/the-concentration-camp-a-world-almost-beyond-description-the-other.html | The Concentration Camp: "A World Almost Beyond Description"; THE OTHER KINGDOM. By David Rousset. Translated by Ramon Guthrie. 173 pp. New York: Reynal & Hitchcock. $2.75. | True | By Alfred Werner | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/marcantonio-issue-in-primaries-here-support-of-or-opposition-to-him.html | MARCANTONIO ISSUE IN PRIMARIES HERE Support of or Opposition to Him to Mark Democratic Party Fights in Voting Tuesday | True | By James A. Hagerty | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/steel-price-rises-affect-many-lines-other-industries-using-metal.html | STEEL PRICE RISES AFFECT MANY LINES; Other Industries Using Metal Expected to Raise Rates as Result of Increases OBSERVERS GET SURPRISE Extent of Revisions Is Greater Than Had Been Predicted -- U.S. Steel Move Waited STEEL PRICE RISES AFFECT MANY LINES | True | By Thomas E. Mullaney | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/test-in-tolerance.html | Test in Tolerance | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/master-antenna-to-aid-television-apartment-dweller-to-benefit-by.html | MASTER ANTENNA TO AID TELEVISION; Apartment Dweller to Benefit by Installation of System Approved by Landlords | True | By Alfred R. Zipser Jr. | | C1B 88575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/socialist-charge-denied.html | Socialist Charge Denied | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/mr-sinclair-anthologized-upton-sinclair-anthology-with-a-preface-by.html | Mr. Sinclair Anthologized; UPTON SINCLAIR ANTHOLOGY. With a Preface by Upton Sinclair. Introduction by Irving Stone and Lewis Browne. 352 pp. Culver City, Calif.: Murray & Gee. $3. | True | By R.I. Duffus | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/aid-to-nationalists-in-china-is-urged.html | AID TO NATIONALISTS IN CHINA IS URGED | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/luckenbach-auction-set-104acre-properties-at-sands-point-to-be-sold.html | LUCKENBACH AUCTION SET; 104-Acre Properties at Sands Point to Be Sold Aug. 9 | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/castle-liner-sails-again-llangibby-departs-from-london-for-east.html | CASTLE LINER SAILS AGAIN; Llangibby Departs From London for East, South Africa | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/in-new-realty-job.html | IN NEW REALTY JOB | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/stamp-machines-for-postoffices.html | Stamp Machines for Postoffices | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/utility-bond-sale-authorized.html | Utility Bond Sale Authorized | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/petition-to-ask-us-to-block-evictions.html | PETITION TO ASK U.S. TO BLOCK EVICTIONS | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/worzel-gummidge-the-scarecrow-of-scatterbrook-farm-by-barbara-bower.html | WORZEL GUMMIDGE: The Scarecrow of Scatterbrook Farm. By Barbara Bower. Illustrated by Ursula Koering. 200 pp. New York: G.P. Putnam's Sons. $2.50. | True | MARJORIE FISCHER. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/voice-investigation-is-voted-by-senate.html | ' VOICE' INVESTIGATION IS VOTED BY SENATE | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/needed-a-plan-for-the-mentally-ill-plea-for-an-enlightened-system.html | Needed: A Plan For the Mentally Ill; Plea for an enlightened system of public psychiatry to remove a blight on society. Needed: A Plan for the Mentally Ill | True | By George S. Stevenson, M.d. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/referendums-in-jersey-five-municipalities-to-consider-retirement.html | REFERENDUMS IN JERSEY; Five Municipalities to Consider Retirement Systems | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/reading.html | Reading | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/mayor-appoints-frankenthaler-arbiter-in-queens-bus-dispute-arbiter.html | Mayor Appoints Frankenthaler Arbiter in Queens Bus Dispute; ARBITER IS NAMED FOR BUS DISPUTE | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/doris-mae-norman-brideelect.html | Doris Mae Norman Bride-Elect | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/dewey-on-last-leg-of-6200mile-trip-to-visit-mother-today-due-home.html | Dewey on Last Leg of 6,200-Mile Trip To Visit Mother Today; Due Home in Week | True | By Leo Eganspecial To the New York Times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/premieres.html | PREMIERES | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/eleanor-baldwin-officers-fiancee-alumna-of-pine-manor-junior.html | ELEANOR BALDWIN OFFICERS FIANCEE; Alumna of Pine Manor Junior College 1$ Engaged to Lieut. Comdr. Edgar H. Forrest | True | Special to the new york times. | | C1B 88575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/russian-bodyguard.html | RUSSIAN BODYGUARD | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/it-can-be-done-even-in-the-heat-if-reasonable-precautions-are-taken.html | It Can Be Done Even in the Heat if Reasonable Precautions Are Taken | True | By Harold Wallis Steck | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/round-view-takes-monmouth-stake-by-seven-lengths-sanford-racer.html | ROUND VIEW TAKES MONMOUTH STAKE BY SEVEN LENGTHS; Sanford Racer Lowers Track Mark in Defeating Talon Over Mile and Quarter TRIUMPH WORTH $19,700 Favored Gallorette Is Third and Polynesian Fourth -- 33,251 Bet $2,179,860 ROUND VIEW TAKES MONMOUTH STAKE | True | By Joseph C. Nicholsspecial To the New York Times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/repeat-act-in-blind-golf-boswell-and-russell-to-meet-again-for.html | REPEAT ACT IN BLIND GOLF; Boswell and Russell to Meet Again for Title This Year | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/churchmen-define-war-on-ideologies-sunday-school-leaders-at-des.html | CHURCHMEN DEFINE WAR ON 'IDEOLOGIES; Sunday School Leaders at Des Moines Specify Such as Wean Men From 'God's Law' | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/adenoid-to-zilch-broadcasting-has-developed-a-bizarre-idiom-in.html | Adenoid to Zilch; Broadcasting has developed a bizarre idiom in which a creeper may cue-bite a crawk. | True | By Robert Altshuler | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/miss-vivian-longo-is-married.html | Miss Vivian Longo Is Married | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/record-447-yachts-respond-to-breeze-international-bumble-bee-wins.html | RECORD 447 YACHTS RESPOND TO BREEZE; International Bumble Bee Wins Under Knapp in Larchmont Race Week Regatta RECORD 447 YACHTS RESPOND TO BREEZE | True | By James Robbinsspecial To the New York Times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/confirm-perlman-senators-act-after-long-filibuster-over-new.html | CONFIRM PERLMAN; Senators Act After Long Filibuster Over New Solicitor General HOUSE QUITS AT 12:30 A.M. Five Months of Recess in View but a Special Session in the Fall Is Not Ruled Out CONGRESS SESSION BROUGHT TO CLOSE | True | By C.p. Trussellspecial To the New York Times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/score-18-runs-in-one-inning.html | Score 18 Runs in One Inning | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/paul-green-celebrates-the-states-role-in-our-nations-birth-of.html | Paul Green Celebrates the State's Role In Our Nation's Birth of Freedom | True | By Brooks Atkinson | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/peasant-party-end-is-sped-in-rumania-council-of-government-bloc.html | PEASANT PARTY END IS SPED IN RUMANIA; Council of Government Bloc Proposes Dissolution and Cabinet Action Is Due | True | By W.h. Lawrencespecial To the New York Times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/montreux-economic-policy-urged-for-global-recovery-us-associates-of.html | Montreux Economic Policy Urged for Global Recovery; U.S. Associates of International Chamber Submit Formula to State Department U.S. GROUP SUBMITS MONTREUX PLAN | True | By Russell Porter | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/hamiet-a-decker-married-in-jersey-b-westfield-girl-has-her-sister-a.html | HAMIET A. DECKER MARRIED IN JERSEY b; Westfield Girl Has Her Sister as Attendant at Wedding to Robertson E. Vosler | True | I ^^OTHINEWTOSXTTM, | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/ftc-pay-increase-urged-industry-association-asks-rise-for-trade.html | FTC PAY INCREASE URGED; Industry Association Asks Rise for Trade Commissioners | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/employment-at-record-with-60000000-in-jobs-seasonal-factor-however.html | EMPLOYMENT AT RECORD WITH 60,000,000 IN JOBS; Seasonal Factor, However, Is Given As One Cause of the Sharp Rise | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 88575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/the-elusive-george-savile-a-character-of-the-trimmer-being-a-short.html | The Elusive George Savile; A CHARACTER OF THE TRIMMER. Being a Short Life Story of the First Marquis of Halifax. By H.C. Foxcroft. Frontispiece, x + 353 pp. A Cambridge University Press Book. New York: The Macmillan Company. $4. The Elusive George Savile | True | By John W. Chase | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/founders-son-appointed.html | Founder's Son Appointed | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/c-c-swartz-dead-morwalkat71-former-mayor-of-connecticut-city-had.html | C. C. SWARTZ DEAD MORWALKAT71; Former Mayor of Connecticut City Had Been Controller of State Many Years | True | Special to thi new lots times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/singers-bring-down-the-house.html | Singers Bring Down the House | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/moslem-assembly-authorized.html | Moslem Assembly Authorized | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/common-cause-inc-disavows-magazine.html | COMMON CAUSE, INC., DISAVOWS MAGAZINE | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/39-war-brides-arrive-among-them-is-german-soldiers-widow-who-wed-a.html | 39 WAR BRIDES ARRIVE; Among Them Is German Soldier's Widow Who Wed a GI | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/ciaminghamuiharby.html | CiaminghamuIharby | True | Special to thi new^ors timss.] | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/sees-russia-acceptable-lord-burghley-repeats-moscow-statement-on.html | SEES RUSSIA ACCEPTABLE; Lord Burghley Repeats Moscow Statement on London Arrival | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/battle-to-revive-vote-inquiry-fails-lastminute-gop-maneuver-throws.html | BATTLE TO REVIVE VOTE INQUIRY FAILS; Last-Minute GOP Maneuver Throws Senate Into Sharpest Party Fight in Years | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/womens-swim-meet-set.html | Women's Swim Meet Set | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/budget-furniture.html | Budget Furniture | True | By Mary Roche | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/kaiserfrazer-personnel-shift.html | Kaiser-Frazer Personnel Shift | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/lincolns-papers-hailed-by-scholars-as-big-find-lincolns-papers.html | Lincoln's Papers Hailed By Scholars as Big 'Find'; LINCOLN'S PAPERS HAILED AS 'FIND' OPENING SAFE CONTAINING LINCOLN PAPERS | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/shoppers-to-get-stores-in-queens-sam-minskoff-sons-start-work-on.html | SHOPPERS TO GET STORES IN QUEENS; Sam Minskoff & Sons Start Work on Taxpayer in Jackson Heights | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/silver-firm-sets-bonus-5500-at-meriden-will-get-350000-payment-aug.html | SILVER FIRM SETS BONUS; 5,500 at Meriden Will Get $350,000 Payment Aug. 25 | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/sorrentinouzoilo.html | SorrentinouZoilo | True | Special to phi new york times. i | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/best-promotions-in-week-jeweltone-satin-suit-dresses-called-leader.html | BEST PROMOTIONS IN WEEK; Jewel-Tone Satin Suit Dresses Called Leader in Survey | True | | | C1B 88575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/recluse-80-leaves-125000.html | Recluse, 80, Leaves $125,000 | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/marjorie-g-dayis-engaged-to-marry-former-member-of-the-faculty-of.html | MARJORIE G. DAYIS ENGAGED TO MARRY; Former Member of the Faculty of Lawrence School Fiancee of Roscoe C. Ingalls Jr. | True | Special to tkk Nsw yomc TiMrs. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/3482244916-tax-yielded-by-liquor-1946-total-shows-alcoholic-drinks.html | $3,482,244,916 TAX YIELDED BY LIQUOR; 1946 Total Shows Alcoholic Drinks Second to Income Levy in Producing Revenue | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/delaware-bridge-bill-passed.html | Delaware Bridge Bill Passed | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/credit-company-held-up.html | Credit Company Held Up | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/alton-j-cody.html | ALTON J. CODY | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/only-contest-is-in-glen-cove.html | Only Contest Is in Glen Cove | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/latterday-van-winkle-eagle-on-the-plain-by-victor-wolfson-248-pp.html | Latter-Day Van Winkle; EAGLE ON THE PLAIN. By Victor Wolfson. 248 pp. New York: Simon & Schuster. $2.75. | True | By Carlos Baker | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/bulgars-to-open-parley-with-tito-dimitrov-on-way-to-belgrade-to.html | BULGARS TO OPEN PARLEY WITH TITO; Dimitrov on Way to Belgrade to Discuss Amity Pact With Yugoslav Head Today | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/argentine-synagogue-bombed.html | Argentine Synagogue Bombed | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/ricci-and-lavalle-stadium-features.html | RICCI AND LAVALLE STADIUM FEATURES | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/franco-gains-in-strength-but-not-in-popularity-internally-his-grip.html | FRANCO GAINS IN STRENGTH -- BUT NOT IN POPULARITY; Internally, His Grip Has Never Been Stronger, But His Regime Is Ostracized Abroad | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/miss-virginia-carlin-becomes-betrothed.html | MISS VIRGINIA CARLIN BECOMES BETROTHED | True | Special to the newyot.k times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/new-defense-setup-faces-obstacles-its-effects-on-services-and.html | NEW DEFENSE SET-UP FACES OBSTACLES; Its Effects on Services And Budget Are Still Open to Question | True | By Hanson W. Baldwin | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/mrs-rosell-robinson.html | MRS. ROSELL ROBINSON | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/fireman-nine-in-action.html | Fireman Nine in Action | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/austin-gets-appeal-for-pact-on-genocide.html | AUSTIN GETS APPEAL FOR PACT ON GENOCIDE | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/dr-rodriguez-dies-panamanian-consul-i.html | DR. RODRIGUEZ DIES; PANAMANIAN CONSUL i | True | uuuuu Special to the new york times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/life-of-a-local-lily-gilder-or-the-works-of-dan-doran-set-decorator.html | LIFE OF A LOCAL LILY GILDER; Or, the Works of Dan Doran, Set Decorator and Prop Man, Who 'Glamourizes' New York Scenes for the Movies | True | By Ezra Goodman | | C1B 88575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/treasure-chest-the-alphabet-of-man.html | Treasure Chest; The Alphabet of Man | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/pep-bout-still-in-doubt-contract-terms-not-approved-says-michigan.html | PEP BOUT STILL IN DOUBT; Contract Terms Not Approved, Says Michigan Boxing Board | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/ruhr-coal-rise-forecast.html | Ruhr Coal Rise Forecast | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/dewey-will-act-in-graft-inquiry-governor-in-west-is-following.html | DEWEY WILL ACT IN GRAFT INQUIRY; Governor in West Is Following Developments of Queens Police Bribery Case | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/heads-railway-mail-group.html | Heads Railway Mail Group | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/readers-and-writers-in-germany-bureau-drawers-were-empty-readers.html | Readers and Writers in Germany; Bureau Drawers Were Empty; Readers and Writers in Germany | True | By Dana Adams Schmidt | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/soviet-spying-assumed-sweden-is-expected-to-protest-red-army.html | SOVIET SPYING ASSUMED; Sweden Is Expected to Protest Red Army Officers' 'Vacation' | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/dr-luther-duncan-educator-is-dead-head-of-alabama-polytechnic.html | DR. LUTHER DUNCAN, EDUCATOR, IS DEAD; Head of Alabama Polytechnic Institute Since 1935 -- Once Teacher of Agriculture | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/even-with-adjournment-many-members-have-a-heavy-summer-schedule.html | Even With Adjournment, Many Members Have a Heavy Summer Schedule | True | By William S. Whitespecial To the New York Times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/lawyer-from-kansas-sam-jones-lawyer-by-ben-jones-drawings-by-dick.html | Lawyer From Kansas; SAM JONES: LAWYER. By Ben Jones. Drawings by Dick Underwood. 218 pp. Norman, Okla.: University of Oklahoma Press. $2.75. | True | By Frederick Woleslagel | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/war-raider-first-at-suffolk-downs-beats-musician-by-a-neck-in-the.html | WAR RAIDER FIRST AT SUFFOLK DOWNS; Beats Musician by a Neck in the Miles Standish Sprint for Fourth Straight | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/race-group-accuses-un-ethiopian-federation-charges-failure-to-halt.html | RACE GROUP ACCUSES U.N.; Ethiopian Federation Charges Failure to Halt Exploitation | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/mr-maugham-still-urbane-creatures-of-circumstance-by-w-somerset.html | Mr. Maugham, Still Urbane; CREATURES OF CIRCUMSTANCE. By W. Somerset Maugham. 314 pages. New York: Doubleday & Co. $2.75. Mr. Maugham, Still Urbane | True | By Charles Lee | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/eisenhower-goes-on-tour-chief-of-staff-to-inspect-army.html | EISENHOWER GOES ON TOUR; Chief of Staff to Inspect Army Installations in Alaska | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/bridge-bigshot-game-analyzing-the-pattern-of-defense-that-casual.html | BRIDGE: 'BIG-SHOT' GAME; Analyzing the Pattern of Defense That Casual Watchers Probably Miss | True | By Albert H. Morehead | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/scientists-assail-bacteria-warfare-congress-of-microbiologists.html | SCIENTISTS ASSAIL BACTERIA WARFARE; Congress of Microbiologists Attacks 'Barbaric Methods' as 'Unworthy' of World URGES RELEASE OF FACTS U.S. Policy of Withholding Data Condemned -- Discoverer of Streptomycin Honored | True | By William L. Laurencespecial To the New York Times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/potsdam-and-tokyo.html | Potsdam and Tokyo | True | | | C1B 88575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/nancyjoan-marks-wed-her-marriage-to-rm-seligman-took-place-in.html | NANCY-JOAN MARKS WED; Her Marriage to R. M. Seligman Took Place in England | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/internal-defense-due-to-be-unified-commander-of-home-theatre-would.html | INTERNAL DEFENSE DUE TO BE UNIFIED; Commander of 'Home Theatre' Would Have Staff From the Army, Navy, Air Forces INTERNAL DEFENSE DUE TO BE UNIFIED | True | By Anthony Levierospecial To the New York Times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/condensed-story-of-middle-america-the-pageant-of-middle-american.html | Condensed Story of Middle America; THE PAGEANT OF MIDDLE AMERICAN HISTORY. By Anne Merriman Peck. Illustrated by the author. 496 pp. New York: Longmans, Green & Co. $4. | True | By Milton Bracker | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/japanese-trade-feared.html | Japanese Trade Feared | True | By Tillman Durdinspecial To the New York Times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/special-pontoon-suits-help-disabled-veterans-to-swim-microfilmed.html | Special Pontoon Suits Help Disabled Veterans to Swim; Microfilmed Books, Typewriting by Remote Control Also Assist the Handicapped | True | By Howard A. Rusk, M.d. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/music-prize-to-pianist-14-mayne-miller-gains-top-award-in-annual.html | MUSIC PRIZE TO PIANIST, 14; Mayne Miller Gains Top Award in Annual Junior Auditions | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/wgbradleydead-once-led-coca-cola-o-business-executive-in-georgia-a.html | W.G.BRADLEYDEAD; ONCE LED COCA COLA; o Business Executive in Georgia a Principal in $25,000,000 Purchase of Soda Concern o | True | Special to thi newxosk times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/us-interior-bill-signed-measure-provides-101547561-less-than-truman.html | U.S. INTERIOR BILL SIGNED; Measure Provides $101,547,561 Less Than Truman Asked | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/henry-victor-at-traps.html | Henry Victor at Traps | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/venezuela-revolt-short-one-killed-3-wounded-as-troops-in-one.html | VENEZUELA REVOLT SHORT; One Killed, 3 Wounded as Troops in One Barracks Rebel | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/false-alarm.html | FALSE ALARM?" | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/3r-c-b-cheney-weds-frances-c-wheelock.html | 3)R. C. B. CHENEY WEDS ^FRANCES C. WHEELOCK | True | C Special to thz new york times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/carol-stokes-betrothed-moorestown-girl-will-be-bride-of-lloyd.html | CAROL STOKES BETROTHED; Moorestown Girl Will Be Bride of Lloyd Bergeson on Sept. 6 | True | Special to the new york times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/midget-cars-race-today-schaefer-miller-among-drivers-on-program-at.html | MIDGET CARS RACE TODAY; Schaefer, Miller Among Drivers on Program at Dover, N.J. | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/honor-case-br1dp-of-former-offici-o-o-v-wed-at-church-in-morristowu.html | HONOR CASE BR1DP OF FORMER OFFICI; o o' V Wed at Church in Morristowu to John P. Runyon, Veteran o7 Navy, by Dr. P. A. Wolfe | True | Special to phi new Yoxx timxs. _ | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/katrina-judson-r-c-harper-wed-utica-girl-is-gowned-in-white-satin.html | KATRINA JUDSON, R. C. HARPER WED; Utica Girl Is Gowned in White Satin at Her Marriage Here to Harvard Ex-Student | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/harry-m-clarke.html | HARRY M. CLARKE | True | Special to the new york times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/benjamin-l-kardel.html | BENJAMIN L. KARDEL | True | Special to the new york times. | | C1B 88575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/gas-caused-mine-blast.html | GAS CAUSED MINE BLAST | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/events-of-interest-in-shipping-world-old-coastal-liner-meteor-known.html | EVENTS OF INTEREST IN SHIPPING WORLD; Old Coastal Liner Meteor, Known to Long Islanders, Again Up for Sale | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/rubbernecks.html | RUBBERNECKS | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/contests-on-animals-and-hobbies-announced.html | Contests on Animals and Hobbies Announced | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/5000-idle-in-rubber-walkout.html | 5,000 Idle in Rubber Walkout | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/smiling-at-nature.html | Smiling at Nature | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/cubans-in-action-today-oppose-black-yanks-in-league-game-at-polo.html | CUBANS IN ACTION TODAY; Oppose Black Yanks in League Game at Polo Grounds | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/thaumaturgic-vestiges-witchcraft-in-england-by-christina-hole.html | Thaumaturgic Vestiges; WITCHCRAFT IN ENGLAND. By Christina Hole. Illustrated by Mervyn Peake. 168 pp. New York: Charles Scribner's Sons. $3. | True | By Harry E. Wedeck | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/truman-gets-jewish-appeal.html | Truman Gets Jewish Appeal | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/detergent-distributed-nationally.html | Detergent Distributed Nationally | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/fecund-musical-century-music-in-the-romantic-era-by-alfred-einstein.html | Fecund Musical Century; MUSIC IN THE ROMANTIC ERA. By Alfred Einstein. 371 pp. New York: W.W. Norton & Co. $5. Fecund Musical Century (the Nineteenth) | True | By Winthrop Sargeant | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/detroit-gets-title-water-polo.html | Detroit Gets Title Water Polo | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/addington-racer-triumphs-easily-cover-up-beats-burning-dream-by-5.html | ADDINGTON RACER TRIUMPHS EASILY; Cover Up Beats Burning Dream by 5 Lengths, With Favored Honeymoon Next at Wire TIES 34-YEAR-OLD MARK Negotiates Mile and Quarter in 2 Minutes at Hollywood Park to Earn $73,500 | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/jersey-city-loses-135-toronto-takes-series-as-deal-stars-on-hill.html | JERSEY CITY LOSES, 13-5; Toronto Takes Series as Deal Stars on Hill and at Bat | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/horses-cows-and-dogs-have-own-blood-bank-heart-shock.html | Horses, Cows and Dogs Have Own Blood Bank -- Heart Shock | True | W.K. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/present-tax-rate-held-unjustified-inflationary-situation-called.html | PRESENT TAX RATE HELD UNJUSTIFIED; Inflationary Situation Called Unfair Basis for Present 'Confiscatory' Levies TRUMAN VETO IS SCORED Impairment of Free Enterprise System Feared if There Is No Reduction Soon | True | By Godfrey N. Nelson | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/new-cell-makes-better-soda.html | New Cell Makes Better Soda | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/crating-demands-keep-timber-high-no-further-mill-price-decline-on.html | CRATING DEMANDS KEEP TIMBER HIGH; No Further Mill Price Decline on White Pine Possible Until Stumpage Cost Goes Down | True | | | C1B 88575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/140000-saving-at-lillian-wald-houses-sought-in-concrete-steel.html | $140,000 Saving at Lillian Wald Houses Sought in Concrete, Steel Building Test | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/congress-session-made-above-normal-record-much-was-accomplished.html | CONGRESS SESSION MADE 'ABOVE NORMAL' RECORD; Much Was Accomplished Although Its Domestic Plans Were Disrupted by Russia's Breaks With the West EARLY '48 MOVES A HANDICAP | True | By Arthur Krock | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/miss-barbara-day-becomes-engaged-former-student-at-bradford-fianeee.html | MISS BARBARA DAY BECOMES ENGAGED; Former Student at Bradford Fiancee of William May Jr., Union College Graduate | True | Special to the new Youc times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/mrs-james-l-thomas-special-to-the-new-york-times.html | MRS. JAMES L. THOMAS; Special to THE NEW YORK TIMES. | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/south-africa-held-t0-175-by-england-loses-the-last-six-wickets-for.html | SOUTH AFRICA HELD T0 175 BY ENGLAND; Loses the Last Six Wickets for 52 Runs at Headingly in Test Cricket Match | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/miss-mdonald-engaged-graduate-of-adelphi-to-be-wed-soon-to-loring-m.html | MISS M'DONALD ENGAGED; Graduate of Adelphi to Be Wed Soon to Loring M. Black Jr. | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/retains-business-group-senate-extends-small-enterprises-body-to.html | RETAINS BUSINESS GROUP; Senate Extends Small Enterprises Body to April 1, '48 | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/senora-peron-on-riviera.html | Senora Peron on Riviera | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/observes-103d-birthday.html | Observes 103d Birthday | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/prosperity-continues-despite-the-prophets-production-reaches-new.html | PROSPERITY CONTINUES DESPITE THE PROPHETS; Production Reaches New Peak Along With Income and Employment | True | By Jesse J. Friedmanspecial To the New York Times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/a-colossal-clambake-the-table-at-east-boothbay's-fishermans-fair.html | A COLOSSAL CLAMBAKE; The Table at East Boothbay's Fisherman's Fair Will Stretch an Eighth of a Mile | True | By Elizabeth Ayers | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/-molotov-plan-means-cut-rations-for-east-again-its-guns-instead-of-.html | ' MOLOTOV PLAN MEANS CUT RATIONS FOR EAST; Again It's Guns Instead of Butter as Political Needs Take First Place | True | By W.h. Lawrencespecial To the New York Times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/eastman-work-hours-raised.html | Eastman Work Hours Raised | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/foreclosure-drop-continues-in-city-distress-sales-in-manhattan.html | FORECLOSURE DROP CONTINUES IN CITY; Distress Sales in Manhattan Reached New Low Level in First Half of Year FORECLOSURE DROP CONTINUES IN CITY | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/2mile-6deep-queues-throng-london-stations.html | 2-Mile, 6-Deep Queues Throng London Stations | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/james-roosevelt-eases-party-slaps-tempers-criticism-of-truman-coast.html | JAMES ROOSEVELT EASES PARTY SLAPS; Tempers Criticism of Truman -- Coast Democrats Veer Back Toward Orthodoxy | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/union.html | UNION | True | FRANKLIN D. ELMER. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/aviation-raf-visit-squadron-617s-lincoln-bombers-to-join-in.html | AVIATION: RAF VISIT; Squadron 617's Lincoln Bombers to Join In Celebration of Air Force Day | True | By John Stuart | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/unesco-to-invade-jungle-of-amazon-its-first-major-project-will-be.html | UNESCO TO INVADE JUNGLE OF AMAZON; Its First Major Project Will Be Study of Basic Problems of Human Life There | True | North American Newspaper Alliance. | | C1B 88575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/operators-will-seek-an-early-court-ruling.html | Operators Will Seek an Early Court Ruling | True | By Arthur L. Himbert | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/the-danger-of-a-neonazism-the-seeds-of-hitlers-doctrine-remain-in.html | The Danger of a Neo-Nazism; The seeds of Hitler's doctrine remain in Germany and may spring up again if internal forces are not balanced. The Danger of a Neo-Nazism The Danger of a Neo-Nazism | True | By H.r. Trevor-Roper | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/brazilian-ship-launched-loidegatemala-is-christened-by-new-york.html | BRAZILIAN SHIP LAUNCHED; Loide-Guatemala Is Christened by New York Woman | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/work-gain-found-in-40hour-week-us-study-shows-efficiency-helped-and.html | WORK GAIN FOUND IN 40-HOUR WEEK; U.S. Study Shows Efficiency Helped and Absences and Injury Cases Reduced | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/nancy-webb-married-to-john-b-babington.html | NANCY WEBB MARRIED TO JOHN B. BABINGTON | True | Special to thz Nzw york times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/arlington-classic-chart.html | Arlington Classic Chart | True | (Copyright Triangle Publications. Daily Racing Form 1947.) I | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/the-world-of-music-preview-of-next-season-greater-increase-in.html | THE WORLD OF MUSIC: PREVIEW OF NEXT SEASON; Greater Increase in Bookings Shown by The Smaller 'Independent' Managers | True | By Ross Parmenter | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/infatuation-with-a-french-menage-the-white-bull-by-henry-blanchard.html | Infatuation With a French Menage; THE WHITE BULL. By Henry Blanchard. 252 pp. New York: Doubleday & Co. $2.50. | True | ISABELLE MALLET. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/defends-builders-on-housing-prices-davenport-finds-output-here-good.html | DEFENDS BUILDERS ON HOUSING PRICES; Davenport Finds Output Here Good in Face of Shrinking Building Dollar | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/planes-menaced-by-bird-strikes-federal-agency-reports-they-threaten.html | PLANES MENACED BY 'BIRD STRIKES'; Federal Agency Reports They Threaten to Become Top Flight Hazard | True | North American Newspaper Alliance. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/builders-to-get-15-pay-rise.html | Builders to Get 15% Pay Rise | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/france-asks-help-for-germany-or-for-france-paris-fears-that-greater.html | FRANCE ASKS HELP FOR GERMANY OR FOR FRANCE?; Paris Fears That Greater Production In Ruhr Would Again Be Menace | True | By Harold Callenderspecial To the New York Times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/stock-market-sentiment-bolstered-by-midyear-economic-report-steel.html | Stock Market Sentiment Bolstered by Mid-Year Economic Report -- Steel Price Increases Begin | True | By John G. Forrest Financial Editor | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/mkee-syracuse-end-on-allstar-eleven.html | MKEE, SYRACUSE END, ON ALL-STAR ELEVEN | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/records-ffrr-british-firms-releases-almost-like-live-music.html | RECORDS: "FFRR"; British Firm's Releases Almost Like Live Music | True | By Carter Harman | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/new-mexicos-dinosaur-land-recent-discoveries-of-fossils-in-the.html | NEW MEXICO'S DINOSAUR LAND; Recent Discoveries of Fossils in the North Central Area Have Served to Stir New Tourist Interest in the State | True | By W. Thetford Leviness | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/review-1-no-title-professor-piccard-to-attempt-a-20000foot-descent.html | Review 1 -- No Title; Professor Piccard to Attempt a 20,000-Foot Descent Into Sea Off African Coast | True | By Waldemar Kaempffert | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/along-radio-row-one-thing-and-another.html | ALONG RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/the-man.html | THE MAN | True | J.H. RASKOE. | | C1B 88575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/virginia-a-jolly-is-betrothed.html | Virginia A. Jolly Is Betrothed | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/athens-maps-ways-to-combat-rebels-may-request-us-to-provide-arms.html | ATHENS MAPS WAYS TO COMBAT REBELS; May Request U.S. to Provide Arms for Force of 200,000 -- Grevena Attackers Pursued | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/freed-and-refurbished-the-de-grasse-is-back-in-the-atlantic-service.html | Freed and Refurbished, the De Grasse Is Back in the Atlantic Service | True | By Diana Rice | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/deposits-are-xrayed-to-find-maximum-output-of-the-wells.html | Deposits Are X-Rayed to Find Maximum Output of the Wells | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/americana-on-sale-early-furniture-will-highlight-auction-at-plaza.html | AMERICANA ON SALE; Early Furniture Will Highlight Auction at Plaza Galleries | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/troth-announced-of-mabel-phillips-treasurer-of-the-new-haven-junior.html | TROTH ANNOUNCED OF MABEL PHILLIPS; Treasurer of the New Haven Junior League Will Be Wed to Weltoh Davis Parker | True | Special to the newyork times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/mr-louis-joe-louis-a-picture-story-of-his-life-by-neil-scott.html | Mr. Louis; JOE LOUIS. A Picture Story of His Life. By Neil Scott. Foreword by Frank Sinatra. Unpaged. Greenberg Publisher. Cloth, $2. Paper, $1. | True | H.B. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/interracial-visit-of-children-over-quincy-youngsters-dislike-harlem.html | INTERRACIAL VISIT OF CHILDREN OVER; Quincy Youngsters Dislike Harlem Street Congestion, but Have 'Good Time' | True | By George Streator | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/sayers-gets-umw-post-public-health-service-official-is-named-head.html | SAYERS GETS UMW POST; Public Health Service Official Is Named Head of Medical Board | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/walters-reds-halts-phils-with-2-hits-10.html | WALTERS, REDS, HALTS PHILS WITH 2 HITS, 1-0 | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/son-to-frederick-h-theodores.html | Son to Frederick H. Theodores | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/beleh-e-p-stokes-married-upstate-wears-gown-of-ivory-satin-oat.html | BELEH E. P. STOKES MARRIED UP-STATE; Wears Gown of Ivory Satin oat Wedding in Paul Smiths to Robert B. Hawkins | True | Special to TBz new toex times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/liberia-has-anniversary-marks-100th-year-as-state-receives-usbuilt.html | LIBERIA HAS ANNIVERSARY; Marks 100th Year as State -- Receives U.S.-Built Harbor | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/decisions-urged-on-indian-princes-viceroy-says-they-must-define.html | DECISIONS URGED ON INDIAN PRINCES; Viceroy Says They Must Define Position Before Aug. 15 -- Gradual Democracy Seen | True | By Robert Trumbullspecial To the New York Times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/provident-mutual-reports.html | Provident Mutual Reports | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/the-work-of-congress.html | THE WORK OF CONGRESS | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/nyac-swimmers-win-5-aad-titles-winged-footers-rule-mens-senior.html | N.Y.A.C. SWIMMERS WIN 5 A.A.D. TITLES; Winged Footers Rule Men's Senior Metropolitan Meet in Sunset Park Pool | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/palestine-production-project-composer-to-write-and-direct-other.html | Palestine Production Project -- Composer To Write and Direct -- Other Items | True | By A.h. Weiler | | C1B 88575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/open-season-on-master-minds.html | Open Season on Master Minds | True | By John Drebinger | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/philippines-is-aloof-in-dispute-in-indies.html | PHILIPPINES IS ALOOF IN DISPUTE IN INDIES | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/privilege.html | PRIVILEGE | True | John E.J. Fox. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/heads-government-study-ok-armstrong-named-chairman-of-citizens.html | HEADS GOVERNMENT STUDY; O.K. Armstrong Named Chairman of Citizens Commission | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/between-allegory-and-myth-george-macdonald-an-anthology-edited-by.html | Between Allegory and Myth; GEORGE MACDONALD. AN ANTHOLOGY. Edited by C.S. Lewis. 128 pp. New York: The Macmillan Co. $1.50. | True | By Charles A. Brady | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/tigers-with-trucks-rout-athletics-130.html | TIGERS, WITH TRUCKS, ROUT ATHLETICS, 13-0 | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/frederick-f-rose.html | FREDERICK F. ROSE | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/loser-teams-with-steiner-to-annex-mens-doubles-in-clay-courts.html | Loser Teams With Steiner to Annex Men's Doubles in Clay Courts Tournament -- Mrs. Fischer Defeats Mrs. Lang | True | By Michael Strauss | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/human-relations-seen-on-upgrade-stockholm-conferees-agree-labor-and.html | HUMAN RELATIONS SEEN ON UPGRADE; Stockholm Conferees Agree Labor and Management Should Get Together | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/troublemaker-so-joined-by-harlow-estes-278-pp-new-york-rinehart-co.html | Troublemaker; SO JOINED. By Harlow Estes. 278 pp. New York: Rinehart & Co. $2.50. | True | ANDREA PARKE. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/support-for-wool-is-voted-by-house-delayed-bill-is-sent-to-truman.html | SUPPORT FOR WOOL IS VOTED BY HOUSE; Delayed Bill Is Sent to Truman Free of the Tariff and Quota Demands He Had Opposed | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/freeport-prepared-for-record-gold-cup-entry-eight-speed-boats.html | Freeport Prepared for Record Gold Cup Entry; EIGHT SPEED BOATS ALREADY IN CLASSIC But Freeport Yachtsmen Hope 30 Craft Will Compete for Gold Cup on Jamaica Bay QUALIFYING HEATS LIKELY Lombardo Prepares Tempo VI for Trophy Defense -- Record Sports Crowd Expected | True | By Clarence E. Lovejoy | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/garden-club-of-america-announces-awards.html | Garden Club of America Announces Awards | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/middlebrow-music-sigmund-romberg-seems-to-have-solved-the-problem.html | MIDDLE-BROW' MUSIC; Sigmund Romberg Seems to Have Solved The Problem of Pleasing Everyone | True | By Dorothy O'Leary | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/a-family-that-sang-of-many-things-harps-in-the-wind-the-story-of.html | A Family That Sang of Many Things; HARPS IN THE WIND. The Story of the Singing Hutchinsons. By Carol Brink. 312 pp. New York: The Macmillan Company. $3.50. | True | By M.r. Werner | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/colvins-way-60-years-with-men-and-machines-by-fred-h-colvin-in.html | Colvin's Way; 60 YEARS WITH MEN AND MACHINES. By Fred H. Colvin. In collaboration with D.J. Duffin. 297 pp. New York: Whittlesey House. $3.50. | True | K.B.G. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/on-indian-trails-with-daniel-boone-by-enid-la-monte-meadowcroft.html | ON INDIAN TRAILS WITH DANIEL BOONE. By Enid La Monte Meadowcroft. Illustrated by Lloyd Coe. 136 pp. New York: Thomas Y. Crowell Company. $2. | True | ELIZABETH HODGES | | C1B 88575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/a-satire-on-chicken-off-my-sea-chest-by-lewis-h-connaroe-283-pp-new.html | A Satire on "Chicken"; OFF MY SEA CHEST. By Lewis H. Connaroe. 283 pp. New York: Henry Holt & Co. $2.75. | True | By E.b. Garside. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/robert-payne-as-poet-the-rose-tree-by-robert-payne-157-pp-new-york.html | Robert Payne as Poet; THE ROSE TREE. By Robert Payne. 157 pp. New York: Dodd, Mead & Co. $2.50. | True | By Robert Hillyer | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/leaf-grades-lower-in-tobacco-market.html | LEAF GRADES LOWER IN TOBACCO MARKET | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/fieldsushelton.html | Fields&Shelton | True | Special t'j the new york times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/precedent.html | PRECEDENT | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/oliver-w-tuthills-have-a-son.html | Oliver W. Tuthills Have a Son | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/moonlight-scenes-with-bight-time-exposure-no-faking-is-needed.html | MOONLIGHT SCENES; With Bight Time Exposure No Faking Is Needed | True | By Jacob Deschin | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/frederic-millus.html | FREDERIC MILLUS | True | Special to the new yokk times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/the-many-and-the-few-a-story-of-the-general-motors-sitdown-by-henry.html | THE MANY AND THE FEW. A Story of the General Motors Sitdown. By Henry Kraus. 293 pp. Los Angeles: The Planford Press. $2.50. | True | By Lawrence Resner | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/jersey-tax-issue-snags-convention-driscoll-is-expected-to-return.html | JERSEY TAX ISSUE SNAGS CONVENTION; Driscoll Is Expected to Return Tuesday to Avert Break -- Inequalities Charged | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/rats-diet-for-high-blood-pressure.html | Rats Diet for High Blood Pressure | True | W.K. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/cheston-m-bryant.html | CHESTON M. BRYANT | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/late-buying-gives-a-fillip-to-grains-prices-spurt-several-cents-on.html | LATE BUYING GIVES A FILLIP TO GRAINS; Prices Spurt Several Cents on Short-Covering Laid to Government Activity | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/transport-hodges-reaches-us.html | Transport Hodges Reaches U.S. | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/secretary-of-defense.html | SECRETARY OF DEFENSE | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/fha-applications-set-record.html | FHA Applications Set Record | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/life-and-death-in-westwick-nh-second-growth-by-wallace-stegner-240.html | Life and Death in Westwick, N.H.; SECOND GROWTH. By Wallace Stegner. 240 pp. Boston: Houghton Mifflin Company. $2.75. | True | By Richard Sullivan | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/costa-rica-president-pledges-honest-vote.html | COSTA RICA PRESIDENT PLEDGES HONEST VOTE | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/holiday-reading.html | Holiday Reading | True | Compiled by Frances Hodman | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/american-aid-to-europe-seen-paying-dividends-some-sharp-recoveries.html | AMERICAN AID TO EUROPE SEEN PAYING DIVIDENDS; Some Sharp Recoveries in the West Attributed to Our Helping Hand | True | By Harold B. Hintonspecial To the New York Times. | | C1B 88575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/the-party-line-guides-russias-movies-even-the-love-story-like-the.html | The Party Line Guides Russia's Movies; Even the love story, like the documentary, always ends with an ideological punch line. The Party Line Guides Russia's Movies Party Line In Russia's Movies | True | By Drew Middleton | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/welfare-work-fellowships-offered-by-united-nations.html | Welfare Work Fellowships Offered by United Nations | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/rejoins-old-realty-firm-after-serving-in-egypt.html | Rejoins Old Realty Firm After Serving in Egypt | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/labor-contracts-legal-and-practical-effect-of-nostrike-clauses.html | Labor Contracts; Legal and Practical Effect of No-Strike Clauses Discussed | True | JESSE FREIDIN. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/san-francisco.html | Sun Francisco | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/helicopter-outlook.html | HELICOPTER OUTLOOK | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/mexico-increases-coins-mints-50000000-more-silver-pieces-for.html | MEXICO INCREASES COINS; Mints 50,000,000 More Silver Pieces for Circulation Soon | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/here-there-elsewhere.html | HERE, THERE, ELSEWHERE | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/twa-mishap-in-ireland-plane-is-damaged-in-landing-passengers-are.html | TWA MISHAP IN IRELAND; Plane Is Damaged in Landing -- Passengers Are Unhurt | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/plane-lifts-21ton-bomb-aaf-says-craft-is-ready-to-carry-the.html | PLANE LIFTS 21-TON BOMB; AAF Says Craft Is Ready to Carry the Heaviest Explosive | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/seaplane-strikes-boat-pontoon-hits-outboard-motor-of-craft-in.html | SEAPLANE STRIKES BOAT; Pontoon Hits Outboard Motor of Craft in Newark Bay | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/stassen-bars-dewey-as-a-running-mate.html | STASSEN BARS DEWEY AS A RUNNING MATE | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/james-b-griffin.html | JAMES B. GRIFFIN | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/dr-guido-muench-weds-head-of-mexico-city-observatory-marries.html | DR. GUIDO MUENCH WEDS; Head of Mexico City Observatory Marries Virginia Case | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/california-meets-texas-four-today-teams-will-play-in-semifinal-of.html | CALIFORNIA MEETS TEXAS FOUR TODAY; Teams Will Play in Semi-Final of Handicap Polo Tourney at Bostwick Field | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/masses-all-over-asia-are-now-on-the-move-departure-of-british-from.html | MASSES ALL OVER ASIA ARE NOW 'ON THE MOVE'; Departure of British From Imperial East Seen as a Cause of Unrest | True | By Mallory Brownespecial To the New York Times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/new-england-tour-itinerary-that-touches-new-york-state-designed-to.html | NEW ENGLAND TOUR Itinerary That Touches New York State Designed to Suit the Whole Family | True | By Crerar Harris | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/garden-bid-for-tandberg-strauss-to-offer-charles-bout-to-swedish.html | GARDEN BID FOR TANDBERG; Strauss to Offer Charles Bout to Swedish Boxer | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/programs-in-review-eddie-dowling-brings-the-big-break-to-nbc-peter.html | PROGRAMS IN REVIEW; Eddie Dowling Brings 'The Big Break' To NBC -- Peter Lorre Scores | True | By R.w. Stewart | | C1B 88575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/memory-book-the-way-it-was.html | Memory Book: The Way It was | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/italian-comment-on-russian-strategy.html | ITALIAN COMMENT ON RUSSIAN STRATEGY, | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/market-in-argentina-former-finance-minister-there-sees-its-needs.html | MARKET IN ARGENTINA; Former Finance Minister There Sees Its Needs Expanded | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/miss-shirley-miller-bride-in-scarsdale.html | MISS SHIRLEY MILLER BRIDE IN SCARSDALE | True | Special to thz new york times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/i-scarecrow-is-back.html | I "scarecrow is back.' | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/1720210-autos-made-in-first-half-of-1947.html | 1,720,210 AUTOS MADE IN FIRST HALF OF 1947 | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/john-j-mahar.html | JOHN J. MAHAR | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/the-ladies-reenlist.html | The Ladies Re-Enlist | True | By Elizabeth Forman | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/bevin-again-views-coal-as-no-1-need-appeals-for-allout-output-for.html | BEVIN AGAIN VIEWS COAL AS NO. 1 NEED; Appeals for All-Out Output for Next 2 Years -- Sees Value of U.S. Loan Cut by 30% | True | By Charles E. Eganspecial To The New York Times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/bernard-c-clark.html | BERNARD C. CLARK | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/death-balks-mercy-trip-planner-of-housing-for-poor-of-palestine.html | DEATH BALKS MERCY TRIP; Planner of Housing for Poor of Palestine Succumbs | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/jf-stone-sr-dies-manufacturer-92-head-of-seagrave-corp-was.html | J.F. STONE SR. DIES; MANUFACTURER, 92; Head of Seagrave Corp. Was President of Research Group at Ohio State University | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/major-sports-results.html | Major Sports Results | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/radiocasts-halt-for-news-of-mrs-trumans-death.html | Radiocasts Halt for News Of Mrs. Truman's Death | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/from-naturalism-toward-god-skeptics-search-for-god-by-barbara.html | From Naturalism Toward God; SKEPTIC'S SEARCH FOR GOD. By Barbara Spofford Morgan. 248 pp. New York: Harper & Bros. $3.50. | True | By Bernard Iddings Bell | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/new-high-in-business-3700000-firms-in-march-was-300000-over-prewar.html | NEW HIGH IN BUSINESS; 3,700,000 Firms in March Was 300,000 Over Pre-War High | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/miss-emily-r-perry-engaged-to-w-j-cox.html | MISS EMILY R. PERRY ENGAGED TO W. J. COX | True | Special to the Nra- Yof.K times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/vanderbilt-sends-criticism.html | Vanderbilt Sends Criticism | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/truman-defeated-on-10-major-bills-training-admission-of-dps-head.html | TRUMAN DEFEATED ON 10 MAJOR BILLS; Training, Admission of DP's Head Setback List, but He Won on Foreign Aid Plans | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/ship-reported-intercepted.html | Ship Reported Intercepted | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/cynthia-j-johnston-is-wed-at-princeton.html | CYNTHIA J. JOHNSTON IS WED AT PRINCETON | True | Special to thz new york times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/brooklyn-eleven-loses-general-electric-of-philadelphia-cricket.html | BROOKLYN ELEVEN LOSES; General Electric of Philadelphia Cricket Victor by 102 Runs | True | | | C1B 88575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/czech-trade-talks-with-2-zones-held-american-and-briton-in-prague.html | CZECH TRADE TALKS WITH 2 ZONES HELD; American and Briton in Prague Discuss Commerce Proposals and Transit in Germany | | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/army-housing-units-open-families-of-military-personnel-to-live-on.html | ARMY HOUSING UNITS OPEN; Families of Military Personnel to Live on Governors Island | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/australian-aborigines.html | Australian Aborigines | True | J.S. LITCHFIELD. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/andringuwatson.html | AndringuWatson | True | Special to the New york timus. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/in-reference-to-a-fading-art-the-terrified-society-by-hildegarde-to.html | In Reference to a Fading Art; THE TERRIFIED SOCIETY. By Hildegarde Tolman Teilhet. 374 pp. New York: Doubleday & Co. $3. | True | J.W.C. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/young-turkey-by-dwight-akers-208-pp-new-york-gp-putnams-sons-250.html | YOUNG TURKEY. By Dwight Akers. 208 pp. New York: G.P. Putnam's Sons. $2.50. | True | NINA BROWN BAKER. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/cleveland-signs-two-linemen.html | Cleveland Signs Two Linemen | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/rites-in-brooklyn-for-charles-dodd-civic-officials-attend-requiem.html | RITES IN BROOKLYN FOR CHARLES DODD; Civic Officials Attend Requiem Mass for Former State Supreme Court Justice | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/40-cadets-tour-city-venezuelans-take-photographs-from-empire-state.html | 40 CADETS TOUR CITY; Venezuelans Take Photographs From Empire State Tower | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/martha-ellen-truman.html | MARTHA ELLEN TRUMAN | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/professional-gadgeteers-modify-some-original-equipmentcontest.html | Professional Gadgeteers Modify Some Original Equipment--Contest Awards | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/mrs-hendricks-dies-former-actress-71.html | MRS. HENDRICKS DIES; FORMER ACTRESS, 71 | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/10-die-in-swiss-train-crash.html | 10 Die in Swiss Train Crash | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/jeaflbaumfiancee-of-george-f-mair-antioch-college-alumna-to-be.html | JEAflBAUMFIANCEE OF GEORGE F. MAIR; Antioch College Alumna to Be Bride of Army Veteran, Son of Presbyterian Official | True | Special to the Niw You | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/activity-is-varied-in-readytowear-wholesale-markets-are-quiet-with.html | ACTIVITY IS VARIED IN READY-TO-WEAR; Wholesale Markets Are Quiet With Few Buyers in Town -- Fall Deliveries Sought | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/miss-debrunieres-troth-she-wili-be-bride-here-aug-5-of-william-e-bc.html | MISS DEBRUNIERE'S TROTH; She Wili Be Bride Here Aug. 5 of William E. Benjamin 2d | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/export-rise-found-in-mediterranean-truman-program-in-turkey-and.html | EXPORT RISE FOUND IN MEDITERRANEAN; Truman Program in Turkey and Greece Is Expected to Increase Markets | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/approves-un-setup-procedure.html | Approves U.N. Set-Up Procedure | True | | | C1B 88575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number (Effective Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/stiff-test-faces-bizonal-merger-coal-talks-expected-to-open-up.html | STIFF TEST FACES BI-ZONAL MERGER; Coal Talks Expected To Open Up Larger Issues Again | True | By Jack Raymondspecial to The New York Times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/role-of-germany-studied-in-paris-economic-groups-open-talks-on.html | ROLE OF GERMANY STUDIED IN PARIS; Economic Groups Open Talks on Relation of Industry to European Recovery | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/warning-on-air-power-the-right-to-fly-a-study-in-air-power-by-john.html | Warning on Air Power; THE RIGHT TO FLY. A Study in Air Power. By John C. Cooper. 380 pp. New York: Henry Holt & Co. $5. | True | By John Stuart | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/mary-yanderhoef-wed-in-greenwich-former-vassarstudent-bride-in.html | MARY YANDERHOEF WED IN GREENWICH; Former Vassar-Student Bride in Round Hill Community Church of D. A. Whittaker | True | Special to thx new york times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/mrs-truman-at-9-saw-strife-of-1861-born-on-frontier-in-52-she.html | MRS. TRUMAN AT 9 SAW STRIFE OF 1861; Born on Frontier in '52, She Witnessed Raid on Farm -- Band Sent Family Into Exile FATHER BECAME WEALTHY Faith in Son Boundless, but She Once Said: 'I Didn't Wish Harry to Be President' | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/3-german-groups-will-leave-japan-objectionable-persons-those-not.html | 3 GERMAN GROUPS WILL LEAVE JAPAN; Objectionable Persons, Those Not Held Objectionable and Diplomats to Be Sent Out | True | By Burton Cranespecial To the New York Times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/the-social-system-of-the-modern-factory-the-strike-a-social.html | THE SOCIAL SYSTEM OF THE MODERN FACTORY. The Strike: A Social Analysis. By W. Lloyd Warner and J.O. Low. Yankee City Series. Vol. IV. 245 pp. New Haven, Conn.: Yale University Press. $3. | True | HENRY DAVID. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/home-of-nazism.html | HOME OF NAZISM | True | WERNER RICHTER. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/doctor-j-and-friend-talk-and-travels-the-portable-johnson-and.html | Doctor J. and Friend, Talk and Travels; THE PORTABLE JOHNSON AND BOSWELL. Edited by Louis Kronenberger. 762 pp. New York: The Viking Press. $2. | True | By James L. Clifford | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/emerald-isle-now-a-land-of-contrasts.html | EMERALD ISLE NOW A LAND OF CONTRASTS | True | By John S. Radosta | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/sandburg-depicts-unveiling-scene-samplings-by-veterans-in-field-of.html | SANDBURG DEPICTS 'UNVEILING SCENE; Samplings by Veterans in Field of Lincolniana Reveal No Scandals or Mysteries BUT DEEPEN THE LEGEND Items of Permanent Value Will Be Stressed in Book by Head of Library's Reference Unit | True | By Carl Sandburgcopyright By The Chicago Times News Syndicate | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/ann-hester-is-wed-fll-home-ceremony-garden-at-parents-residence-in.html | ANN HESTER IS WED fll HOME CEREMONY; Garden at Parents' Residence in Glen Cove Is Scene of Her Marriage to R. L. Kennedy | True | Special to the new yoex timis. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/snipe-honors-to-blue-nose-ii.html | Snipe Honors to Blue Nose II | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/william-mkenzie.html | WILLIAM M'KENZIE | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/harriet-f-rhoads-is-betrothed.html | Harriet F. Rhoads Is Betrothed | True | Special to the new toex times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/us-general-to-see-korean-reds-rally-special-to-the-new-york-times.html | U.S. GENERAL TO SEE KOREAN REDS' RALLY; Special to THE NEW YORK TIMES. | True | | | C1B 88575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/2-children-at-side-truman-notified-in-air-as-he-fails-to-reach.html | 2 CHILDREN AT SIDE; Truman Notified in Air as He Fails to Reach Grandview in Time PRESIDENT MET BY WIFE Spends the Night at His Home in Independence -- Funeral Will Be Held Tomorrow TRUMAN'S MOTHER DIES AT AGE OF 94 A MOTHER AND HER SON | True | By Harold B. Hintonspecial To the New York Times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/a-boy-a-girl-romance-and-tragedy-where-no-birds-sing-by-iar-wylie.html | A Boy, A Girl, Romance and Tragedy; WHERE NO BIRDS SING. By I.A.R. Wylie. 252 pp. New York: Random House. $2.75. | True | FLORENCE CROWTHER. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/nebraska-names-fullbrook.html | Nebraska Names Fullbrook | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/third-party-sponsors-looking-ahead-to-1952-they-hope-to-build-up.html | THIRD PARTY SPONSORS LOOKING AHEAD TO 1952; They Hope to Build Up Strength as the GOP Did Before the Civil War | True | By Clayton Knowlesspecial To the New York Times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/khyneukerbeck.html | KhyneuKerbeck | True | Special to the newyork times.! | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/dobson-takes-12th-for-boston-12-to-1-browns-fail-to-pass-second.html | DOBSON TAKES 12TH FOR BOSTON, 12 TO 1; Browns Fail to Pass Second Base After They Register Run in Opening Inning WILLIAMS STREAK BROKEN But It Reaches 6 Hits in Row, Including 4 Homers -- Jones Also Slams 4-Bagger | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/slang-the-common-word-plus-at-its-best-clear-and-functional-it.html | SLANG; THE COMMON WORD, PLUS; At Its Best, Clear and Functional, It Enters Into and Enriches the Language THE AMERICAN THESAURUS OF SLANG. By Lester V. Berrey and Melvin Van Den Bark. 1,231 pp. Revised, with a supplement of Teen Palk, Jive Jargon and Military Slang. New York: Thomas Y. Crowell Co. $6.50. Slang: The Common Word, Plus | True | By Gilbert Seldes | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/nelson-will-help-mexican-economy-exwpb-head-now-hospital-patient-to.html | NELSON WILL HELP MEXICAN ECONOMY; Ex-WPB Head, Now Hospital Patient, to Visit Aleman to Discuss Problems | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/pope-nominates-bishop.html | Pope Nominates Bishop | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/wilson-w-and-m-coach.html | Wilson W. and M. Coach | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/italian-need-stressed-us-officials-say-help-can-keep-country-from.html | ITALIAN NEED STRESSED; U.S. Officials Say Help Can Keep Country from 'Iron Curtain' | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/1229000000-spent-on-building-in-june.html | $1,229,000,000 SPENT ON BUILDING IN JUNE | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/charles-a-keene.html | CHARLES A. KEENE | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/the-enchanted-eve-by-madeleine-ley-illustrated-by-edy-legrand-24-pp.html | THE ENCHANTED EVE. By Madeleine Ley. Illustrated by Edy Legrand. 24 pp. New York: Howell, Soskin. $3.50. | True | VIRGINIA H. MATHEWS. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/blossoming-shrubs-a-limited-choice-yields-rich-summer-coloring.html | BLOSSOMING SHRUBS; A Limited Choice Yields Rich Summer Coloring | True | By Donald Wyman Horticulturist, Arnold Arboretum | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/mgovern-oleska-bow-in-casey-golf-lose-5-and4-to-mcdermott.html | MGOVERN, OLESKA BOW IN CASEY GOLF; Lose, 5 and 4, to McDermott, Amandoles -- Medal Play-Off to Meissner, Ladislaw | True | By William D. Richardsonspecial To the New York Times. | | C1B 88575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/the-murdered-and-the-missing-by-armstrong-livingston-and-capt-john.html | THE MURDERED AND THE MISSING. By Armstrong Livingston and Capt. John G. Stein. 242 pp. New York: Stephen-Paul. $2.75. | True | By Isaac Anderson | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/many-safeguards-for-atom-secret-but-problem-of-security-is.html | MANY SAFEGUARDS FOR ATOM SECRET; But Problem of Security Is Complicated by Serious Legal Obstacles | True | By Anthony Levierospecial To the New York Times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/will-enforce-resale-prices.html | Will Enforce Resale Prices | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/quakers-in-action-an-experiment-in-friendship-a-study-of-quaker.html | Quakers in Action; AN EXPERIMENT IN FRIENDSHIP. A Study of Quaker Relief Work. By David Hinshaw. 142 pp. New York: G.P. Putnam's Sons. $2.50. | True | By Dorothy Canfield Fisher | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/yohoho-hotels.html | Yo-ho-ho Hotels | True | By Ruth Mathewson | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/the-deep-south-streamlined-threedeck-barge-opens-new-river-era.html | THE DEEP SOUTH; Streamlined Three-Deck Barge Opens New River Era | True | By George W. Healy Jr.special To the New York Times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/travel-barrier-study-continues-senate-subcommittee-to-prepare-its.html | TRAVEL BARRIER STUDY CONTINUES; Senate Subcommittee to Prepare Its Findings During Recess | True | By Samuel A. Tower | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/dominican-army-alerted-envoy-warns-of-invasion-by-red-groups-from.html | DOMINICAN ARMY ALERTED; Envoy Warns of Invasion by Red Groups From Cuba | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/hotpoint-to-close-for-vacations.html | Hotpoint to Close for Vacations | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/development-of-the-idea-of-history-the-idea-of-history-by-rg.html | Development of the Idea of History; THE IDEA OF HISTORY. By R.G. Collingwood. xxvi+339 pp. New York: Oxford University Press $6. | True | By Hans Kohn | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/slow-down-quote-denied-by-reardon-umpire-admits-homer-signal.html | SLOW DOWN' QUOTE DENIED BY REARDON; Umpire Admits Homer Signal Affected Northey but Says He Made No Comment | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/dissolve-bosses-union-affiliate-of-lewis-umw-forced-to-move-by.html | DISSOLVE 'BOSSES' UNION; Affiliate of Lewis' UMW Forced to Move by Taft-Hartley Act | True | Special to THE NEW YORK TIMES. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/in-lincolns-words-great-issues-that-live.html | In Lincoln's Words: Great Issues That Live | True | By J.g. Randall | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/senators-triumph-over-indians-84-gain-fifth-straight-victory-and.html | SENATORS TRIUMPH OVER INDIANS, 8-4; Gain Fifth Straight Victory and Move Into Fifth Place With Thirteen-Hit Attack | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/he-was-born-to-break-a-bike-joe-jackson-jr-keeps-alive-an-honored-a.html | HE WAS BORN TO BREAK A BIKE; Joe Jackson Jr. Keeps Alive an Honored Act -- On Ice | True | By Lester Bernstein | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/southeast-states-tobacco-auctioneers-chant-gladdens-the-south.html | SOUTHEAST STATES; Tobacco Auctioneers' Chant Gladdens the South | True | By George Hatcherspecial To the New York Times. | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/harold-e-mitchell.html | HAROLD E. MITCHELL | True | | | C1B 88575 | |
| 1947-07-27 | 1947-07-27 | https://www.nytimes.com/1947/07/27/archives/women-net-stars-arrive-misses-brough-and-osborne-back-after.html | WOMEN NET STARS ARRIVE; Misses Brough and Osborne Back After European Triumphs | True | | | C1B 88575 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/search-for-reality-cited-canon-bell-says-god-is-answer-for-the.html | SEARCH FOR REALITY CITED; Canon Bell Says God Is Answer for the Human Race | True | | | C1B 88576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/thousands-flee-north-daily.html | Thousands Flee North Daily | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/brown-and-sidwell-bow-lose-to-sturgessfannin-duo-in-tennis-final-at.html | BROWN AND SIDWELL BOW; Lose to Sturgess-Fannin Duo in Tennis Final at Paris | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/warns-of-danger-from-atom-bomb.html | WARNS OF DANGER FROM ATOM BOMB | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/kerry-turns-back-cork-advances-to-semifinal-round-of-irish-football.html | KERRY TURNS BACK CORK; Advances to Semi-Final Round of Irish Football Play | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/ralph-m-vincent.html | RALPH M. VINCENT | True | Special to THE NEW YORK TIMES. * , ! | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/mikhailovitch-honored-cathedral-dean-places-blame-for-execution-on.html | MIKHAILOVITCH HONORED; Cathedral Dean Places Blame for Execution on Moscow | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/textile-union-wins-rise-30000-in-newbedfordfall-river-area-get-new.html | TEXTILE UNION WINS RISE; 30,000 in New Bedford-Fall River Area Get New Contract | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/progress-in-france.html | PROGRESS IN FRANCE | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/ottmen-win-with-16hit-attack-against-six-cub-hurlers-126-overcome.html | Ottmen Win With 16-Hit Attack Against Six Cub Hurlers, 12-6; Overcome Own Spotty Pitching With 7-Run Fourth and Big Eighth Highlighted by Thomson's No. 19 -- Koslo Victor | True | By John Drebingerspecial To the New York Times. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/marshall-to-speak-here-address-by-secretary-of-state-to-open-united.html | MARSHALL TO SPEAK HERE; Address by Secretary of State to Open United Nations Week | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/many-investigations-to-keep-members-of-congress-busy-tours-abroad.html | Many Investigations to Keep Members of Congress Busy; Tours Abroad Will Seek Insight Into Foreign Policy Needs -- Immigration and Radio 'Voice' Are Study Subjects | True | By Samuel A. Tower | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/truman-expected-to-sign-metal-bill-70000000-subsidy-for-zinc-copper.html | TRUMAN EXPECTED TO SIGN METAL BILL; $70,000,000 Subsidy for Zinc, Copper, Lead, Manganese Provided by Measure | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/assails-congress-action-alp-state-head-calls-for-defeat-of.html | ASSAILS CONGRESS ACTION; ALP State Head Calls for Defeat of 'Betrayers of Voters' | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/girl-quits-channel-try-miss-anderson-halted-by-seas-carpio-defers.html | GIRL QUITS CHANNEL TRY; Miss Anderson Halted by Seas- Carpio Defers Attempt | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/cyprus-to-receive-400-new-refugees-british-say-they-will-not-turn.html | CYPRUS TO RECEIVE 400 NEW REFUGEES; British Say They Will Not Turn Back to Europe Jews on Ship Approaching Palestine | True | By Gene Currivanspecial To the New York Times. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/fireman-homer-wins-64-mcelroys-drive-in-ninth-helps-city-firemen.html | FIREMAN HOMER WINS, 6-4; McElroy's Drive in Ninth Helps City Firemen Top N.Y.A.C. | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/new-wilson-liner-sails-marengo-en-route-to-montreal-from-newcastle.html | NEW WILSON LINER SAILS; Marengo En Route to Montreal From Newcastle | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/500-new-indian-dealers.html | 500 New Indian Dealers | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/asks-church-fight-on-community-ills-dr-knoff-asks-united-action-by.html | ASKS CHURCH FIGHT ON COMMUNITY ILLS; Dr. Knoff Asks United Action by Protestants -- Pageant Ends Sunday School Meeting | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/mrs-j-barry-ryan-sr.html | MRS. J. BARRY RYAN SR. | True | Special to THI NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/nathanya-martial-law-lifted.html | Nathanya Martial Law Lifted | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/gm-due-to-recall-115000-workers-men-were-idle-a-week-in-steel.html | GM DUE TO RECALL 115,000 WORKERS; Men Were Idle a Week in Steel Shortage -- Strikes Unbroken in Auto Labor Field | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/shipman-takes-chess-lead.html | Shipman Takes Chess Lead | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/annon-teams-63-best-at-old-oaks-bloomberg-helps-set-pace-in.html | ANNON TEAM'S 63 BEST AT OLD OAKS; Bloomberg Helps Set Pace in Pro-Member Golf -- Watson and Schlechter Second | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/historic-sites-obstacles-cited-to-preserving-fort-clinton-as-a.html | Historic Sites; Obstacles Cited to Preserving Fort Clinton as a National Monument | | JOHN GILLAND BRUNINI, | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/stahle-valley-forge-coach.html | Stahle Valley Forge Coach | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/memory-contest-in-music.html | Memory Contest in Music | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/tucker-named-on-allstars.html | Tucker Named on All-Stars | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/settlement-in-palestine-planned.html | Settlement in Palestine Planned | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/relief-mission-in-nicaragua.html | Relief Mission in Nicaragua | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/mobile-food-display-new-freeze-cabinet-on-wheels-tried-out-in-ny.html | MOBILE FOOD DISPLAY; New Freeze Cabinet on Wheels Tried Out in N.Y. Stores | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/resident-offices-report-on-trade-retailers-display-caution-but.html | RESIDENT OFFICES REPORT ON TRADE; Retailers Display Caution, but Buyers Are Placing Larger and Advanced Orders | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/1131445-raised-for-fight-on-polio-director-of-campaign-here-praises.html | $1,131,445 RAISED FOR FIGHT ON POLIO; Director of Campaign Here Praises Volunteer Workers for Untiring Efforts | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/orangetown-police-and-firemen-in-feud-over-arrest-at-carnival.html | Orangetown Police and Firemen In Feud Over Arrest at Carnival; Chief's Seizure of Two in Volunteer Group on Charges of Running a Gambling Device Stirs Up Quite a Storm | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/board-omits-dividend-rg-letourneau-directors-cite-investment-in.html | BOARD OMITS DIVIDEND; R.G. LeTourneau Directors Cite Investment in Inventories | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/what-moscow-thinks-of-the-80th-congress.html | What Moscow Thinks Of the 80th Congress | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/phils-halt-reds-65-following-51-loss.html | PHILS HALT REDS, 6-5, FOLLOWING 5-1 LOSS | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/calvin-b-humphrey.html | CALVIN B. HUMPHREY | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/jesse-robinson.html | JESSE ROBINSON | True | Special to Tax NEW Tbxx Tons. I | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/80000-tons-of-copra-shipped.html | 80,000 Tons of Copra Shipped | True | | | C1B 88576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/government-of-england-denial-made-of-recent-statement-that-it-is-a.html | Government of England; Denial Made of Recent Statement That It Is a Near-Communist Regime | True | TREVOR EVANS, | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/senate-passed-bill-on-alaska-newsprint.html | SENATE PASSED BILL ON ALASKA NEWSPRINT | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/closed-shop-pact-will-be-extended.html | CLOSED SHOP PACT WILL BE EXTENDED | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/joan-w-redmd-will-be-married-daughter-of-president-of-art-museum-be.html | JOAN W. REDMD WILL BE MARRIED; < Daughter of President of Art Museum Betrothed to Curtis o Read, Harvard Ex-Student | True | Special to Ti1/2 Nsw YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/teacher-is-named-miss-oregon.html | Teacher Is Named 'Miss Oregon' | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/yacht-radio-ph0ne-used-to-end-strike-head-of-remington-rand-and.html | YACHT RADIO PH0NE USED TO END STRIKE; Head of Remington Rand and Union Officials Seal Pact by Ship-to-Shore Talk | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/100hour-amateur-broadcast.html | 100-Hour Amateur Broadcast | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/books-authors.html | Books & Authors | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/west-wins-5-to-2-in-allstar-game-takes-fifth-straight-triumph-over.html | WEST WINS, 5 TO 2, IN ALL-STAR GAME; Takes Fifth Straight Triumph Over East in Negro Series -- Losers Held to 3 Hits | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/braves-overcome-cardinals-10-to-3-collect-18-hits-by-pounding-five.html | BRAVES OVERCOME CARDINALS, 10 TO 3; Collect 18 Hits by Pounding Five St. Louis Pitchers to Ease Siin's Victory | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/us-mission-aid-praised-maryknoll-is-scene-of-annual-departure.html | U.S. MISSION AID PRAISED; Maryknoll Is Scene of Annual Departure Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/tass-says-british-prevented-accord-claims-inability-to-promise.html | TASS SAYS BRITISH PREVENTED ACCORD; Claims Inability to Promise Deliveries and Credit Rift Balked Trade Agreement | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/california-downs-texas-four-107-scores-6-goals-in-second-half-to.html | CALIFORNIA DOWNS TEXAS FOUR, 10-7; Scores 6 Goals in Second Half to Reach Tourney Final -- Westbury Wins, 6-3 | True | By William J. Briordyspecial To the New York Times. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/kellyumorgan.html | KellyuMorgan | True | Specul to TUB Ntw yoxx TIMIS. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/gi-mental-illnesses-increasing-steadily.html | GI MENTAL ILLNESSES INCREASING STEADILY | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/huge-backlog-reported-mw-kellogg-company-says-progress-is-being.html | HUGE BACKLOG REPORTED; M.W. Kellogg Company Says Progress Is Being Made | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/provisional-agenda-for-un-general-assembly.html | Provisional Agenda for U.N. General Assembly | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/democracy-in-the-pacific-potentialities-for-selfgovernment-in-guam.html | Democracy in the Pacific; Potentialities for Self-Government in Guam and Samoa Contrasted | True | J.C. FURNAS. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/phoenician-bones-reported.html | Phoenician Bones Reported | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/miss-nancy-farr-engaged-to-ied-lawrence-girl-who-studied-at.html | MISS NANCY FARR ENGAGED TO IED :; Lawrence Girl, Who Studied at Northwestern U., Fiancee of James Samuel Marsh | True | | | C1B 88576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/summary-of-principal-legislation-enacted-in-first-session-of-the.html | Summary of Principal Legislation Enacted in First Session of the Eightieth Congress | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/reds-urge-defense-cuts.html | Reds Urge Defense Cuts | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/benjamin-b-chace.html | BENJAMIN B. CHACE | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/scovill-manufacturing.html | Scovill Manufacturing | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/dies-after-auto-race-crash.html | Dies After Auto Race Crash | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/indonesian.html | Indonesian | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/i_____-_____-enid-gardiner-becomes-bride.html | I _____ -- _____ . Enid Gardiner Becomes Bride | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/catholic-aid-joined-to-protestant-plan.html | CATHOLIC AID JOINED TO PROTESTANT PLAN | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/potash-up-7-per-cent-institute-reports-975948-tons-delivered-in.html | POTASH UP 7 PER CENT; Institute Reports 975,948 Tons Delivered in Fiscal Year | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/to-direct-engineering-at-easton-car-company.html | To Direct Engineering At Easton Car Company | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/insurance-statement-issued.html | Insurance Statement Issued | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/turnstiles-block-5-and-10-fare-now-it-would-require-six-months-cost.html | TURNSTILES BLOCK '5 AND 10' FARE NOW; It Would Require Six Months, Cost $500,000 to install Coin-Switching Gears | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/new-fields-for-rank-british-film-man-gets-studios-in-seven-foreign.html | NEW FIELDS FOR RANK; British Film Man Gets Studios in Seven Foreign Countries | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/us-lines-to-open-pier-enclosed-structure-at-havre-to-go-into.html | U.S. LINES TO OPEN PIER; Enclosed Structure at Havre to Go Into Service Friday | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/ship-carries-cargo-of-bibles.html | Ship Carries Cargo of Bibles | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/swedes-cut-world-mark-clip-four-seconds-from-6000-meter-record-in.html | SWEDES CUT WORLD MARK; Clip Four Seconds From 6,000- Meter Record in Pre-Olympics | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/rev-john-h-ready.html | REV. JOHN H. READY | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/50000-lutherans-join-in-celebration-special-trains-buses-take.html | 50,000 LUTHERANS JOIN IN CELEBRATION; Special Trains, Buses Take Crowds to Chicago Service on Synod's Centennial CHOIR OF 5,000 IN CANT AT A Dr. Behnken, Group President, Praises the Stanchness of Its Founding Fathers | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/lard-demand-slow-price-on-downgrade.html | LARD DEMAND SLOW, PRICE ON DOWNGRADE | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/latinamerican-fellowships.html | LATIN-AMERICAN FELLOWSHIPS | | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/grahampaige-names-new-vice-president.html | Graham-Paige Names New Vice President | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/many-veterans-will-spend-bonds-for-needs-despite-truman-plea.html | Many Veterans Will Spend Bonds For Needs Despite Truman Plea; VETERANS TO CASH BONDS FOR NEEDS | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/stresses-one-world-idea-chinese-dean-of-religion-says-we-all-affect.html | STRESSES ONE WORLD IDEA; Chinese Dean of Religion Says We All Affect Each Other | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/security-survey-of-world-urged-senator-mcmahon-at-fordham.html | SECURITY SURVEY OF WORLD URGED; Senator McMahon, at Fordham Commencement, Proposes Moratorium on Tension | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/pool-is-dedicated-to-four-chaplains-trumans-message-to-bronx.html | POOL IS DEDICATED TO FOUR CHAPLAINS; Truman's Message to Bronx Ceremony Urges Nation Not to Forget War Heroes RACE UNITY PLEAS MADE Mayor, Attorney General Talk on $250,000 Gift to Hospital for Disabled Veterans | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/exjeweler-tries-to-kill-his-family-fearing-home-is-endangered-he.html | EX-JEWELER TRIES TO KILL HIS FAMILY; Fearing Home Is 'Endangered,' He Slays Son and Shoots Two -- Police Hurl Tear Gas | | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/eagles-triumph-109-43-newark-club-tops-baltimore-elite-giants-in-2.html | EAGLES TRIUMPH, 10-9, 4-3; Newark Club Tops Baltimore Elite Giants in 2 Games | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/medical-aid-plan-enrolls-201944-growth-in-first-half-of-1947.html | MEDICAL AID PLAN ENROLLS 201,944; Growth in First Half of 1947 Increases Its Membership to 607,000 Mark | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/the-popes-vacation-is-starting-early.html | THE POPE'S VACATION IS STARTING EARLY | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/maurice-leonard.html | MAURICE LEONARD | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/cyrus-vail-lawyer-in-newark-40-years.html | CYRUS VAIL, LAWYER IN NEWARK 40 YEARS | True | I .,,,,,,,,,,,,,,,,,, i Special to TOT Ntw YoftK Tons. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/girl-to-attempt-channel-swim.html | Girl to Attempt Channel Swim | | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/threat-to-estates.html | Threat to Estates | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/moscow-granting-credit-to-albania.html | MOSCOW GRANTING CREDIT TO ALBANIA | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE New YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/talmud-scholar-117-dies.html | TALMUD SCHOLAR, 117, DIES | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/the-army-chief-of-staff-off-for-alaska.html | THE ARMY CHIEF OF STAFF OFF FOR ALASKA | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/tax-cut-fight-planned-women-lawyers-set-up-group-to-work-for.html | TAX CUT FIGHT PLANNED; Women Lawyers Set Up Group to Work for Reductions | True | | | C1B 88576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/coal-walkout-is-reported.html | Coal Walkout Is Reported | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/utility-counsel-named.html | Utility Counsel Named | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/hall-up-in-3-weeks-by-voluntary-labor.html | HALL UP IN 3 WEEKS BY VOLUNTARY LABOR | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/healyuhumphhrey.html | HealyuHumphrey | True | Special to TH* Nrw YORK TIMKS. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/prague-controls-slovaks-farming.html | PRAGUE CONTROLS SLOVAKS FARMING | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/bears-take-two-72-76-6run-rally-tops-rochester-in-1st-methenys.html | BEARS TAKE TWO, 7-2, 7-6; 6-Run Rally Tops Rochester in 1st, Metheny's Homer in 2d | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/f-c-platt-3d-to-wed-ann-byrd-symincton.html | f. C. PLAtT 3D TO WED ANN BYRD SYMINCTON | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/soviet-jails-3-plant-officials.html | Soviet Jails 3 Plant Officials | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/income-evictions-held-curbed.html | Income Evictions Held Curbed | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/smuts-aide-on-way-to-australia-talk.html | SMUTS AIDE ON WAY TO AUSTRALIA TALK | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/shippers-oppose-incinerator-plan-site-said-to-be-in-heart-of-the.html | SHIPPERS OPPOSE INCINERATOR PLAN; Site Said to Be in Heart of the Passenger Liner District and Alongside Meat Area | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/four-missing-on-yacht.html | Four Missing on Yacht | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/surplus-of-ships-clips-cargo-rates-only-tramp-vessels-affected.html | SURPLUS OF SHIPS CLIPS CARGO RATES; Only Tramp Vessels Affected -- Officials Assert Situation Is Only Temporary | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/living-costs-soar-in-the-british-zone.html | LIVING COSTS SOAR IN THE BRITISH ZONE | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/indonesians-may-get-medical-aid.html | Indonesians May Get Medical Aid | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/farewell-given-to-envoy-three-americans-receive-honors-from.html | FAREWELL GIVEN TO ENVOY; Three Americans Receive Honors From Portuguese Ambassador | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/scottish-preacher-stresses-serenity-dr-ht-donaldson-of-dundee.html | SCOTTISH PREACHER STRESSES SERENITY; Dr. H.T. Donaldson of Dundee Delivers a Sermon in Christ Church, Methodist | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/symbolism-of-beacons.html | Symbolism of Beacons | True | ALBERT HIRST. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/missionary-praises-foreign-coverage.html | Missionary Praises Foreign Coverage | True | Rev. ISAAC CANNADAY. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/elko-jersey-links-victor-gains-semifinals-in-public-play-hilditch.html | ELKO JERSEY LINKS VICTOR; Gains Semi-Finals in Public Play -- Hilditch Triumphs | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/major-lucius-j-white.html | MAJOR LUCIUS J. WHITE | True | | | C1B 88576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/senator-clashed-with-hughes-aide-ferguson-said-elliott-roosevelt.html | SENATOR CLASHED WITH HUGHES AIDE; Ferguson Said Elliott Roosevelt Had Contract Power, as Meyer Denied This Was True | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/argentine-nationalists-raided.html | Argentine Nationalists Raided | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/freight-agents-appointed.html | Freight Agents Appointed | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/brooks-check-pirates-by-84-114-league-lead-now-is-seven-games.html | Brooks Check Pirates by 8-4, 11-4; League Lead Now Is Seven Games; Behrman, Aided by Casey, Wins Opener Before 42,716 -- Gregg Victor -- Jorgensen, Reiser and Robinson Connect | True | By Roscoe McGowenspecial To the New York Times. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/riverton-houses-opening-first-ten-families-move-into-harlem.html | RIVERTON HOUSES OPENING; First Ten Families Move Into Harlem Apartments Today | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/fw-booth-is-dead-federal-jurist-78-exchief-of-court-of-claims-in.html | F.W. BOOTH IS DEAD; FEDERAL JURIST, 78; Ex-Chief of Court of Claims in Capital Named to Bench - by T. Roosevelt in 1905 | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/text-of-the-citys-new-regulations-governing-rentals-in-hotels.html | Text of the City's New Regulations Governing Rentals in Hotels | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/k-of-c-elects-officers-hp-seeback-heads-50yearold-long-island.html | K. OF C. ELECTS OFFICERS; H.P. Seeback Heads 50-Year-Old Long Island Chapter | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/hotel-rent-rules-permit-15-rises-in-effect-today-machinery-to-pass.html | HOTEL RENT RULES PERMIT 15% RISES; IN EFFECT TODAY; Machinery to Pass Voluntary Increases and to Penalize Coercion Is Provided 5-DAY NOTICE ON EVICTIONS Landlords Required to Inform Board in Advance -- Boss Bans 'Harassment' HOTEL RENT RULES EFFECTIVE TODAY | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/dane-asks-plebiscite-premier-wants-vote-on-possible-annexation-of.html | DANE ASKS PLEBISCITE; Premier Wants Vote on Possible Annexation of Slesvig | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/columbia-conferences-start.html | Columbia Conferences Start | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/anziano-and-lyons-win-in-casey-golf-defeat-mcdermottamandoles-duo.html | ANZIANO AND LYONS WIN IN CASEY GOLF; Defeat McDermott-Amandoles Duo by 1 Up on 23d Hole -- Freese and Humm Gain | True | By William D. Richardsonspecial To the New York Times. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/bishop-fisher-rites.html | BISHOP FISHER RITES | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/dewey-put-second-by-michigan-chief-vandenberg-48-favorite-ja-wagner.html | DEWEY PUT SECOND BY MICHIGAN CHIEF; Vandenberg '48 Favorite, J.A. Wagner Says as Governor Sees Mother at Owosso DEWEY POT SECOND BY MICHIGAN CHIEF | True | By Leo Eganspecial To the New York Times. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/sister-m-gabriel.html | SISTER M. GABRIEL | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/surplus-scandal-shakes-japanese-cabinet-liberal-party-and.html | SURPLUS SCANDAL SHAKES JAPANESE; Cabinet, Liberal Party and Bureaucrats Involved by Charge on Stockpiles | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/porcelain-products-up.html | Porcelain Products Up | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/hanley-proclaims-aug-1-as-army-air-forces-day.html | Hanley Proclaims Aug. 1 As Army Air Forces Day | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/vote-of-members-from-this-area-in-congress-rollcalls-last-week.html | Vote of Members From This Area In Congress Roll-Calls Last Week | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/indians-2-in-sixth-beat-senators-21.html | INDIANS' 2 IN SIXTH BEAT SENATORS, 2-1 | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/us-reminds-korea-democracy-is-aim-general-brown-says-at-rally.html | U.S. REMINDS KOREA DEMOCRACY IS AIM; General Brown Says at Rally One-Party Rule Is Out -- Asks Broad Consultation | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/hota1mals-for-ffllrjai-nufer-daughter-of-envoydesignate-wed-to.html | HOTA1MALS FOR ffllRJAI NUFER; Daughter of Envoy-Designate Wed to Albert Norweb, Son ' of Ambassador to Cuba | True | Specltl to TKK Hew You: TIMIS, | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/william-mills-davis.html | WILLIAM MILLS DAVIS | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/86degree-heat-in-city-sends-millions-to-shores.html | 86-Degree Heat in City Sends Millions to Shores | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/msgr-hugh-l-mmenamin.html | MSGR. HUGH L. M'MENAMIN | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/new-price-rise-seen-in-building-supplies.html | NEW PRICE RISE SEEN IN BUILDING SUPPLIES | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/unfinished-city-business.html | UNFINISHED CITY BUSINESS | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/cyprus-prelate-buried-on-throne.html | Cyprus Prelate. Buried on Throne | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/tax-evaders-condemned.html | Tax Evaders Condemned | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/attractive-copper-molds-are-available-for-shaping-aspics-jellies.html | Attractive Copper Molds Are Available For Shaping Aspics, Jellies and Cakes | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/third-american-killed-sergeant-slain-from-ambush-on-road-in.html | THIRD AMERICAN KILLED; Sergeant Slain From Ambush on Road in Philippines | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/warner-brothers-buys-pathe-news-transfer-of-the-rko-newsreel-takes.html | WARNER BROTHERS BUYS PATHE NEWS; Transfer of the RKO Newsreel Takes Place Next Month -- Short Subjects Excluded | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/twain-suppressed-russian-charges-cites-antiimperialist-essays.html | TWAIN SUPPRESSED RUSSIAN CHARGES; Cites 'Anti-Imperialist' Essays -- Editor Here 'Proves They Have Been Published | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/dutch-stocks-gain-after-war-starts-early-reaction-is-succeeded-by.html | DUTCH STOCKS GAIN AFTER WAR STARTS; Early Reaction Is Succeeded by Rise -- Indonesia Held to Need Western Aid | True | By Paul Catzspecial To the New York Times. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/oneyear-maturities-of-us-52896223912.html | ONE-YEAR MATURITIES OF U.S. $52,896,223,912 | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/sandburg-describes-the-rollcall-of-lincolnians-in-unique-ceremony.html | Sandburg Describes the Roll-Call Of Lincolnians in Unique Ceremony; Modesty of Scholars Is Noted, and Words of the Speakers Are Called a Rare Treat in Authentic Oratory SANDBURG DEPICTS LINCOLN ROLL-CALL | True | By Carl Sandburg Famous Lincoln Biographercopyright By the Chicago Times News Syndicate. | | C1B 88576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/edmund-w-nash-sr-retired-broker-here.html | EDMUND W. NASH SR., RETIRED BROKER HERE | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/south-african-pro-outplays-demaret-posts-67-69-for-274-total-to-top.html | SOUTH AFRICAN PRO OUTPLAYS DEMARET; Posts 67, 69 for 274 Total to Top Ex-Texan and Gain No. 1 Spot as Money Winner HARBERT THIRD ON A 283 Fires Record 64 in 3d Round at Columbus -- Hogan in Tie With 289 -- Payton Fades | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/long-island-adds-five-dieselelectrics-in-its-program-to-abate-smoke.html | Long Island Adds Five Diesel-Electrics In Its Program to Abate Smoke in City | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/rev-dr-john-d-springs.html | REV. DR. JOHN D. SPRINGS | True | Special to THE NEW YORK TIMES ! | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/norris-dam-town-readied-for-sale-tennessee-hamlet-operated-by-the.html | NORRIS DAM TOWN READIED FOR SALE; Tennessee Hamlet Operated by the TVA, Long a Storm Center, Will Go on Block | True | By John N. Popham | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/us-aid-pledged-in-cattle-disease-dodd-reaffirms-continuance-of-men.html | U.S. AID PLEDGED IN CATTLE DISEASE; Dodd Reaffirms Continuance of Men and Funds to Help Mexican Breeders | True | By William P. Carneyspecial To the New York Times. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/bishop-sees-need-for-meditation-world-seeks-unselfish-leaders-he.html | BISHOP SEES NEED FOR MEDITATION; World Seeks Unselfish Leaders, He Declares at Cathedral of St. John the Divine | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/harrywm-69-pmofpftper-retired-new-yorker-who-cave-one-of-his.html | HARRYWm, 69, pmOFPftPER; Retired New Yorker Who Cave One of His Concerns to the Employees Dies in South | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/aranha-boomed-to-head-assembly-at-un-session-opening-sept-16.html | Aranha Boomed to Head Assembly At U.N. Session Opening Sept. 16; Support for Brazilian as President Grows -- Spaak, Pearson, Evatt, Unden and Masaryk Also Mentioned for Post | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/first-sunday-session-since-29.html | First Sunday Session Since '29 | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/storm-cuts-power-in-glens-falls.html | Storm Cuts Power in Glens Falls | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/nickel-plate-orders-diesels.html | Nickel Plate Orders Diesels | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/companies-engage-in-selling-abroad-of-manufacturers-surveyed.html | COMPANIES ENGAGE IN SELLING ABROAD; Of Manufacturers Surveyed, Three-Fourths Have Own Foreign Organizations PREFER DIRECT METHODS Domestic Export Houses Given Meager Share of U.S. Trade Going to Other Countries | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/promoted-by-general-precision.html | Promoted by General Precision | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/profits-increased-by-general-mills-new-high-net-of-9236214-shown.html | PROFITS INCREASED BY GENERAL MILLS, New High Net of $9,236,214 Shown for Fiscal Year -- Equal to $3.91 a Share | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/axis-bondholders-may-submit-claims.html | AXIS BONDHOLDERS MAY SUBMIT CLAIMS | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/ibn-saud-plans-270-million-outlay-financed-by-us-oil-royalties-ibn.html | Ibn Saud Plans 270 Million Outlay, Financed by U.S. Oil Royalties; IBN SAUD PLANNING 270 MILLION OUTLAY | True | By Clifton Danielspecial To the New York Times. | | C1B 88576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/huge-loans-over-debt-limit-proposed-for-city-projects-mayor-has.html | Huge Loans Over Debt Limit Proposed for City Projects; Mayor Has Before Him Plan for Financing Hospitals, Transit and Port Expansion -- State Would Have to Sanction It | True | By Paul Crowell | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/alice-reilly-engaged-to-wed.html | Alice Reilly Engaged to Wed | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/bombers-bow-54-after-74-victory-yanks-lose-nightcap-despite-three.html | BOMBERS BOW, 5-4, AFTER 7-4 VICTORY; Yanks Lose Nightcap Despite Three Homers on Wright's Single in the Ninth NEWSOM TOPS WHITE SOX But He Needs Aid From Page -- 51,921 Fans See Ruffing Pounded in First Game | True | By James P. Dawson | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/coast-democrats-endorse-truman-california-committee-rejects-wallace.html | COAST DEMOCRATS ENDORSE TRUMAN; California Committee Rejects Wallace for President and Backs Foreign Aid Plan | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/nazi-victim-status-denied-to-niemoller.html | ' NAZI VICTIM STATUS DENIED TO NIEMOLLER | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/dr-paul-s-hill-sr.html | DR. PAUL S. HILL SR. | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/dutch-will-reopen-three-java-ports-reach-south-coast-blockade-will.html | DUTCH WILL REOPEN THREE JAVA PORTS, REACH SOUTH COAST; Blockade Will Be Lifted Today for Recaptured Cities -- Troops Again Advance WEST OF ISLAND CUT OFF Quick Thrust From Bandung Slices Over to Wijnkoops Bay -- Republic Claims Medan DUTCH FORCES ARE CUTING JAVA INTO SEVERAL SEGMENTS DUTCH WILL REOPEN THREE JAVA PORTS | True | By the United Press. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/newport-news-co-reports.html | Newport News Co. Reports | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/tax-on-matches-remains.html | Tax on Matches Remains | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/air-cargo-record-seen-american-airlines-shows-rise-of-392-over-year.html | AIR CARGO RECORD SEEN; American Airlines Shows Rise of 392% Over Year Ago | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/economics-and-finance-the-new-national-income-figures-i.html | ECONOMICS AND FINANCE; The New National Income Figures (I) | True | By Edward H. Collins | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/3000-get-counsel-of-hospital-group.html | 3,000 GET COUNSEL OF HOSPITAL GROUP | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/nyac-netmen-win-63.html | N.Y.A.C. Netmen Win, 6-3 | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/bernstein-conducts-for-mentor-in-lenox.html | BERNSTEIN CONDUCTS FOR MENTOR IN LENOX | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/ftc-delays-cosmetic-action.html | FTC Delays Cosmetic Action | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/no-jute-bags-wheat-now-handled-in-bulk.html | NO JUTE BAGS, WHEAT NOW HANDLED IN BULK | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/couple-81-drive-1900-miles-in-old-lizzie-to-remarry-on-56th-wedding.html | Couple, 81, Drive 1,900 Miles in Old 'Lizzie' To 'Remarry' on 56th Wedding Anniversary | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/fishbach-martin-in-net-final.html | Fishbach, Martin in Net Final | True | | | C1B 88576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/projects-delayed-by-lack-of-talent-contracting-concerns-report.html | PROJECTS DELAYED BY LACK OF TALENT; Contracting Concerns Report Engineers and Technicians Are Greatest Need Today EXPERIENCE AT PREMIUM Leading Industrial Expansion Jobs 'Go Begging' Because of Skilled Help Shortage | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/american-broadcasting-names-vice-president.html | American Broadcasting Names Vice President | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/adrian-v-odonnell.html | ADRIAN V. O'DONNELL | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/truman-must-act-on-250-measures-in-next-ten-days-pocket-veto-made.html | TRUMAN MUST ACT ON 250 MEASURES IN NEXT TEN DAYS; ' Pocket Veto,' Made Effective by Adjournment, Is Fate of Those Not Signed by Aug. 7 | | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/liner-may-return-to-her-old-routes-acadia-longdelayed-in-us-service.html | LINER MAY RETURN TO HER OLD ROUTES; Acadia, Long-Delayed in U.S. Service, Is Turned Back to Eastern Steamship Lines | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/barlow-van-alstyne-in-nasd.html | Barlow, Van Alstyne in NASD | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/yugoslavs-refuse-entry-to-un-again-belgrade-says-its-complaint-on.html | YUGOSLAVS REFUSE ENTRY TO U.N. AGAIN; Belgrade Says Its Complaint on Greek Air Attack Was Ignored by Inquiry Group | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/mrs-charles-g-sanford.html | MRS. CHARLES G. SANFORD | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/wedemeyer-has-busy-day.html | Wedemeyer Has Busy Day | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/communists-attack-macarthur.html | Communists Attack MacArthur | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/bulgaria-austria-sign-pact.html | Bulgaria, Austria Sign Pact | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/educator-to-go-to-paris-for-seminar-of-unesco.html | Educator to Go to Paris For Seminar of UNESCO | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/brooklyn-man-found-shot-dead.html | Brooklyn Man Found Shot Dead | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/elected-to-banks-board.html | Elected to Bank's Board | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/directory-of-supply-sources.html | Directory of Supply Sources | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/dr-auerbach-to-lecture.html | Dr. Auerbach to Lecture | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/textbook-service-devised-for-blind-soundrecorded-instruction-is.html | TEXTBOOK SERVICE DEVISED FOR BLIND; Sound-Recorded Instruction Is Part of Volunteers' Work in Red Cross Chapter | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/congress-to-assay-feelings-at-home-legislators-5-months-free-to-try.html | CONGRESS TO ASSAY FEELINGS AT HOME; Legislators, 5 Months Free, to Try to Find How Records of Session Stand Up | True | By Clayton Knowles | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/latin-americans-win-fellowships-guggenheim-fund-announces-29-awards.html | LATIN AMERICANS WIN FELLOWSHIPS; Guggenheim Fund Announces 29 Awards With Stipends Totaling $80,000 | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/coney-island-mardi-gras-will-be-omitted-obstacles-include-lack-of.html | Coney Island Mardi Gras Will Be Omitted; 'Obstacles' Include Lack of Girls for Floats | True | | | C1B 88576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/platzker-offers-building-program-terms-situation-here-a-mess-and.html | PLATZKER OFFERS BUILDING PROGRAM; Terms Situation Here a 'Mess' and Says 2,000 Big Apartment Houses Are Needed at Once | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/blind-brook-four-triumphs-by-117-beats-bostwick-field-riders-as.html | BLIND BROOK FOUR TRIUMPHS BY 11-7; Beats Bostwick Field Riders as Phipps Stars -- Falcons Down Bethpage, 12 to 9 | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/waa-to-open-sale-of-machine-tools-5750000-offering-is-listed-by.html | WAA TO OPEN SALE OF MACHINE TOOLS; $5,750,000 Offering Is Listed by Regional Director -- Also Electric Power Plants | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/george-b-lytle.html | GEORGE B. LYTLE | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/umpire-ballanfant-ailing.html | Umpire Ballanfant Ailing | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/hospital-stresses-cancer-prevention.html | HOSPITAL STRESSES CANCER PREVENTION | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/pilsner-imports-scheduled.html | Pilsner Imports Scheduled | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/industry-awaits-us-steel-prices-problem-seen-for-company-due-to.html | INDUSTRY AWAITS U.S. STEEL PRICES; Problem Seen for Company Due to Advances Announced by Other Concerns AVERAGE RISE $6 A TON Heavy Melting Steel Quoted at $40 to $40.50 -- Scrap Continues to Go Up | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/claire-y-schwebel-betrothed.html | Claire Y. Schwebel Betrothed | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/president-greets-mothers-friends-only-neighbors-are-admitted-to.html | PRESIDENT GREETS MOTHER'S FRIENDS; Only Neighbors Are Admitted to Guarded Home in Grandview -- Quiet Funeral Today MOTHER'S BIOGRAPHY AS IT WAS WRITTEN BY PRESIDENT TRUMAN PRESIDENT GREETS MOTHER'S FRIENDS | True | By Harold B. Hintonspecial To the New York Times. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/frederick-kimbark.html | FREDERICK KIMBARK | True | Special to THE NEW YORK TIME*. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/chiang-castigates-some-us-reports-on-china-as-unfair-holds-that.html | CHIANG CASTIGATES SOME U.S. REPORTS ON CHINA AS UNFAIR; Holds That 'Certain' Writers Have Actually Endangered Sino-American Relations | True | By Benjamin Welles | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/java-communiques-netherland.html | Java Communiques; Netherland | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/pierre-cathalft-of-nicm-regime-1-o-uuuluuuuu-former-cabinet-member-.html | PIERRE CATHALft, OF NICM REGIME; 1 o uuuluuuuu Former Cabinet Member Who Was Listed for Trial This Fall Dies' at Age of 59 ,- I ' ' | True | Special to THE NEW YOKK Tans. o i | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/airport-lights-to-be-tested.html | Airport Lights to Be Tested | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/buy-north-jamaica-home-i.html | Buy North Jamaica Home I | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/weather-affects-prices-of-cotton-rise-in-crop-expectations-holds-a.html | WEATHER AFFECTS PRICES OF COTTON; Rise in Crop Expectations Holds a Balancing Level on the Market Here | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/textiles-follow-1939-distribution-division-of-consumer-dollar.html | TEXTILES FOLLOW 1939 DISTRIBUTION; Division of Consumer Dollar, Despite Price Upheavals, in Same Percentages | True | | | C1B 88576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/new-publishing-plan-set-air-force-group-to-take-over-production-of.html | NEW PUBLISHING PLAN SET; Air Force Group to Take Over Production of Magazine | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/burrows-takes-net-title-defeats-perchonock-in-3-sets-for-eastern.html | BURROWS TAKES NET TITLE; Defeats Perchonock in 3 Sets for Eastern Honors | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/albanian-refusal-reported.html | Albanian Refusal Reported | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/de-mott-advances-in-veterans-tennis.html | DE MOTT ADVANCES IN VETERANS TENNIS | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/baptists-face-problem-trouble-with-russians-feared-in-world.html | BAPTISTS FACE PROBLEM; Trouble With Russians Feared in World Convention | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/colors-returned-to-71st-infantry.html | COLORS RETURNED TO 71ST INFANTRY | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/top-secrets-of-the-fbi-will-make-its-debut-on-wormutual-network-in.html | ' Top Secrets of the FBI' Will Make Its Debut On WOR-Mutual Network in September | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/cost-of-veterans-medals.html | Cost of Veterans' Medals | True | BERNARD KORENBLIT. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/students-scan-new-data-find-microfilm-copies-ready-at-library-of.html | STUDENTS SCAN NEW DATA; Find Microfilm Copies Ready at Library of Congress | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/patrick-j-hurley.html | PATRICK J. HURLEY | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/mistaken-identities.html | Mistaken Identities | True | E.J.B. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/europe-will-need-us-coal-until-49-forty-million-tons-next-year-will.html | EUROPE WILL NEED U.S. COAL UNTIL '49; Forty Million Tons Next Year Will Be Required to Make Marshall Plan Work | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/jamaica-wins-cricket-test.html | Jamaica Wins Cricket Test | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/bushwicks-split-twin-bill.html | Bushwicks Split Twin Bill | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/atchison-topeka-santa-fe.html | Atchison, Topeka & Santa Fe | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/manning-criticism-assailed-by-davis-buffalo-bishop-questions-right.html | MANNING CRITICISM ASSAILED BY DAVIS; Buffalo Bishop Questions Right to Attack Divorcee Weddings Without Knowing Facts | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/tokyo-to-end-free-rides.html | Tokyo to End Free Rides | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/gets-junior-league-post-dorothy-w-greer-is-appointed-executive.html | GETS JUNIOR LEAGUE POST; Dorothy W. Greer Is Appointed Executive Secretary | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/more-aid-sought-for-battery-tube-rfc-loan-of-57-million-is-at-least.html | MORE AID SOUGHT FOR BATTERY TUBE; RFC Loan of 57 Million Is at Least 14 Short of Amount Needed, Authority Says | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/lions-plan-help-for-europe.html | Lions Plan Help for Europe | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/patricia-cooffibe-becomes-fiancee-former-bennington-student-engaged.html | PATRICIA COOffIBE BECOMES FIANCEE; Former Bennington Student Engaged to Asa Shiverick Jr., Who Served as an Ensign . | True | SW=I1/21 to T1/2* N1/2w Ybut TO^ | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/schaefer-midget-auto-victor.html | Schaefer Midget Auto Victor | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/marshall-selected-for-freedom-award.html | MARSHALL SELECTED FOR FREEDOM AWARD | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/wallace-speaks-at-picnic-he-offers-a-formula-for-amity-between-u-s-a.html | WALLACE SPEAKS AT PICNIC; He Offers a Formula for Amity Between U.S. and Russia | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/food-mission-off-to-iceland.html | Food Mission Off to Iceland | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/the-new-lincoln-papers.html | THE NEW LINCOLN PAPERS | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/antisoviet-rally-urged-by-de-gaulle-actions-of-moscow-and-french.html | ANTI-SOVIET RALLY URGED BY DE GAULLE; Actions of Moscow and French Reds Create an 'Alarming Situation,' He Declares ANTI-SOVIET RALLY URGED BY GAULLE | True | By Lansing Warrenspecial To the New York Times. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/to-pilot-negro-allstars-mackey-duncan-to-manage-at-polo-grounds.html | TO PILOT NEGRO ALL-STARS; Mackey, Duncan to Manage at Polo Grounds Tomorrow Night | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/103-cadets-attend-cathedral-mass-cardinal-spellman-welcomes.html | 103 CADETS ATTEND CATHEDRAL MASS; Cardinal Spellman Welcomes Venezuelans -- Canonization of New Saint Celebrated | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/labor-to-operate-its-own-retailing-cio-joins-afl-in-organization-of.html | LABOR TO OPERATE ITS OWN RETAILING; CIO Joins AFL in Organization of Consumer Cooperatives in Fight on High Prices | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/traffic-fatalities-drop-decline-of-17-per-cent-reported-in-new.html | TRAFFIC FATALITIES DROP; Decline of 17 Per Cent Reported in New Jersey | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/charles-m-wernig.html | CHARLES M. WERNIG | True | Special to THE NEW YOEK TIMES. I | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/john-m-mavity.html | JOHN M. MAVITY | True | Special to THZ NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/filtering-down.html | FILTERING DOWN" | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/greeks-repel-effort-to-capture-florina.html | GREEKS REPEL EFFORT TO CAPTURE FLORINA | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/off-for-chess-meeting-giers-to-represent-the-us-at-gathering-in-the.html | OFF FOR CHESS MEETING; Giers to Represent the U.S. at Gathering in The Hague | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/primary-election-to-be-tomorrow-lamula-says-the-police-assure.html | PRIMARY ELECTION TO BE TOMORROW; Lamula Says the Police Assure Protection -- Daily Worker Backs Marcantonio | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/association-quits-probe-ends.html | Association Quits, Probe Ends | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/nlrb-appointees-left-unconfirmed-senate-also-fails-to-act-on-other.html | NLRB APPOINTEES LEFT UNCONFIRMED; Senate Also Fails to Act on Other Truman Nominations -- Interim Action Possible | True | | | C1B 88576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/britains-markets-facing-new-gloom-rapid-approach-to-fresh-crisis-in.html | BRITAIN'S MARKETS FACING NEW GLOOM; Rapid Approach to Fresh Crisis in Dollar Shortage Is Back of Decline in Prices EXPORTS FAR UNDER GOAL. Imports, on the Other Hand, Set New High and Emphasize Need for Strong Action | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/foreign-exchange-week-ended-july-25-1947.html | FOREIGN EXCHANGE; Week Ended July 25, 1947 | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/insurance-man-promoted.html | Insurance Man Promoted | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/henry-morgan-set-for-his-film-debut-radio-comedian-signs-for-rote.html | HENRY MORGAN SET FOR HIS FILM DEBUT; Radio Comedian Signs for Rote in Screenplays' Adaptation of Lardner's 'Big Town' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/125-whales-taken-off-japan.html | 125 Whales Taken Off Japan | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/to-lecture-in-us-on-music.html | To Lecture in U.S. on Music | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/chang-naiteh.html | CHANG NAI-TEH | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/named-sales-manager-for-washington-forge.html | Named Sales Manager For Washington Forge | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/davenport-joins-time-staff.html | Davenport Joins Time Staff | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/break-with-madrid-urged-spanish-red-appeals-to-britain-at-london.html | BREAK WITH MADRID URGED; Spanish Red Appeals to Britain at London Meeting | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/mrs-joseph-mercadantej.html | MRS. JOSEPH MERCADANTEJ | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/van-acker-victor-in-auto-classic-takes-aaa-100mile-title-as-horn-is.html | VAN ACKER VICTOR IN AUTO CLASSIC; Takes A.A.A. 100-Mile Title as Horn Is Halted on 97th Lap by Motor Trouble | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/jerseys-sweep-royals-triumph-43-and-41-as-cain-and-wade-excel-on.html | JERSEYS SWEEP ROYALS; Triumph, 4-3 and 4-1, as Cain and Wade Excel on Mound | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/grains-lose-part-of-an-early-bulge-hedging-in-wheat-and-heavy.html | GRAINS LOSE PART OF AN EARLY BULGE; Hedging in Wheat and Heavy Selling of Corn Due to Hot Spell Cause Easing GRAINS LOSE PART OF AN EARLY BULGE | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/colombia-honors-us-officers.html | Colombia Honors U.S. Officers | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/fiumesusak-link-sought-yugoslavia-is-rebuilding-both-ports.html | FIUME-SUSAK LINK SOUGHT; Yugoslavia Is Rebuilding Both Ports -- Shipyards Busy | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/l-j-christopher.html | L. J. CHRISTOPHER | True | Special to THE NEW YORK TIMSS. ] | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/mary-adele-wertz.html | MARY ADELE WERTZ | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/two-killed-in-rented-plane.html | Two Killed in Rented Plane | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/francis-jseery-o-taoght-at-cornell-s-1-retired-professor-of.html | FRANCIS J.SEERY, o TAOGHT AT CORNELL; s -1 Retired Professor of Hydraulic Engineering Dies at 73u -Held Ithaca City Posts | True | o o apeclaJ to Tax Nsw Ybsx Tons. " I | | C1B 88576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/messages-come-by-hundreds.html | Messages Come by Hundreds | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/swiss-independence.html | SWISS INDEPENDENCE | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/hudson-is-booked-forhow-i-wonder-stewarts-comedy-starring-massey-to.html | HUDSON IS BOOKED FORHOW I WONDER'; Stewart's Comedy, Starring Massey, to Supplant 'State of the Union' on Oct. 8 | True | By Sam Zolotow | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/miss-nancy-baar-married-centenary-alumna-is-bride-here-of-paul.html | MISS NANCY BAAR MARRIED; Centenary Alumna Is Bride Here of Paul Nebenzahl | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/british-vessel-gives-up-freighter-amberton-abandoned-aground-off.html | BRITISH VESSEL GIVES UP; Freighter Amberton Abandoned, Aground Off Newfoundland | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/ny-cubans-defeat-black-yankees-7-to-3.html | N.Y. CUBANS DEFEAT BLACK YANKEES, 7 TO 3 | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/notes.html | Notes | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/red-sox-vanquish-browns-by-43-112-boston-makes-it-seven-in-row-as.html | RED SOX VANQUISH BROWNS BY 4-3, 11-2; Boston Makes It Seven in Row as Williams Gets No. 23 and Passes 100 Mark in Hits | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/music-notes.html | MUSIC NOTES | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/avoid-dog-in-road-crash-five-cars-pile-up-in-gailford-conn-one-man.html | AVOID DOG IN ROAD, CRASH; Five Cars Pile Up in Gailford, Conn. -- One Man Is Hurt | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/named-librarian-at-columbia.html | Named Librarian at Columbia | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/commodity-index-rises-from-3047-per-cent-july-18-to-3063-on-july-25.html | COMMODITY INDEX RISES; From 304.7 Per Cent July 18 to 306.3 on July 25 | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/machinists-refuse-to-rejoin-the-afl-referendum-bars-reaffiliation.html | MACHINISTS REFUSE TO REJOIN THE AFL; Referendum Bars Reaffiliation but Union Offers Another Test if it Gets Better Terms | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/22second-margin-in-sound-yachting-shields-triumphs-with-sloop.html | 22-SECOND MARGIN IN SOUND YACHTING; Shields Triumphs With Sloop Aileen at Larchmont Y.C. -- Hound, Felicity Score FLEET IS LED BY NEREUS But Thrash Goes to Alice on Time Handicap -- Bumble Bee Among Series Victors | | By James Robbinsspecial To the New Yark Times. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/jewel-tea-sales-up-572.html | Jewel Tea Sales Up 57.2% | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/surface-gains-tennis-title.html | Surface Gains Tennis Title | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/woman-urged-on-housing-board.html | Woman Urged on Housing Board | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/scherens-annexes-pro-cycling-title-beats-gerardin-amid-disorder-by.html | SCHERENS ANNEXES PRO CYCLING TITLE; Beats Gerardin Amid Disorder by Crowd Over Heat Rerun -- Harris Speed Champion | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/four-airlines-map-race-to-bermuda-colonial-asking-right-to-fly.html | FOUR AIRLINES MAP 'RACE' TO BERMUDA; Colonial Asking Right to Fly There -- Pan American Has 100,000th Passenger | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/chief-appropriations.html | Chief Appropriations | True | | | C1B 88576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/miss-head-defeats-shirley-fry-in-seabright-net-final-75-64.html | Miss Head Defeats Shirley Fry In Seabright Net Final, 7-5, 6-4; Californian Displays Power and Length to Gain Her Most Notable Turf Victory -- Talbert and Segura Take Doubles | True | By Allison Danzigspecial To the New York Times. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/vicar-asks-the-church-of-the-presidents-be-taken-over-by-us-as-a.html | Vicar Asks 'The Church of the Presidents' Be Taken Over by U.S. as a National Shrine | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/charles-f-meyerherm.html | CHARLES F. MEYERHERM | True | i Special to THZ NEW YORK TIMKS. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/austrians-warned-of-red-labor-coup-socialist-paper-reports-move-by.html | AUSTRIANS WARNED OF RED LABOR COUP; Socialist Paper Reports Move by Communists to Attain Control of Workers' Groups | True | By Albion Rossspecial To the New York Times. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/blind-golf-title-won-by-boswell-2-and-1.html | BLIND GOLF TITLE WON BY BOSWELL, 2 AND 1 | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/advertising-news-and-notes-in-charge-of-advertising-at-ciba.html | Advertising News and Notes; In Charge of Advertising At Ciba Pharmaceutical | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/hungarians-on-top-21-down-bronx-scots-to-capture-soccer-challenge.html | HUNGARIANS ON TOP, 2-1; Down Bronx Scots to Capture Soccer Challenge Cup | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/reds-appeal-press-ban-deny-they-violated-laws-set-up-by-allies-in.html | REDS APPEAL PRESS BAN; Deny They Violated Laws Set Up by Allies in Austria | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/tigers-score-51-but-lose-nightcap-fowler-of-athletics-pitches-50.html | TIGERS SCORE, 5-1, BUT LOSE NIGHTCAP; Fowler of Athletics Pitches 5-0 Game -- Hutchinson Wins on Mound in Opener | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/bears-to-close-7-horns-as-city-votes-in-primary.html | Bears to Close 7 Horns As City Votes in Primary | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/yonkers-to-recount-ballots.html | Yonkers to Recount Ballots | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/engine-works-changes-hands.html | Engine Works Changes Hands | True | | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/inquiry-said-to-favor-palestine-partition.html | INQUIRY SAID TO FAVOR PALESTINE PARTITION | True | Special to THE NEW YORK TIMES. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Timis. | | C1B 88576 | |
| 1947-07-28 | 1947-07-28 | https://www.nytimes.com/1947/07/28/archives/fitch-tops-record-for-discus-throw-mondschein-houdan-of-us-touring.html | FITCH TOPS RECORD FOR DISCUS THROW; Mondschein, Houdan of U.S. Touring Track Team Also Star in Polish Meet | True | | | C1B 88576 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/dr-eda-malisoff-wed-to-dr-ralph-kahana.html | DR. EDA MALISOFF WED TO DR. RALPH KAHANA | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/action-on-parking-urged-desmond-chides-city-officials-for-lack-of.html | ACTION ON PARKING URGED; Desmond Chides City Officials for Lack of Progress | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/jersey-city-bows-103-sixhitter-by-gerheauser-helps-montreal-triumph.html | JERSEY CITY BOWS, 10-3; Six-Hitter by Gerheauser Helps Montreal Triumph | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/fredericke-hammett-engaged.html | Fredericke Hammett Engaged | True | Special to the new yoxk timis. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/safety-drive-started-jersey-municipal-and-county-traffic-groups.html | SAFETY DRIVE STARTED; Jersey Municipal and County Traffic Groups Urged | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/edward-mlaughlin.html | EDWARD M'LAUGHLIN | True | Special to THI Niw YORK timis. | | C1B 89088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/texas-city-railway-sues-for-2300000.html | TEXAS CITY RAILWAY SUES FOR $2,300,000 | True | Special to THE NEW YORK TIMES | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/zervas-walks-out-on-cabinet-critics.html | ZERVAS WALKS OUT ON CABINET CRITICS | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/judge-to-instruct-jury-in-graft-case-queens-prosecutor-asks-downs.html | JUDGE TO INSTRUCT JURY IN GRAFT CASE; Queens Prosecutor Asks Downs to Outline Rights and Duties in Inquiry of Police | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/m-feldman-dies-a-dermatologist-consultant-to-many-hospitals-had.html | M. FELDMAN DIES; A DERMATOLOGIST; Consultant to Many Hospitals Had Practiced 40 Yearsu Once Taught at Fordham | True | Special to thz new Your ttmpj. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/buick-station-wagons-advanced.html | Buick Station Wagons Advanced | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/poles-seek-to-get-grain-from-soviet.html | POLES SEEK TO GET GRAIN FROM SOVIET | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/dodgers-to-open-school.html | Dodgers to Open School | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/todd-shipworkers-end-their-strike-agreement-reached-on-terms.html | TODD SHIPWORKERS END THEIR STRIKE; Agreement Reached on Terms Previously Rejected -- Hope Seen for Other Companies | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/two-agencies-study-war-plant-disposal.html | TWO AGENCIES STUDY WAR PLANT DISPOSAL. | True | North American Newspaper Alliance. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/protest-from-new-york.html | Protest From New York | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/dies-in-plunge-at-resort.html | Dies in Plunge at Resort | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/britain-will-tap-her-gold-reserves.html | BRITAIN WILL TAP HER GOLD RESERVES | True | By Charles E. Eganspecial To the New York Times. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/de-gaulle-plans-meeting-in-paris-will-carry-fight-on-russia-and.html | DE GAULLE PLANS MEETING IN PARIS; Will Carry Fight on Russia and Reds to Capital if Council Grants Rally Permit | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/larry-parks-sues-on-contract.html | Larry Parks Sues on Contract | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/ht-blair-to-head-polish-relief-drive.html | H.T. BLAIR TO HEAD POLISH RELIEF DRIVE | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/naval-stores.html | NAVAL STORES | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/1948-start-on-april-20-american-league-opening-is-set-closing-date.html | 1948 START ON APRIL 20; American League Opening Is Set -- Closing Date Undecided | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/yacht-towed-to-port.html | Yacht Towed to Port | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/world-sends-condolences-messages-flood-white-house-from-the-great.html | WORLD SENDS CONDOLENCES; Messages Flood White House From the Great and the Lowly | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/brody-contradicts-gross-testimony-denies-asking-for-or-getting.html | BRODY CONTRADICTS GROSS' TESTIMONY; Denies Asking For or Getting Money -- Says Permits Were Issued on Reinicke's Order BRODY CONTRADICTS GROSS TESTIMONY | True | By Marshall E. Newton | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/nelson-glad-to-testify-wpb-exhead-thus-notified-senate-inquiry.html | NELSON 'GLAD TO TESTIFY'; WPB Ex-Head Thus Notified Senate Inquiry Group, Aide Says | True | | | C1B 89088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/un-aide-attacks-europes-disunity-myrdal-says-millions-hunger-for.html | U.N. AIDE ATTACKS EUROPE'S DISUNITY; Myrdal Says Millions Hunger for Lack of Cooperation -- Economic Unit 'Opens Door' | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/indonesia-to-the-un.html | INDONESIA TO THE U.N. | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/notes.html | Notes | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/joy-earning-increase-manufacturing-concern-show-9-month-net-of.html | JOY EARNING INCREASE; Manufacturing Concern Shows 9 Month Net of $4,479,991 $7,621,151 EARNED BY SKELLY OIL CO. | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/davey-pays-incentive-bonuses.html | Davey Pays Incentive Bonuses | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/rails-name-two-arbiters-ha-scandrett-jc-fort-to-be-on-wage.html | RAILS NAME TWO ARBITERS; H.A. Scandrett, J.C. Fort to Be on Wage Settlement Board | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/dewey-revisits-boyhood-scenes-spends-morning-with-mother-then-calls.html | DEWEY REVISITS BOYHOOD SCENES; Spends Morning With Mother, Then Calls on Farmer for Whom He Once Worked | True | By Leo Eganspecial To the New York Times. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/todays-primaries.html | TODAY'S PRIMARIES | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/bayers-begin-sentences-2-brothers-paid-bribe-to-keep-relatives-in.html | BAYERS BEGIN SENTENCES; 2 Brothers Paid Bribe to Keep Relatives in Safety | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/kaiser-spurred-flying-boat-deal-senators-are-told-he-and-hughes-got.html | KAISER SPURRED FLYING BOAT DEAL, SENATORS ARE TOLD; He and Hughes Got $18,000,000 Contract Despite Official Opposition, Witnesses Say FRAUD IN PACT DENIED Committee Seeks to Identify the 'Someone' Who Kept Plan Alive, Ferguson Asserts Kaiser Is Called Driving Force For $18,000,000 Plane Contract AS PUBLIC HEARINGS BEGAN ON GOVERNMENT CONTRACTS WITH HOWARD HUGHES | True | By William S. Whitespecial To the New York Times. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/comittee-votes-track-squad-of-69-us-olympic-body-at-meeting-here.html | COMITTEE VOTES TRACK SQUAD OF 69; U.S. Olympic Body, at Meeting Here, Sets Plans for Games at St. Moritz and London FOOD PROBLEM DISCUSSED Shipments Abroad for American Contestants Recommended -- Figure Skaters Named | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/prices-in-retreat-on-stock-market-sharp-realizing-in-final-hour.html | PRICES IN RETREAT ON STOCK MARKET; Sharp Realizing in Final Hour Causes the Widest Break Here Since June 24 COMPOSITE RATE OFF 1.34 Sudden Shift Unaccompanied by Any Adverse News -- 1,090,000 Shares Traded | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/sovietyugoslav-pact-signed.html | Soviet-Yugoslav Pact Signed | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/freight-rate-rise-suspended.html | Freight Rate Rise Suspended | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/rev-dr-charles-small.html | REV. DR. CHARLES SMALL | True | Special to the new york times. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/oil-plant-contracts-let.html | Oil Plant Contracts Let | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/consuls-wife-again-us-citizen.html | Consul's Wife Again U.S. Citizen | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/track-record-set-by-with-pleasure-breault-racer-runs-6-furlongs-in.html | TRACK RECORD SET BY WITH PLEASURE; Breault Racer Runs 6 Furlongs in 1:09 4/5 at Washington Park -- Spy Song Is 2d | True | | | C1B 89088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/price-restrictions-retained-with-records-required-suspension-orders.html | Price Restrictions Retained, With Records Required -- Suspension Orders, Subpoenas Revoked as Proceedings Are Terminated | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/kaiser-plant-on-3-shifts-400-new-workers-also-put-on-to-boost.html | KAISER PLANT ON 3 SHIFTS; 400 New Workers Also Put On to Boost Engine Production | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/7621151-earned-by-skelly-oil-co-net-for-six-months-is-equal-to-776.html | $7,621,151 EARNED BY SKELLY OIL CO.; Net for Six Months Is Equal to $7.76 a Share, as Against $3.53 a Year Earlier | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/yonkers-officials-vacation.html | Yonkers Officials Vacation | | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/irving-v-scott.html | IRVING V. SCOTT | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/appeals-for-action-to-open-manchuria.html | APPEALS FOR ACTION TO OPEN MANCHURIA | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/taxi-mans-daring-traps-armed-thug-driver-pistol-at-head-turns-cab.html | TAXI MAN'S DARING TRAPS ARMED THUG; Driver, Pistol at Head, Turns Cab Into Police Car's Path to Cause Convict's Arrest | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/arabs-agitation-reported-rising-spokesmen-predict-outbreaks-if-un.html | ARABS' AGITATION REPORTED RISING; Spokesman Predict Outbreaks if U.N. Rebuffs Them -- Talk of Recruiting Is Unverified | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/cancellations-dip-in-furniture-field-development-is-considered-as.html | CANCELLATIONS DIP IN FURNITURE FIELD; Development Is Considered as Marking Turn for Better -- Stores Step Up Buying | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/secreet-fight-postponed.html | Secreet Fight Postponed | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/herrmann-kapell-stadium-features-radio-conductor-and-pianist-heard.html | HERRMANN, KAPELL STADIUM FEATURES; Radio Conductor and Pianist Heard by Audience of 6,500 -- Rachmaninoff Work Played | | C.H. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/freight-derailed-near-rochester.html | Freight Derailed Near Rochester | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/new-cleaners-due-in-stores-shortly-15000-outlets-listed-by-lewyt.html | NEW CLEANERS DUE IN STORES SHORTLY; 15,000 Outlets Listed by Lewyt Corp. Head to Get Initial Units About Aug. 15 | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/royall-to-visit-clay.html | Royall to Visit Clay | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/gripsholm-docks-today-1364-including-vacationers-in-sweden-on-board.html | GRIPSHOLM DOCKS TODAY; 1,364, Including Vacationers in Sweden, on Board | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/utility-report.html | UTILITY REPORT | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/politicians-notes-pestered-lincoln-half-the-newly-opened-letters.html | POLITICIANS' NOTES PESTERED LINCOLN; Half the Newly Opened Letters Show 'Polite Importunity, Whining Balderdash' MORE FROM DENNIS HANKS Cousin in His Usual Form -- Springfield Farewell Speech in Pencil Draft Is Bared POLITICIANS' NOTES PESTERED LINCOLN | | By Carl Sandburg Famous Lincoln Biographer | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/refueling-in-air-tested-by-british-experiment-successful-so-far-may.html | REFUELING IN AIR TESTED BY BRITISH; Experiment Successful So Far -- May Result in Non-Stop New York-London Flights | True | | | C1B 89088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/jimmy-the-skunk-and-jerry-the-rooster-get-around-but-dont-ask-too.html | Jimmy the Skunk and Jerry the Rooster Get Around, but Don't Ask Too Much of Them | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/taqfdh-b-rpalkfy-uudurll-r-dluijom-labor-lafyer-57-i-one-of-the.html | TAQtfDH B RP-AIKFY UUdurll R. DluïJoM, LABOR LAfYER, 57 i ' '; One of the Scottsboro Case Defense Attorneys Is Found Dead in His Office o o - o | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/ann-stephens-betrothed-philadelphia-girl-to-ba-married-to-john-l.html | ANN STEPHENS BETROTHED; Philadelphia Girl to Ba Married to John L. Douglas 3d | True | Sptcial to th1/2 Nrw york Tints. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/motor-corps-appoints-chairman-in-brooklyn.html | Motor Corps Appoints Chairman in Brooklyn | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/dallmar-signs-contract.html | Dallmar Signs Contract | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/lambs-to-hold-annual-wash.html | Lambs to Hold 'Annual Wash' | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/abandonment-asked-for-trackage-rights.html | ABANDONMENT ASKED FOR TRACKAGE RIGHTS | True | Special to THE YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/16-raf-planes-land-for-goodwill-visit-squadron-greeted-by-spaatz.html | 16 RAF PLANES LAND FOR GOOD-WILL VISIT; Squadron Greeted by Spaatz Near Capital Will Join in Air Forces Day Program 16 RAF Planes Land Near Capital For Air Forces Day and U.S. Tour | True | By Samuel A. Towerspecial To the New York Times. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/dr-charles-w-roberts.html | DR. CHARLES W. ROBERTS | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/herbert-chase.html | HERBERT CHASE | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/brass-company-cuts-operations.html | Brass Company Cuts Operations | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/athletics-triumph-53-down-white-sox-on-majeskis-tworun-homer-in.html | ATHLETICS TRIUMPH, 5-3; Down White Sox on Majeski's Two-Run Homer in Ninth | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/us-note-on-oil-reported.html | U.S. Note on Oil Reported | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/miss-marcia-biggie.html | MISS MARCIA BIGGIE | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/86050-is-realized-in-2-auction-sales.html | $86,050 IS REALIZED IN 2 AUCTION SALES | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/comment-in-vashington.html | Comment in Washington | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/mrs-edmund-buckner.html | MRS. EDMUND BUCKNER | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/blue-flags.html | BLUE FLAGS | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/charles-e-tice.html | CHARLES E. TICE | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/archbishop-j-m-masson.html | ARCHBISHOP J. M. MASSON | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/business-world-gets-post-as-controller-of-redmond-company-inc.html | BUSINESS WORLD; Gets Post as Controller Of Redmond Company, Inc. | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/homemade-television-transvision-inc-markets-set-ready-to-be.html | HOME-MADE TELEVISION; Transvision, Inc., Markets Set Ready to Be Assembled | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/harry-c-schaack.html | HARRY C. SCHAACK | True | Special to the new york times. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/bennett-off-for-london-bsaa-chief-at-controls-of-star-lion-on.html | BENNETT OFF FOR LONDON; BSAA Chief at Controls of Star Lion on Leaving Bahamas | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/pistol-charge-dismissed-wife-of-hollywood-agent-says-weapon-came.html | PISTOL CHARGE DISMISSED; Wife of Hollywood Agent Says Weapon Came Here by Error | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/us-denies-charges-by-budapest-official.html | U.S. DENIES CHARGES BY BUDAPEST OFFICIAL | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/white-motor-profit-rises-2612855-net-in-first-half-of-year-equals.html | WHITE MOTOR PROFIT RISES; $2,612,855 Net in First Half of Year Equals $3.80 a Share | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/5000-vanished-in-soviet-zone-us-clergymen-heard-in-berlin-boys.html | 5,000 Vanished in Soviet Zone, U.S. Clergymen Heard in Berlin; Boys Showing Qualities of Leadership Are Said to Disappear -- Marshall Plan Held to Be Europe's Only Hope | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/cards-turn-back-braves-in-9th-87-garagiolas-pinch-single-bats-in.html | CARDS TURN BACK BRAVES IN 9TH, 8-7; Garagiola's Pinch Single Bats in Deciding Run After Rice Homer Ties Game in 8th | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/2-liberal-units-elect-county-committees-in-the-bronx-and-kings-name.html | 2 LIBERAL UNITS ELECT; County Committees in the Bronx and Kings Name Officers | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/kogon-bout-is-delayed.html | Kogon Bout Is Delayed | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/indian-dominion-rule-on-british-model-set.html | INDIAN DOMINION RULE ON 'BRITISH MODEL' SET | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/house-gop-demands-voice-in-shaping-foreign-policy-halleck-says.html | House GOP Demands Voice In Shaping Foreign Policy; Halleck Says Chamber Holding the Purse Should Be Full-Fledged Partner in Field -- No More 'Blind Assent HOUSE GOP WANTS FOREIGN POLICY SAY | True | By C.p. Trussellspecial To the New York Times. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/india-will-protest-on-indonesia-in-un-today-nehru-says-leader-in.html | INDIA WILL PROTEST ON INDONESIA IN U.N. TODAY, NEHRU SAYS; Leader in New Delhi Lashes Out Against Use of Force as Threat to All Asia PAKISTAN WILL CONCUR Dutch Air Traffic Over India to Be Stopped, but Further Action Is Not Planned INDIA WILL PROTEST ON INDONESIA IN U.N. | True | By Robert Trumbullspecial To the New York Times. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/jimmie-captures-jamaica-feature-defeats-nowadays-in-stretch-drive.html | JIMMIE CAPTURES JAMAICA FEATURE; Defeats Nowadays in Stretch Drive for Diogenes Purse Victory -- Pays $8.30 VETERAN RIDER UNSEATED Thrown in 2d Race, McCreary Returns to Help Trainer Jacobs Score Triple | True | By Joseph C. Nichols | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/start-brooklyn-suites-building-on-heights-corner-to-contain-60.html | START BROOKLYN SUITES; Building on 'Heights' Corner to Contain 60 Apartments | True | | | C1B 89088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/pachman-is-victor-in-european-chess.html | PACHMAN IS VICTOR IN EUROPEAN CHESS | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/heinz-earns-6104286-net-for-year-equivalent-to-414-on-each-common.html | HEINZ EARNS $6,104,286; Net for Year Equivalent to $4.14 on Each Common Share | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/gets-25to50-year-term-burglar-subdued-by-pastor-with-golf-club-is.html | GETS 25-TO-50 YEAR TERM; Burglar Subdued by Pastor With Golf Club Is Sentenced | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/stanley-gedney-sr.html | STANLEY GEDNEY SR. | True | Special to tor new yokk times. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/weeks-steel-operations-set-for-13-point-increase.html | Week's Steel Operations Set for 1.3 Point Increase | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/traffic-accidents-rise-3-more-reported-for-the-week-than-in-same.html | TRAFFIC ACCIDENTS RISE; 3 More Reported for the Week Than in Same Period of 1946 | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/8-die-in-shanghai-when-police-riot-rival-city-military-patrolmen.html | 8 DIE IN SHANGHAI WHEN POLICE RIOT; Rival City, Military Patrolmen Quarrel in Theatre, Which Is Wrecked in Vengeance | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/huttons-100-helps-as-england-leads-paces-team-to-317-for-7-and-a.html | HUTTON'S 100 HELPS AS ENGLAND LEADS; Paces Team to 317 for 7 and a 142-Run Cricket Margin Over South Africans | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/born-on-tram-gets-life-pass.html | Born on Tram, Gets Life Pass | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/uaw-ford-council-asks-strike-power.html | UAW FORD COUNCIL ASKS STRIKE POWER | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/american-aid-group-gets-office-in-rome.html | AMERICAN AID GROUP GETS OFFICE IN ROME | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/marthur-evatt-agree-sole-difference-said-to-be-australias-view-on.html | MARTHUR, EVATT AGREE; Sole Difference Said to Be Australia's View on Control | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/french-seize-suspect-vessel.html | French Seize Suspect Vessel | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/air-force-to-fly-over-city-friday-will-mark-40th-anniversary-with-a.html | AIR FORCE TO FLY OVER CITY FRIDAY; Will Mark 40th Anniversary With a Three-Day Program -- Jet Fighters Included | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/entertainment-admitted.html | Entertainment Admitted | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/steel-bookings-decline-june-orders-of-building-metal-248-under.html | STEEL BOOKINGS DECLINE; June Orders of Building Metal 24.8% Under Pre-War Average | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp Special To the New York Times. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/jessie-de-lamater.html | JESSIE DE LAMATER | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/singapore-committee-formed.html | Singapore Committee Formed | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/hospitals-thank-mayor-for-help-association-officials-visit-city.html | HOSPITALS THANK MAYOR FOR HELP; Association Officials Visit City Hall -- Rise in Payments for Patients Praised | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/pennino-victor-over-shapiro.html | Pennino Victor Over Shapiro | True | | | C1B 89088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/800000-paid-us-for-old-kungsholm-fireseared-ship-in-recent-sale-by.html | $800,000 PAID U.S. FOR OLD KUNGSHOLM; Fire-Seared Ship in Recent Sale by Maritime Commission Awaits Alteration Plan | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/play-to-aid-urban-league-john-loves-mary-will-be-done-aug-10-by.html | PLAY TO AID URBAN LEAGUE; ' John Loves Mary' Will Be Done Aug. 10 by Negro Cast | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/takes-8-wickets-for-26.html | Takes 8 Wickets for 26 | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/within-an-old-barn.html | WITHIN AN OLD BARN | True | HARRY ELMORE HURD. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/karachi-dockers-protest.html | Karachi Dockers Protest | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/moslem-issue-raised.html | Moslem Issue Raised | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/hospital-plans-childrens-clinic.html | Hospital Plans Children's Clinic | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/red-bid-is-fought-by-oxford-group-delegates-from-23-countries-at.html | RED BID IS FOUGHT BY OXFORD GROUP; Delegates From 23 Countries at Caux, Switzerland, Put Hopes in Moral Rearmament | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/race-housing-plea-quashed-by-court-justice-benvenga-bars-move-to.html | RACE HOUSING PLEA QUASHED BY COURT; Justice Benvenga Bars Move to Halt Tenant Selection in Stuyvesant Town NOT A 'PUBLIC PROJECT' Jurist Points to Legislature's Refusal to Enact Residential Equality Statute | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/american-rolling-mill-net-profit-reaches-12230981-in-first-half-of.html | AMERICAN ROLLING MILL; Net Profit Reaches $12,230,981 in First Half of Year | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/us-britain-targets-of-spanish-leftists.html | U.S., BRITAIN TARGETS OF SPANISH LEFTISTS | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/peru-president-opens-congress.html | Peru President Opens Congress | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/5438941-new-high-saw-garden-events.html | 5,438,941, NEW HIGH, SAW GARDEN EVENTS | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/briton-still-hopes-for-soviet-accord-cripps-tells-commons-about.html | BRITON STILL HOPES FOR SOVIET ACCORD; Cripps Tells Commons About Breakdown of Trade Talks -- Timber Pact Dangles | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/sees-less-soviet-pressure.html | Sees Less Soviet Pressure | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/german-police-carry-weapons.html | German Police Carry Weapons | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/william-d-sandel.html | WILLIAM D. SANDEL | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/reds-pronazis-clash-at-a-german-meeting.html | REDS, PRO-NAZIS CLASH AT A GERMAN MEETING | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/washington-confirms-note.html | Washington Confirms Note | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/says-hirshberg-issued-threats-witness-tells-the-courtmartial.html | SAYS HIRSHBERG ISSUED THREATS; Witness Tells the Court-Martial Defendant Said, 'I Had One Man Killed and Can Another' | True | | | C1B 89088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/treasury-accepts-tenders.html | Treasury Accepts Tenders | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/associated-colleges.html | ASSOCIATED COLLEGES | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/award-20000000-in-utility-issues-2-concerns-sell-bonds-shares-to-a.html | AWARD $20,000,000 IN UTILITY ISSUES; 2 Concerns Sell Bonds, Shares to a Banking Group Here -- Public Sale Planned ANOTHER OFFER PROPOSED Kentucky Utilities Negotiates $13,000,000 Underwriting for Preferred Stock | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/mrs-obrien-leads-links-field-on-a-card-of-80-at-quaker-ridge-mrs.html | Mrs. O'Brien Leads Links Field On a Card of 80 at Quaker Ridge; Mrs. Longonce Stroke Back in First Round of the Westchester-Fairfield 54-Hole Tournament for Wheeler Trophy | True | By Maureen Orcutt special To the New York Times. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/65000-loan-on-cabrini-blvd.html | $65,000 Loan on Cabrini Blvd. | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/manning-reiterates-attack-on-2-bishops.html | MANNING REITERATES ATTACK ON 2 BISHOPS | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/named-lecturer-at-harvard.html | Named Lecturer at Harvard | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/equity-unit-planned-for-canada.html | Equity Unit Planned for Canada | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/hillman-memorial-tomorrow.html | Hillman Memorial Tomorrow | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/reds-lose-in-union-vote-social-democrats-gain-in-swedish-metal.html | REDS LOSE IN UNION VOTE; Social Democrats Gain in Swedish Metal Workers Organization | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/fb-eye-annexes-race-at-suffolk-beats-ellen-mist-by-a-neck-after.html | F.B. EYE ANNEXES RACE AT SUFFOLK; Beats Ellen Mist By a Neck After Drive in Stratch -- Adonis Takes Third | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/list-of-bar-committees.html | List of Bar Committees | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/trade-fair-in-hanover-invitations-are-sent-overseas-for-event-next.html | TRADE FAIR IN HANOVER; Invitations Are Sent Overseas for Event Next Month | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/master-mind-wins-monmouth-sprint-defeats-fact-finder-by-neck-and.html | MASTER MIND WINS MONMOUTH SPRINT; Defeats Fact Finder by Neck and Pays $8 for $2 -- Show is Taken by Bordeaux | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/miss-quinn-named-investigator.html | Miss Quinn Named Investigator | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/yearling-brings-28000-59-head-sold-for-410550-as-keeneland-auction.html | YEARLING BRINGS $28,000; 59 Head Sold for $410,550 as Keeneland Auction Starts | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/bachmann-official-retires.html | Bachmann Official Retires | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/first-bust-of-abraham-lincoln-exhibited-in-canal-street-shop-bust.html | First Bust of Abraham Lincoln Exhibited in Canal Street Shop; BUST OF LINCOLN IS EXHIBITED HERE | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/mauretania-due-today-cobh-again-to-be-a-port-of-call-after-wartime.html | MAURETANIA DUE TODAY; Cobh Again to Be a Port of Call After Wartime Absence | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/british-warships-at-sevastopol.html | British Warships at Sevastopol | True | | | C1B 89088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/speculativetrend-in-furs-is-feared-association-head-warns-rise-in.html | SPECULATIVE TREND IN FURS IS FEARED; Association Head Warns Rise in Prices May Lead to Slump -- Cites Russian Sale | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/lesnevich-ready-for-charity-bout-ends-training-for-mauriello-no.html | LESNEVICH READY FOR CHARITY BOUT; Ends Training for Mauriello -- No Radio or Television for Contest Tomorrow | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/negro-allstar-game-listed-for-tonight.html | NEGRO ALL-STAR GAME LISTED FOR TONIGHT | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/top-prize-in-fish-derby-captured-by-woman-75.html | Top Prize in Fish Derby Captured by Woman, 75 | True | By The Canadian Press | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/broshous-to-take-jones-army-post-newspaper-reports-he-will-become.html | BROSHOUS TO TAKE JONES' ARMY POST; Newspaper Reports He Will Become Graduate Manager of Athletics Next Spring | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/railroad-election-becomes-a-brawl-h-m-factions-get-into-fist-fight.html | RAILROAD ELECTION BECOMES A BRAWL; H. & M. Factions Get Into Fist Fight as Stockholders Meet to Choose Directors NIGHT SESSIONS ARE HELD Management Slate Opposed by Independent Group -- Vote Last Spring Was Voided | True | Special to THE NEW TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/ruth-denies-shift-for-williams-is-new-development-in-baseball-babe.html | Ruth Denies Shift for Williams Is New Development in Baseball; Babe, in Philadelphia for American Legion Game, Says Idea Was Used Against Him Years Ago and Cites an Instance | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/refiners-stocks-ample-industrial-users-disinclined-to-rush-in-to.html | REFINERS STOCKS AMPLE; Industrial Users Disinclined to Rush In to Buy -- Deliveries Slow | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/10-price-rise-due-in-spring-woolens-one-manufacturer-forecasts.html | 10% PRICE RISE DUE IN SPRING WOOLENS; One Manufacturer Forecasts Season Will Be 75% Better -- October Deliveries Set 10% PRICE RISE DUE IN SPRING WOOLENS | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/sales-in-westchester-former-oil-company-executive-conveys-yonkers.html | SALES IN WESTCHESTER; Former Oil Company Executive Conveys Yonkers Property | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/porteus-heads-sterling-engine.html | Porteus Heads Sterling Engine | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/unfinished-business.html | UNFINISHED BUSINESS | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/treat-joinsoh-72-at-1mb-49-years-former-professor-of-organic.html | TREAT JOiNSOH, 72, AT 1MB-49 YEARS; Former Professor of Organic Chemistry Diesa'-Started as Student There fn 1894 | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/new-york-group-buys-jersey-site-gets-land-in-englewood-for-business.html | NEW YORK GROUP BUYS JERSEY SITE; Gets Land in Englewood for Business Building -- City Closes Deal in Paramus | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/books-authors.html | Books & Authors | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/paris-swelters-at-102-on-hottest-day-since-73.html | Paris Swelters at 102 On Hottest Day Since '73 | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/france-using-up-foreign-credits.html | FRANCE USING UP FOREIGN CREDITS | True | By Harold Callenderspecial To the New York Times. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/gilbert-sherwood.html | GILBERT SHERWOOD | True | Special to Tax new york times. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/dividend-news-consolidated-vultee-aircraft.html | DIVIDEND NEWS; Consolidated Vultee Aircraft | True | | | C1B 89088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/lincoln-shrine-arranged-cottage-where-he-and-douglas-planned.html | LINCOLN SHRINE ARRANGED; Cottage Where He and Douglas Planned Debates Given to State | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/supervisors-in-umw-to-form-own-union.html | SUPERVISORS IN UMW TO FORM OWN UNION | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/hartley-reiterates-intention-to-retire.html | HARTLEY REITERATES INTENTION TO RETIRE | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/r-j-watts-body-here-afl-official-died-at-sea-after-attending-ilo.html | R. J. WATT'S BODY HERE; AFL Official Died at Sea After Attending ILO Session | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/philip-a-green.html | PHILIP A. GREEN | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/indonesian.html | Indonesian | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/de-valera-receives-us-envoy.html | De Valera Receives U.S. Envoy | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/teenage-case-is-dropped-parents-pay-for-damages-after-party-in.html | TEEN-AGE CASE IS DROPPED; Parents Pay for Damages After Party in Apartment | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/mrs-william-gunther.html | MRS. WILLIAM GUNTHER | True | Special to the new yoek tmis. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/dutch-union-censors-newsreel.html | Dutch Union Censors Newsreel | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/taft-talk-waited-as-a-guide-to-48-national-attention-focused-on.html | TAFT TALK WAITED AS A GUIDE TO '48; National Attention Focused on Ohio Speech Thursday -- State GOP May Endorse Him | True | By Clayton Knowlesspecial To the New York Times. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/balkan-proposal-approaches-vote-security-council-agrees-on-text-of.html | BALKAN PROPOSAL APPROACHES VOTE; Security Council Agrees on Text of Resolution for New Commission | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/baptists-to-meet-today.html | Baptists to Meet Today | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/heads-antitrust-agency-in-city.html | Heads Anti-Trust Agency in City | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/palestine-hangs-three-terrorists-hostages-in-peril-irgun-men.html | PALESTINE HANGS THREE TERRORISTS; HOSTAGES IN PERIL; Irgun Men Executed in Prison They Bombed -- Death Threat for 2 Britons as Reprisal SEARCH FOR LATTER FAILS Army Is Set for Strict Rule as Wholesale Violence Is Feared -- Attacks Are Continuing PALESTINE HANGS THREE IRGUN MEN | True | By Clifton Danielspecial To the New York Times. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/college-reform-planned-in-poland-professors-and-students-alike-must.html | COLLEGE 'REFORM' PLANNED IN POLAND; Professors and Students Alike Must Prove Themselves Politically Acceptable TEACHING TO BE CURBED Racial Theories' to Be Barred From Curricula -- Regime Will Issue Degrees | True | By James Restonspecial to the New York Times. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/forrestal-to-seek-experts-to-aid-him-in-defense-job-forrestal-calls.html | Forrestal to Seek Experts To Aid Him in Defense Job; FORRESTAL CALLS AIDES FIRST NEED NATIONAL DEFENSE HEAD HOLDING PRESS CONFERENCE | True | By Anthony Levierospecial To the New York Times. | | C1B 89088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/british-union-agrees-to-incentive-bonus.html | BRITISH UNION AGREES TO INCENTIVE BONUS | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/mulloy-triumphs-at-tennis-60-75-beats-scheerer-as-talbert-also.html | MULLOY TRIUMPHS AT TENNIS, 6-0, 7-5; Beats Scheerer as Talbert Also Gains Second Round in Southampton Event | True | By Allison Danzigspecial To The New York Times. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/crab-meat-dean-of-fulton-fish-market-offers-some-advice-on-his.html | ' Crab Meat Dean' of Fulton Fish Market Offers Some Advice on His Specialty | True | By Jane Nickerson | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/argentina-plans-no-buyingcutback-second-year-of-fiveyear-plan-sees.html | ARGENTINA PLANS NO BUYING-CUTBACK; Second Year of Five-Year Plan Sees Temporary Cessation for Readjustment There ADEQUATE CASH AVAILABLE U.S. Letters of Credit Readily Extended on Request for All Except Luxury Purchases | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/utility-proposes-splitup-of-stock-northern-natural-gas-company-asks.html | UTILITY PROPOSES SPLIT-UP OF STOCK; Northern Natural Gas Company Asks SEC to Allow Increase to 5,000,000 Shares | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/police-get-drastic-warning-to-bar-vote-violence-today-wallander.html | Police Get Drastic Warning To Bar Vote Violence Today; Wallander Tells 400 High Officers They Must Protect Citizens From Homes to Polls--4,665 of Force Assigned POLICE GET ALERT FOR VOTING TODAY | True | By James A. Hagerty | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/fuel-oil-shortage-troubles-santa-fe.html | FUEL OIL SHORTAGE TROUBLES SANTA FE | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/voted-to-ban-poll-tax-ten-new-yorkers-listed-wrong-in-house.html | VOTED TO BAN POLL TAX; Ten New Yorkers Listed Wrong in House Tabulation | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/dillard-wins-in-norway-hulse-and-vessie-also-victors-in-track-meet.html | DILLARD WINS IN NORWAY; Hulse and Vessie Also Victors in Track Meet at Bergen | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/the-middle-east-awakes.html | THE MIDDLE EAST AWAKES | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/business-building-bought-in-queens-corner-parcel-in-long-island.html | BUSINESS BUILDING BOUGHT IN QUEENS; Corner Parcel in Long Island City Taken by Peel Richards -- Brooklyn Houses Sold | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/asserts-brewster-got-free-flights-hughes-in-open-letter-puts-cost.html | ASSERTS BREWSTER GOT FREE FLIGHTS; Hughes in Open Letter Puts Cost of Rides at $1,400 -- Invited, Says Senator | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/700-sent-to-cyprus-on-reaching-haifa-400-held-in-palestine-by-lack.html | 700 SENT TO CYPRUS ON REACHING HAIFA; 400 Held in Palestine by Lack of Transport -- Reshipped Jews Wait Off Marseille | True | By Gene Currivanspecial To The New York Times. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/grain-prices-drop-in-nervous-trade-selling-pressure-late-in-day.html | GRAIN PRICES DROP IN NERVOUS TRADE; Selling Pressure Late in Day Sends Quotations Down After Strong Rally | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/city-council-to-meet-today-in-special-session-on-rents-council-to.html | City Council to Meet Today In Special Session on Rents; COUNCIL TO MEET ON RENT CONTROLS | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/agosta-in-ring-tonight.html | Agosta in Ring Tonight | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/george-s-appelgate.html | GEORGE S. APPELGATE | True | | | C1B 89088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/ruhr-coal-talks-seen-this-week-british-delegates-expected-in.html | RUHR COAL TALKS SEEN THIS WEEK; British Delegates Expected in Washington to Discuss Increasing Output | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/daygowns-longer-in-london-salons-angele-delanghe-and-norman.html | DAY-GOWNS LONGER IN LONDON SALONS; Angele Delanghe and Norman Hartnell Return to Squared Shoulder, Small Waist | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/dutch-troops-push-deep-into-sumatra-major-oil-fields-coal-mines-now.html | DUTCH TROOPS PUSH DEEP INTO SUMATRA; Major Oil Fields, Coal Mines Now Occupied -- Indonesians' Planes Bomb Two Cities | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/son-to-mrs-charles-duryee-jr.html | Son to Mrs. Charles Duryee Jr. | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/pope-sees-danger-in-uncurbed-labor-says-public-good-may-suffer-as.html | POPE SEES DANGER IN UNCURBED LABOR; Says Public Good May Suffer as Severely Then as Under the Pressure of Capital | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/sikhs-to-plead-to-attlee-will-protest-possible-award-of-holy-places.html | SIKHS TO PLEAD TO ATTLEE; Will Protest Possible Award of Holy Places to Pakistan | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/netherland.html | Netherland | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/fred-p-cook.html | FRED P. COOK | True | Special to thb Nzw yozk timis. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/antwerp-dock-strike-ends.html | Antwerp Dock Strike Ends | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/dutch-ship-salvaged.html | Dutch Ship Salvaged | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/board-will-continue-credit-curb-to-nov-1.html | BOARD WILL CONTINUE CREDIT CURB TO NOV. 1 | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/french-stand-changing.html | French Stand Changing | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/bonds-and-shares-on-london-market-nervousness-over-economic-outlook.html | BONDS AND SHARES ON LONDON MARKET; Nervousness Over Economic Outlook Results in Selling -- Most Prices Decline | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/partition-plan-denied-dutch-reassert-their-intention-to-carry-out.html | PARTITION PLAN DENIED; Dutch Reassert Their Intention to Carry Out Agreement | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/match-of-assault-and-armed-looms-test-race-for-100000-stake-at.html | MATCH OF ASSAULT AND ARMED LOOMS; Test Race for $100,000 Stake at Washington Park Meet Aim of Jockey Club | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/rail-strike-voted-on-staten-island-rapid-transit-walkout-monday-by.html | RAIL STRIKE VOTED ON STATEN ISLAND; Rapid Transit Walkout Monday by 2 Unions Would Affect 10,000 Commuters BUS ARBITRATION STARTS Both Sides in Queens Dispute Refuse to Reveal Stipend for Frankenthaler | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/lithuanians-trial-on-in-army-vehicle-sale.html | LITHUANIAN'S TRIAL ON IN ARMY VEHICLE SALE | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/modern-furniture-at-medium-prices-new-mass-production-sources-cut.html | MODEM FURNITURE AT MEDIUM PRICES; New Mass Production Sources Cut Cost of Latest Designs at Macy's Exhibit | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/charles-h-bartlett.html | CHARLES H. BARTLETT | True | Special to the Nrw?osx Tuns. | | C1B 89088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/korean-reds-fight-police-and-others-five-persons-slain-in-clashes.html | KOREAN REDS FIGHT POLICE AND OTHERS; Five Persons Slain in Clashes -- Kidnappings on Border -- Talks' Failure Expected | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/vander-meer-blanks-ottmen-50-to-snap-15game-homerun-string-veteran.html | Vander Meer Blanks Ottmen, 5-0, To Snap 15-Game Home-Run String; Veteran Hurls 6-Hitter, With Mart Cooper the Loser -- Haas, Hatton, Galan and Miller Pace Attack of Reds | | By John Drebingerspecial To the New York Times. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/marshall-honored-by-engineers-group.html | MARSHALL HONORED BY ENGINEERS GROUP | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/soviet-in-austria-bars-americans-russian-action-in-zone-follows-our.html | SOVIET IN AUSTRIA BARS AMERICANS; Russian Action in Zone Follows Our Ban on Suspected Hunt for Uranium Ores | | By Albion Rossspecial To the New York Times. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/granddaughters-get-estate-of-ira-l-hill.html | GRANDDAUGHTERS GET ESTATE OF IRA L. HILL | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/cestac-stops-williams-in-3d.html | Cestac Stops Williams in 3d | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/mass-xray-program-opens.html | Mass X-Ray Program Opens | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/mrs-elizabeth-wagner.html | MRS. ELIZABETH WAGNER | True | Special to the new vurk vtires. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/simple-funeral-for-mrs-truman-with-only-the-family-at-the-grave.html | Simple Funeral for Mrs. Truman With Only the Family at the Grave; Simple Funeral for Mrs. Truman With Only the Family at the Grave | True | By Harold B. Hintonspecial To the New York Times. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/john-a-brewster.html | JOHN A. BREWSTER | True | Special to tht Nsw york times. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/contract-is-let-for-atomic-pile-building-to-start-next-month-on.html | CONTRACT IS LET FOR ATOMIC PILE; Building to Start Next Month on Brookhaven Facilities for Peacetime Research | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/open-diplomacy-needed.html | Open Diplomacy Needed | True | E. STAMM COOPER. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/us-assistance-urged-for-european-youth.html | U.S. ASSISTANCE URGED FOR EUROPEAN YOUTH | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/windsors-on-visit-to-florence.html | Windsors on Visit to Florence | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/closteruobrien.html | ClosteruO'Brien | True | Snsclu to thi Niwyoek Taut. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/patrick-healy-rites.html | PATRICK HEALY RITES | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/toward-sugar-decontrol.html | TOWARD SUGAR DECONTROL | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/ruggiero-beats-henderson.html | Ruggiero Beats Henderson | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/advertising-news-and-notes-appointed-by-de-pinna-as-advertising.html | Advertising News and Notes; Appointed by De Pinna As Advertising Manager | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/profits-transfer-approved.html | Profits Transfer Approved | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/bears-trounced-14-to-4-hand-red-wings-11-unearned-runs-in-the.html | BEARS TROUNCED, 14 TO 4; Hand Red Wings 11 Unearned Runs in the Second Inning | True | | | C1B 89088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/abbott-costello-signed-for-satire-comedians-will-do-a-takeoff-on.html | ABBOTT, COSTELLO SIGNED FOR SATIRE; Comedians Will Do a Take-Off on Horror Pictures for U-I -- Fowler to Act in Film | | By Thomas F. Bradyspecial To the New York Times. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/britons-feel-sharp-tremors.html | Britons Feel Sharp Tremors | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/master-of-queen-mary-on-first-postwar-trip.html | Master of Queen Mary On First Post-War Trip | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/higher-fare-issue-remains-in-doubt-mayor-still-undecided-while.html | HIGHER FARE ISSUE REMAINS IN DOUBT; Mayor Still Undecided, While Estimate Board Lacks Plan as Deadline Approaches HOSPITAL NEEDS STUDIED Mayor Voices Concern About Money for Them -- Parking Garage Project Weighed | True | By William R. Conklin | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/divorce-remarriage-ousts-college-head.html | DIVORCE, REMARRIAGE OUST'S COLLEGE HEAD | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/oil-walkouts-continue-wildcat-strike-spreading-in-venezuelan-fields.html | OIL WALKOUTS CONTINUE; Wildcat Strike Spreading in Venezuelan Fields | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/alfreda-wallace-to-be-bride-sept-13.html | ALFREDA WALLACE -TO BE BRIDE SEPT. 13 | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/president-lines-due-to-name-new-head.html | PRESIDENT LINES DUE TO NAME NEW HEAD | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/537933-earned-by-grahampaige-consolidated-net-for-half-year.html | $537,933 EARNED BY GRAHAM-PAIGE; Consolidated Net for Half Year Contrasted With $925,813 Loss in 1946 Period | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/montessori-country-school-sold.html | Montessori Country School Sold | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/fbi-objects-to-title-for-new-wor-series-denies-approving-planned.html | FBI Objects to Title for New WOR Series, Denies Approving Planned Program | True | By Jack Gould | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/20000-seek-homes-first-10-chosen-riverton-project-in-the-heart-of.html | 20,000 SEEK HOMES, FIRST 10 CHOSEN; Riverton Project in the Heart of Harlem Opens -- To House. 1,232 Families Eventually | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/roosevelts-death-linked-to-climate-sudden-shifts-in-temperature.html | ROOSEVELT'S DEATH LINKED TO CLIMATE; Sudden Shifts in Temperature Also Hastened Coolidge's End, Chicago Scientist Says | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/strike-ties-up-aabo-port-transport-and-dock-workers-out-illegally.html | STRIKE TIES UP AABO PORT; Transport and Dock Workers Out Illegally -- Communists Blamed | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/costa-rican-capital-looted.html | Costa Rican Capital Looted | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/steel-production-higher.html | Steel Production Higher | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/film-defect-tester-announced.html | Film Defect Tester Announced | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/mass-for-empire-crash-victims.html | Mass for Empire Crash Victims | True | | | C1B 89088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/billy-rose-makes-bid-for-belasco-impresario-refuses-comment-on.html | BILLY ROSE MAKES BID FOR BELASCO; Impresario Refuses Comment on Reprbrt -- Jelin's Lease Expires on Sept. 30 | True | By Louis Calta | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/preservation-booklets.html | Preservation Booklets | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/girl-murders-halfbrothers.html | Girl Murders Half-Brothers | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/edward-s-ashley-special-to-thb-new-yopk-times.html | EDWARD S. ASHLEY; Special to thb new yop.k times. | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/writers-actors-meet-in-paris.html | Writers, Actors Meet in Paris | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/thompson-optioned-by-giants.html | Thompson Optioned by Giants | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/acts-on-export-licenses-oit-rules-they-will-be-granted-only-for.html | ACTS ON EXPORT LICENSES; OIT Rules They Will Be Granted Only for Firm Orders | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/its-the-way-they-grow-up.html | It's the Way They Grow Up | True | By John Drebinger | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/mrs-f-l-mcutcheon.html | MRS. F. L. M'CUTCHEON | True | Special to the new Tosx times, | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/securities-firm-has-gain-in-assets-bankers-corp-reports-a-net.html | SECURITIES FIRM HAS GAIN IN ASSETS; Bankers Corp. Reports a Net Figure of $49,758,695 for First Half of 1947 | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/e-marghab-dead-maker-of-lines-manufacturer-winner-in-1945-of.html | E. MARGHAB DEAD; MAKER OF LINES; Manufacturer, Winner in 1945 of Neiman-Marcus Award, Once in British Army | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/wd-caton.html | W.D. CATON | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/bombers-vanquish-newhouser-by-51-raschi-rookie-outpitches-detroit.html | BOMBERS VANQUISH NEWHOUSER BY 5-1; Raschi, Rookie, Outpitches Detroit Ace as 64,887 Look On Under Stadium Lights | True | By James P. Dawson | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/palestine-partition-is-expected-un-plan.html | PALESTINE PARTITION IS EXPECTED U.N. PLAN | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/export-grain-allocated-44936000-bushels-will-be-sent-abroad-in.html | EXPORT GRAIN ALLOCATED; 44,936,000 Bushels Will Be Sent Abroad in September | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/parley-bars-nicaragua-pan-american-union-decides-not-to-invite-her.html | PARLEY BARS NICARAGUA; Pan American Union Decides Not to Invite Her to Rio de Janeiro | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/cuban-nine-tops-panama.html | Cuban Nine Tops Panama | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/1946-hospital-act-now-taking-effect-year-of-planning-by-states-over.html | 1946 HOSPITAL ACT NOW TAKING EFFECT; Year of Planning by States Over, $75,000,000 in U.S. Funds Becomes Available | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/issue-raised-in-un.html | Issue Raised in U.N. | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/142-kegs-of-gold-arrive.html | 142 Kegs of Gold Arrive | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/legalized-bingo-fought-in-jersey-would-open-door-to-gambling.html | LEGALIZED BINGO FOUGHT IN JERSEY; Would Open Door to Gambling, Attorney General Warns Constitutional Convention | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/son-born-to-mrs-burr-v-brower.html | Son Born to Mrs. Burr V. Brower | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/mrs-clark-g-voorhees.html | MRS. CLARK G. VOORHEES | True | Special to the new york times. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/liner-brings-roman-singers-for-tour-here-official-city-welcome-to.html | Liner Brings Roman Singers for Tour Here; Official City Welcome to Be Tomorrow | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/fires-still-smoldering-nitrate-ship-blast-at-brest-kills-8.html | Fires Still Smoldering; NITRATE SHIP BLAST AT BREST KILLS 8 | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/brooks-win-40-by-rally-in-ninth-schmitz-routed-by-misplay-singles.html | BROOKS WIN, 4-0, BY RALLY IN NINTH; Schmitz Routed by Misplay, Singles by Edwards, Reese, in Wild Finish of Duel HATTEN GIVES 3 SAFETIES Southpaw Downs Chicago for Eighth Time in Succession Before 25,052 Fans | True | By Roscoe McGowenspecial To the New York Times. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/900000-loan-arranged.html | $900,000 Loan Arranged | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/raising-the-minimum-wage-inadequacy-of-present-rate-effect-on.html | Raising the Minimum Wage; Inadequacy of Present Rate, Effect on Unorganized Labor Pointed Out | True | ELIZABETH S. MAGEE, | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/liquidation-plans-initiated-in-japan-public-sales-of-shares-in-big.html | LIQUIDATION PLANS INITIATED IN JAPAN; Public Sales of Shares in Big Holding Companies Begun -- Prices to Be Adjusted LIQUIDATION PLANS INITIATED IN JAPAN | True | By Burton Cranespecial To the New York Times. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/barbara-minton-engaged-to-wed-graduate-of-finch-betrothed-to-donald.html | BARBARA MINTON ENGAGED TO WED; Graduate of Finch Betrothed to Donald Kennedy, Former Lieutenant in Air Forces | True | Si>*clsl to the new york times. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/charlotte-s-moore-affianced.html | Charlotte S. Moore Affianced | True | Special to thi Niw york times. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/russia-in-un-sees-a-greece-in-asia-charges-an-invasion-of-outer.html | RUSSIA IN U.N. SEES A 'GREECE' IN ASIA; Charges an Invasion of Outer Mongolia -- China Invites Study of Situation | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/opposes-dr-butler-on-status-of-hawaii.html | OPPOSES DR. BUTLER ON STATUS OF HAWAII | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/fcc-acts-to-block-unlicensed-radio.html | FCC ACTS TO BLOCK 'UNLICENSED' RADIO | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/mrs-fitz-gerald-huntimton-bride-daughter-of-bishop-malcolm-peabody.html | MRS. FITZ GERALD HUNTIMTON BRIDE; Daughter of Bishop Malcolm Peabody Is Wed to A. Ronald Tree, Once British M. P. | True | special to Tin Nrw You* Trais. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THt new york times. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/rise-in-jobs-levels-off-connecticut-employment-in-june-shows-only.html | RISE IN JOBS LEVELS OFF; Connecticut Employment in June Shows Only 809 Gain Over May | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/business-failures-show-rise.html | Business Failures Show Rise | True | | | C1B 89088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/orphan-refugees-arrive-land-at-san-francisco-after-wandering-across.html | ORPHAN REFUGEES ARRIVE; Land at San Francisco After Wandering Across Orient | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/report-on-haslett-filed-reinicke-to-publish-findings-on-airports.html | REPORT ON HASLETT FILED; Reinicke to Publish Findings on Airports Head Tomorrow | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/la-guardia-up-and-around.html | La Guardia 'Up and Around' | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/remington-pact-ratified.html | Remington Pact Ratified | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/orson-welles-flies-to-london.html | Orson Welles Flies to London | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/independence-for-india-university-of-patna-professor-sees-new.html | Independence for India; University of Patna Professor Sees New Status as a Return to Freedom | | V.P. VARMA. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/atom-suspects-bail-cut-wallis-waives-extradition-and-agrees-to-new.html | ATOM SUSPECT'S BAIL CUT; Wallis Waives Extradition and Agrees to New Mexico Trial | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/george-h-king.html | GEORGE H. KING | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/safeguards-asked-in-building-abroad-capital-here-is-ready-to-erect.html | SAFEGUARDS ASKED IN BUILDING ABROAD; Capital Here Is Ready to Erect Industrial Facilities -- Sees at Least Two-Year Delay SAFEGUARDS ASKED IN BUILDING ABROAD | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/dutch-silent-on-protest-political-football-feared.html | Dutch Silent on Protest; Political Football Feared | True | By Aneta. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/1782-peace-documents-sold.html | 1782 Peace Documents Sold | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/foreign-delegates-of-girl-scouts-pay-a-visit-to-the-united-nations.html | Foreign Delegates of Girl Scouts Pay a Visit to the United Nations | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/mrs-untermeyer-takes-golf-lead-paces-field-of-63-by-2-strokes-with.html | MRS. UNTERMEYER TAKES GOLF LEAD; Paces Field of 63 by 2 Strokes With One-Over-Par 75 in Jersey Tournament | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/ecuador-criticizes-triffin-report-news.html | ECUADOR CRITICIZES TRIFFIN REPORT NEWS | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/capt-john-mdonnell.html | CAPT. JOHN M'DONNELL | True | Special to Tm new york Tims. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/parochial-school-started-in-bronx-archbishop-mcintyre-breaks-ground.html | PAROCHIAL SCHOOL STARTED IN BRONX; Archbishop McIntyre Breaks Ground for $900,000 Unit of Church of St. Philip Neri | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/fight-was-feared-on-stricken-ship-captain-of-american-ranger.html | FIGHT WAS FEARED ON STRICKEN SHIP; Captain of American Ranger Explains Why He Recalled Men From American Farmer | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/crop-destruction-in-jersey-slight-farmers-said-to-be-plowing-under.html | CROP DESTRUCTION IN JERSEY SLIGHT; Farmers Said to Be Plowing Under Only Small Acreages Where Costs Are High | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/our-information-libraries-abroad.html | Our Information Libraries Abroad | True | H.S. NICHOLAS. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/indicts-bricker-attacker-grand-jury-charges-wl-kaiser-with-intent.html | INDICTS BRICKER ATTACKER; Grand Jury Charges W.L. Kaiser With Intent to Kill Senator | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/jasper-dancy.html | JASPER DANCY | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/named-vice-president-of-tarcher-co-agency.html | Named Vice President Of Tarcher & Co. Agency | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/jubilee-congress-held-scandinavian-salvation-army-observes-60th.html | JUBILEE CONGRESS HELD; Scandinavian Salvation Army Observes 60th Year in U.S. | True | Special to THE NEW YORK TIMES. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/get-travel-fellowships-10-latinamerican-students-to-be-flown-to.html | GET TRAVEL FELLOWSHIPS; 10 Latin-American Students to Be Flown to Colleges Here | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/lobbyists-and-their-recent-activities.html | Lobbyists and Their Recent Activities | True | By Arthur Krock | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/prices-for-cotton-off-12-to-31-points-early-rise-brings.html | PRICES FOR COTTON OFF 12 TO 31 POINTS; Early Rise Brings Profit-Taking on Market Here -- Weather Reports Also Reflected | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/roads-plan-purchases-southern-pacific-lackawanna-ask-authority-for.html | ROADS PLAN PURCHASES; Southern Pacific, Lackawanna Ask Authority for Loans | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/pay-rise-to-painters-ends-strike-threat.html | PAY RISE TO PAINTERS ENDS STRIKE THREAT | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/bank-notes.html | BANK NOTES | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/william-taberer.html | WILLIAM TABERER | True | Special to the new york times. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/wspaleyieds-ms-b-mortimer-cbs-board-chairman-marries-the-former.html | W.S PALEYIEDS MS. B. MORTIMER; CBS Board Chairman Marries the Former Barbara Gushing of Boston Family | True | Special to tbx New ?oxu tihx&. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/adjournment-protested-magistrate-explains-defendant-in-camp-case.html | ADJOURNMENT PROTESTED; Magistrate Explains Defendant in Camp Case Has Rights | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/geneva-trade-unit-speeding-charter-texts-of-6-of-the-8-chapters.html | GENEVA TRADE UNIT SPEEDING CHARTER; Texts of 6 of the 8 Chapters Accepted -- Some Revisions Favor American Views | True | By Michael L. Hoffmanspecial to The New York Times. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/owner-fined-25-in-cruelty-to-dog-animal-was-left-alone-in-store-for.html | OWNER FINED $25 IN CRUELTY TO DOG; Animal Was Left Alone in Store for Month Without Food-- Neighbors Called ASPCA | True | | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/tax-reduction-and-inflation.html | Tax Reduction and Inflation | True | ELIAS ORENSTEIN. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/former-slave-dies-at-104.html | .Former Slave Dies at 104 | True | Special to the Nrw york timts. | | C1B 89088 | |
| 1947-07-29 | 1947-07-29 | https://www.nytimes.com/1947/07/29/archives/arctic-ships-crew-passengers-saved.html | ARCTIC SHIP'S CREW, PASSENGERS SAVED | True | | | C1B 89088 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/george-bausewine.html | GEORGE BAUSEWINE | True | Special to thi newyozk times. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/british-check-russia-on-hungarian-assets.html | BRITISH CHECK RUSSIA ON HUNGARIAN ASSETS | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/french-offer-deal-on-german-output-would-consider-steelproduction.html | FRENCH OFFER DEAL ON GERMAN OUTPUT; Would Consider Steel-Production Rise for International Rule of Ruhr's Coal Mines | True | By Harold Callenderspecial To the New York Times. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/pittsburgh-consolidation-big-coal-concern-reports-sharp-rise-in.html | PITTSBURGH CONSOLIDATION; Big Coal Concern Reports Sharp Rise in Earnings This Year | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/princeton-picks-vaughan-tiger-hockey-coach-to-direct-the-150pound.html | PRINCETON PICKS VAUGHAN; Tiger Hockey Coach to Direct the 150-Pound Eleven | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/california-four-wins-84-routs-great-neck-as-carroll-stars-to-gain.html | CALIFORNIA FOUR WINS, 8-4; Routs Great Neck as Carroll Stars to Gain Polo Final | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/dr-seth-b-roberts.html | DR. SETH B. ROBERTS` | True | Special to thi new Xbmc times. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/nyu-medical-unit-will-aid-hospitals-young-staff-doctors-in-rural.html | N.Y.U. MEDICAL UNIT WILL AID HOSPITALS; Young Staff Doctors in Rural and Suburban Centers to Get Academic Guidance EARLY TRAINING STRESSED 5 Years After Graduation Are Held Most Important in Professional Life | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/tweeds-featured-in-london-showing-digby-mortons-collection-has.html | TWEEDS FEATURED IN LONDON SHOWING; Digby Morton's Collection Has Suits and Coats Combining Use of Basic Colors | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/mrs-untermeyer-adds-to-golf-lead-cards-an-80-for-155-total-to-pace.html | MRS. UNTERMEYER ADDS TO GOLF LEAD; Cards an 80 for 155 Total to Pace Jersey Field by Four Shots -- Mrs. Cudone 2d | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/oil-pilot-plant-shown-soconyvacuum-miniature-refinery-part-of.html | OIL PILOT PLANT SHOWN; Socony-Vacuum Miniature Refinery Part of Research Program | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/elwood-b-tompkins.html | ELWOOD B. TOMPKINS | True | Special to the new york timis. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/ito-will-sanction-trade-preference-charter-to-permit-it-as-step-to.html | ITO WILL SANCTION TRADE PREFERENCE; Charter to Permit It as Step to Customs Unions -- Goals Peril Delegates' Jobs | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/stock-split-proposed.html | Stock Split Proposed | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/2-billion-coins-minted-last-years-output-in-us-had-value-of.html | 2 BILLION COINS MINTED; Last Year's Output in U.S. Had Value of $77,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/leases-jersey-plant-cosmetic-concern-takes-new-building-in.html | LEASES JERSEY PLANT; Cosmetic Concern Takes New Building in Hackensack | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/national-guard-gets-air-force-items-soon.html | NATIONAL GUARD GETS AIR FORCE ITEMS SOON | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/legislation-for-guam-recent-bill-is-praised-as-an-advance-in.html | Legislation for Guam; Recent Bill Is Praised as an Advance in Dealing With Island's Problems | True | RICHARD H. WELS. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/rapid-progress-in-fight-against-cancer-is-predicted-at-state-health.html | Rapid Progress in Fight Against Cancer Is Predicted at State Health Conference | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/son-born-to-george-browns-jr.html | Son Born to George Browns Jr. | True | | | C1B 89089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/rabbis-ask-freeing-of-hostages.html | Rabbis Ask Freeing of Hostages | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/golf-point-system-to-pick-ryder-team.html | GOLF POINT SYSTEM TO PICK RYDER TEAM | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/ua-reorganizing-hurt-by-deadlock-schenck-unable-to-arbitrate-in.html | UA REORGANIZING HURT BY DEADLOCK; Schenck Unable to Arbitrate in Changing Pickford-Chaplin Motion-Picture Concern | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/peaches-more-plentiful-88000000bushel-crop-slightly-larger-than.html | PEACHES MORE PLENTIFUL; 88,000,000-Bushel Crop Slightly Larger Than Last Year | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/illness-plea-fails-in-motorists-case.html | ILLNESS PLEA FAILS IN MOTORIST'S CASE | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/marshall-picks-dawson-first-fulltime-delegate-to-pan-american-union.html | MARSHALL PICKS DAWSON; First Full-Time Delegate to Pan American Union Named | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/hajoca-declares-dividend-of-50-payment-to-be-made-in-stock-on-dec-1.html | HAJOCA DECLARES DIVIDEND OF 50%; Payment to Be Made in Stock on Dec. 1 - Rights to Buy Also Are Authorized | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/miss-hala-humason-rcpratt-engaged.html | MISS HALA HUMASON, R.C.PRATT ENGAGED | True | Special to Tax Nsw Yoax timm | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/witness-disappears-in-munich-car-trial.html | WITNESS DISAPPEARS IN MUNICH CAR TRIAL | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/us-steel-to-enlarge-plant.html | U.S. Steel to Enlarge Plant | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/3-bills-in-council-aimed-at-curbing-of-rent-gougers-evictions-would.html | 3 BILLS IN COUNCIL AIMED AT CURBING OF RENT GOUGERS; Evictions Would Be Curtailed, Violators of U.S. Law Jailed, Unilateral Rises Banned CO-OP' RACKET ASSAILED Special Session Refers Action on Measures to Committee on General Welfare 3 BILLS IN COUNCIL ON RENT CONTROLS | True | By Charles Grutzner | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/beauty-shop-blast-kills-10-hurts-30-virginia-town-explosion-wrecks.html | BEAUTY SHOP BLAST KILLS 10, HURTS 30; Virginia Town Explosion Wrecks Building, Shatters Windows Five Blocks Away | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/dr-a-1-gaffleron-authoreducator-former-professor-at-princeton-dies.html | DR. A. 1 GAffIERON, AUTHOR,EDUCATOR; Former Professor at Princeton Dies at 83..uWrote on Real Estate and Economics | | o_ Special to Tax New You times. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/ford-strike-plan-put-to-uaw-board-meeting-called-saturday-to-pass.html | FORD STRIKE PLAN PUT TO UAW BOARD; Meeting Called Saturday to Pass on Sanction for Walkout in Pact Clash | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/bikini-wild-dog-caught-ham-bone-draws-atomic-bomb-survivor-into.html | BIKINI WILD DOG CAUGHT; Ham Bone Draws Atomic Bomb Survivor Into Navy's Trap | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/ralph-munson.html | RALPH MUNSON | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/us-help-to-italy-belittled-by-red-togliatti-calls-it-selfish-and.html | U.S. HELP TO ITALY BELITTLED BY RED; Togliatti Calls It Selfish and Slow-- Warns Country of 'Imperialism' Here | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/pirates-4-in-third-defeat-braves-65-pittsburgh-routs-voiselle.html | PIRATES 4 IN THIRD DEFEAT BRAVES, 6-5; Pittsburgh Routs Voiselle -- Gustine Runs Streak to 21 Games With 4 Singles | True | | | C1B 89089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/walter-m-heller.html | WALTER M. HELLER | True | ! Special to the new yomc times. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/smith-assailed-on-fepc-randolph-hits-jersey-senators-vote-to-delay.html | SMITH ASSAILED ON FEPC; Randolph Hits Jersey Senator's Vote to Delay Action | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/us-lines-clears-4620000-in-half-year-compared-with-2367000-in-1946.html | U.S. Lines Clears $4,620,000 in Half Year, Compared With $2,367,000 in 1946 Period | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/2-marcantonio-men-lose-primary-race-for-tammany-posts-morrissey.html | 2 MARCANTONIO MEN LOSE PRIMARY RACE FOR TAMMANY POSTS; Morrissey Victory and Defeat of Holacek May Cause Loss of Democratic Nomination KELLY WINS IN 10TH A.D. But Backer of Representative Last Year Is Not Expected to Continue His Support MARCANTONIO MEN LOSE IN 2 CONTESTS | True | By James A. Hagerty | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/stocks-fall-back-14-points-day-persistent-pressure-until-near-close.html | STOCKS FALL BACK 1-4 POINTS DAY; Persistent Pressure Until Near Close Cuts Over-All Average by 1.88 to 120.54 LOSSES AT 2-MONTHS HIGH Only 100 of 1,072 Issues Traded Show Gains -- Progress of Three Weeks Wiped Out STOCKS FALL BACK 1-4 POINTS IN DAY | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/greenpoint-carnival-starts.html | Greenpoint Carnival Starts | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/shock-kills-edison-worker.html | Shock Kills Edison Worker | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/two-seamen-held-in-strike-assault.html | TWO SEAMEN HELD IN STRIKE ASSAULT | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/insurgents-lose-in-new-rochelle-but-fasso-wins-renomination-despite.html | INSURGENTS LOSE IN NEW ROCHELLE; But Fasso Wins Renomination Despite Followers' Defeat -- Turnure White Plains Victor | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/air-force-to-mark-40th-anniversary-aerial-demonstrations-friday.html | AIR FORCE TO MARK 40TH ANNIVERSARY; Aerial Demonstrations Friday Also Scheduled to Be Held in Germany and Japan AIR FORCE TO MARK 40TH ANNIVERSARY | True | By Anthony H. Levierospecial To the New York Times. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/will-honor-kelly-today-philadelphians-to-hold-parade-and-dinner-for.html | WILL HONOR KELLY TODAY; Philadelphians to Hold Parade and Dinner for Rowing Star | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/insist-dress-lines-ship-sizes-ordered.html | INSIST DRESS LINES SHIP SIZES ORDERED | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/frameup-blocked-flying-boat-plan-kaiser-declares-implies-at-senate.html | 'FRAME-UP' BLOCKED FLYING BOAT PLAN, KAISER DECLARES; Implies at Senate Hearing Conventional Plane Makers Fought His Wartime Idea HUGHES ROLE DEFENDED Shipbuilder Tells of Going Over Navy's Head to Roosevelt to Get Carrier Contract KAISER DEFENDS FLYING BOAT PLAN | True | By William S. Whitespecial To the New York Times. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/brewery-expansion-endorsed.html | Brewery Expansion Endorsed | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/inlaw-of-coppola-held-as-a-witness-bail-of-15000-set-for-his-wifes.html | IN-LAW OF COPPOLA HELD AS A WITNESS; Bail of $15,000 Set for His Wife's Father in Inquiry Into Scottoriggio Case | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/arthur-j-m-edwards.html | ARTHUR J. M. EDWARDS | True | Special to the new york times. | | C1B 89089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/wage-rise-averts-strike-western-union-cable-division-accepts-10c-an.html | WAGE RISE AVERTS STRIKE; Western Union Cable Division Accepts 10c an Hour Pact | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/mrs-george-w-curry.html | MRS. GEORGE W. CURRY | True | Special to thx new Yonx timis. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/fnedmanumack.html | FnedmanuMack | True | Special to the new york times. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/says-enemy-gave-hirshberg-letter-witness-at-the-courtmartial.html | SAYS ENEMY GAVE HIRSHBERG LETTER; Witness at the Court-Martial Testifies Defendant Said Japanese Commended Him | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/lists-11328061-profit-business-machines-corp-reports-on-sixmonth.html | LISTS $11,328,061 PROFIT; Business Machines Corp. Reports on Six-Month Profit | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/food-prices-up-in-jersey-retail-trend-continues-in-june-with-meats.html | FOOD PRICES UP IN JERSEY; Retail Trend Continues in June With Meats Especially High | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/operating-revenues-up-50746368-listed-for-natural-gas-concerns-in.html | OPERATING REVENUES UP; $50,746,368 Listed for Natural Gas Concerns in May | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/soviet-for-segregation-orders-zone-civilian-aides-to-move-away-from.html | SOVIET FOR SEGREGATION; Orders Zone Civilian Aides to Move Away From Germans | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/un-group-awaits-word.html | U.N. Group Awaits Word | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/midget-balks-at-tax-insists-childrens-coat-is-exempt-under.html | MIDGET BALKS AT TAX; Insists Children's Coat Is Exempt Under Connecticut Law | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/naval-stores.html | NAVAL STORES | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/seixas-triumphs-over-brink-63-64-larned-overcomes-gonzales-in.html | SEIXAS TRIUMPHS OVER BRINK, 6-3, 6-4; Larned Overcomes Gonzales in Meadow Club Tennis -- Wood, Mulloy and Talbert Win | True | By Allison Danzigspecial To the New York Times. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/plans-to-make-rad-in-canada.html | Plans to Make Rad in Canada | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/new-japan-court-to-be-named-soon-15-justices-for-the-supreme.html | NEW JAPAN COURT TO BE NAMED SOON; 15 Justices for the Supreme Tribunal Are Expected to Get Offices on Monday | | By Lindesay Parrottspecial To the New York Times. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/dr-albion-c-christian.html | DR. ALBION C. CHRISTIAN | True | Special to i*he new york times. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/hicswa-sr-is-seized-father-of-gl-sentenced-in-japan-held-for.html | HICSWA SR. IS SEIZED; Father of GI Sentenced in Japan Held for Assault and Battery | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/railroads-seek-fee-for-unloading-food.html | RAILROADS SEEK FEE FOR UNLOADING FOOD | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/thorez-to-answer-de-gaulles-charge.html | THOREZ TO ANSWER DE GAULLE'S CHARGE | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/vera-m-potter-a-brideelect.html | Vera M. Potter a Bride-Elect | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/sales-rise-is-seen-in-last-half-year-conference-board-notes-50-of.html | SALES RISE IS SEEN IN LAST HALF YEAR; Conference Board Notes 50% of Those Surveyed Expect Increase of 25% WORRIED BY INVENTORIES Producers Making Careful Review of Current Imbalance in Move to Bar Excesses | True | | | C1B 89089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/dutch-cabinet-meets-today.html | Dutch Cabinet Meets Today | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/hemlocks.html | HEMLOCKS | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/costa-rican-looting-ends-communist-leader-denies-party-precipitated.html | COSTA RICAN LOOTING ENDS; Communist Leader Denies Party Precipitated Trouble | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/a-f-goldsmith-66-book-dealer-dies-owner-of-at-sign-of-sparrow.html | A. F. GOLDSMITH, 66, BOOK DEALER, DIES; .Owner of At Sign of, Sparrow, Quaint Lexington Ave. Shop, Was Whitman Collector | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/soviet-hits-plea-on-marshall-plan-holds-un-should-bar-debate-on.html | SOVIET HITS PLEA ON MARSHALL PLAN; Holds U.N. Should Bar Debate on Project After France Seeks to Be Peacemaker | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/athletics-triumph-52-score-5-runs-in-fourth-inning-to-down-white.html | ATHLETICS TRIUMPH, 5-2; Score 5 Runs in Fourth Inning to Down White Sox | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/favorite-is-first-in-juvenile-dash-andy-handy-overhauls-big-if.html | FAVORITE IS FIRST IN JUVENILE DASH; Andy Handy Overhauls Big If Despite a Wide Turn Into Stretch at Jamaica NAVAL STATION PAYS 23-1 Pick Me Up Wins Three-Horse Photo Finish -- Darby Doodit Next, Bright Kid Third | True | By James Roach | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/rent-control-statute-state-law-held-inapplicable-during-existence.html | Rent Control Statute; State Law Held Inapplicable During Existence of Federal Controls | True | RICHARD M. GOLDWATER, | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/hershey-split-planned-stockholders-of-chocolate-unit-to-vote-on.html | HERSHEY SPLIT PLANNED; Stockholders of Chocolate Unit to Vote on Sept. 15 | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/adler-to-review-guard-77th-division-commander-will-visit-camp-smith.html | ADLER TO REVIEW GUARD; 77th Division Commander Will Visit Camp Smith Today | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/alp-upset-in-albany-democrats-capture-nominations-by-writein-votes.html | ALP UPSET IN ALBANY; Democrats Capture Nominations by Write-In Votes, 8 to 1 | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/britains-oil-shares-rise.html | Britain's Oil Shares Rise | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/england-is-victor-in-cricket-series-sets-back-south-africa-by-ten.html | ENGLAND IS VICTOR IN CRICKET SERIES; Sets Back South Africa by Ten Wickets With Stirring Rally for Its Third Triumph | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/upholds-state-aid-for-jesuit-college-justice-bookstein-kills-suit.html | UPHOLDS STATE AID FOR JESUIT COLLEGE; Justice Bookstein 'Kills' Suit to Block Allocation of $128,000 to Canisius | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/british-embarrass-swiss-hotels-and-cafes-complain-as-tourists-spend.html | BRITISH EMBARRASS SWISS; Hotels and Cafes Complain as Tourists Spend All in Shops | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/steel-price-rises-general-us-bethlehem-join-move-major-producers.html | Steel Price Rises General; U.S., Bethlehem Join Move; Major Producers Follow the Pattern Set by the Smaller Companies by Adopting a $5-to-$10 a Ton Increase STEEL PRICE RISES NOW ARE GENERAL | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/nursery-story-assailed-british-educator-asks-ban-on-little-red.html | NURSERY STORY ASSAILED; British Educator Asks Ban on 'Little Red Riding Hood' | True | | | C1B 89089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/vote-fraud-jury-meets-resumes-investigation-of-primary-in-kansas.html | VOTE FRAUD JURY MEETS; Resumes Investigation of Primary in Kansas City Last Year | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/herman-bernstein.html | HERMAN BERNSTEIN | True | Special m the new york times. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/un-cost-expected-to-rise-up-to-50-price-cites-items-entering.html | U.N. COST EXPECTED TO RISE UP TO 50%; Price Cites Items Entering Increased Program for 1948 -- For Better System | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/8-balloons-sent-aloft-in-test-at-princeton-of-the-cosmic-ray.html | 8 Balloons Sent Aloft in Test At Princeton of the Cosmic Ray; Helium-Filled Bags to Record Temperatures Up to 100,000 Feet -- 17-Pound Devices to Drop as Carriers Disintegrate | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/strike-threat-perils-couturiers-in-paris.html | STRIKE THREAT PERILS COUTURIERS IN PARIS | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/dr-charles-e-sharp.html | DR. CHARLES E. SHARP | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/allies-take-stand-on-red-zone-abuse-western-powers-refuse-to-hear.html | ALLIES TAKE STAND ON RED ZONE ABUSE; Western Powers Refuse to Hear Eastern Germans Unless They Drop Charges | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/delayed-corn-crop-making-progress-cool-weather-slowed-growth-early.html | DELAYED CORN CROP MAKING PROGRESS; Cool Weather Slowed Growth Early in Week, Then Warm Spell Proved Help | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/election-watcher-falls-dead.html | Election Watcher Falls Dead | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/methodists-push-farm-life-program-national-conference-on-plans-to.html | METHODISTS PUSH FARM LIFE PROGRAM; National Conference on Plans to Revitalize Church in Rural Areas Is Hailed by Truman | True | By William M. Blairspecial To the New York Times. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/mrs-luella-r-spencer.html | MRS. LUELLA R. SPENCER | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/bach-festival-on-coast-ends.html | Bach Festival on Coast Ends | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/us-track-stars-excel-annex-five-events-at-bergen-200meter-run-to.html | U.S. TRACK STARS EXCEL; Annex Five Events at Bergen -- 200-Meter Run to Gaida | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/thelma-r-goldman-exmajors-fiancee.html | THELMA R. GOLDMAN EX-MAJOR'S FIANCEE | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/daughter-to-norman-c-ramseys.html | Daughter to Norman C. Ramseys | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/skf-guarantees-prices-for-90-days-other-manufacturers-indicate.html | S.K.F. GUARANTEES PRICES FOR 90 DAYS; Other Manufacturers Indicate Their Endorsement of Action Taken by Company BATT ACCOUNTS FOR STEP Explains Company Now Has 6-Month Supply of Steel, Thus Stabilizing Costs | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/philippines-plans-to-export-sugar-us-attache-at-manila-asserts.html | PHILIPPINES PLANS TO EXPORT SUGAR; U.S. Attache at Manila Asserts Shipments Will Resume in '47 With 250,000 Tons Set in '48 | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/heads-local-chapter-of-management-group.html | Heads Local Chapter Of Management Group | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/alton-route-to-resume-service.html | Alton Route to Resume Service | True | | | C1B 89089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/danger-of-chaos-in-korea-is-seen-yongjeung-kim-on-his-return-to.html | DANGER OF CHAOS IN KOREA IS SEEN; Yongjeung Kim, on His Return to Washington, Warns That Reds May Win Country | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/unity-of-scandinavians-in-united-nations-sought.html | Unity of Scandinavians In United Nations Sought | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/mrs-w-h-robinson-jr.html | MRS. W. H. ROBINSON JR. | True | Special to thb Niw Yowc times. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/our-courteous-police-force.html | Our Courteous Police Force | True | RICHARD J. BENDIN. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/lee-sowden.html | LEE SOWDEN | True | SBeci&l to thi new york timis. I | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/dog-racing-group-would-sell-stock-revere-association-registers.html | DOG RACING GROUP WOULD SELL STOCK; Revere Association Registers Common Issue With SEC- Other Agency Activity | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/miss-jean-harshaw-engaged.html | Miss Jean Harshaw Engaged | True | Special to the new york times. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/ralph-l-moore.html | RALPH L. MOORE | True | Special to the new yohk times. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/liberals-elect-baron-party-makes-him-the-chairman-of-new-york.html | LIBERALS ELECT BARON; Party Makes Him the Chairman of New York Committee | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/senate-inquiry.html | SENATE INQUIRY | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/again-a-russian-no.html | AGAIN, A RUSSIAN "NO" | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/hartley-denies-fear-of-labor-deters-him.html | HARTLEY DENIES FEAR OF LABOR DETERS HIM | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/palestine-inquiry-to-get-help-of-iro-refugee-organization-to-give.html | PALESTINE INQUIRY TO GET HELP OF IRO; Refugee Organization to Give Report on Views of Displaced Persons Toward Zion | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/at-the-rialto.html | At the Rialto | True | B. C. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/reds-ousted-in-havana-labor-minister-bars-communist-leaders-from.html | REDS OUSTED IN HAVANA; Labor Minister Bars Communist Leaders From Union Building | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/golden-bull-gains-nose-victory-over-appleknocker-at-monmouth.html | Golden Bull Gains Nose Victory Over Appleknocker at Monmouth | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/war-memorial-official-named.html | War Memorial Official Named | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/children-under-16-on-networks-are-subject-to-state-law-governing.html | Children Under 16 on Networks Are Subject to State Law Governing Shows | True | By Jack Gould | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/relief-programs-to-be-integrated-orthodox-rabbis-and-the-jdc-agree.html | RELIEF PROGRAMS TO BE INTEGRATED; Orthodox Rabbis and the JDC Agree to Unite Their Work in Aiding Jews Abroad | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/seeks-newsprint-export-britain-will-try-to-sell-surplus-for-south.html | SEEKS NEWSPRINT EXPORT; Britain Will Try to Sell Surplus for South American Dollars | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/british-palestine-losses-79-soldiers-killed-180-wounded-since-aug-1.html | BRITISH PALESTINE LOSSES; 79 Soldiers Killed, 180 Wounded Since Aug. 1, 1945 | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/unity-for-crusade-asked-of-churches-dr-adams-opens-international.html | UNITY FOR CRUSADE ASKED OF CHURCHES; Dr. Adams Opens International Convention of the Disciples of Christ at Buffalo ROLE OF LAYMAN DEFINED His Most Important Service Is in His Local Group, Leader Tells 3,000 Delegates | True | By C. Brooks Peterspecial To the New York Times. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/joseph-hoffmeyefc.html | JOSEPH HOFFMEYEFc | True | o Special to thi Niwyoik Tores. ! | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/royall-leaves-by-plane.html | Royall Leaves by Plane | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/two-counties-share-lead.html | Two Counties Share Lead | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/television-entered-by-westinghouse-initial-deliveries-are-slated.html | TELEVISION ENTERED BY WESTINGHOUSE; Initial Deliveries Are Slated for Dealers Around Nov. 1, Company Official Says TELEVISION PUSHED BY WESTINGHOUSE | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/2-priests-sentenced-to-death-in-belgrade.html | 2 PRIESTS SENTENCED TO DEATH IN BELGRADE | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/dps-as-farm-labor.html | DP's as Farm Labor | True | E.F. JEAL. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/negro-star-game-to-american-loop-38402-see-national-leaguers-fall.html | NEGRO STAR GAME TO AMERICAN LOOP; 38,402 See National Leaguers Fall Before 14-Hit Attack, 8-2, at Polo Grounds | True | By Louis Effrat | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/redruled-regime-outlaws-peasant-party-of-rumania-rumania-puts-ban.html | Red-Ruled Regime Outlaws Peasant Party of Rumania; RUMANIA PUTS BAN ON PEASANT PARTY | True | By W.h. Lawrencespecial To the New York Times. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/volcano-is-active-again-nicaraguan-eruptions-follow-quakes-6000.html | VOLCANO IS ACTIVE AGAIN; Nicaraguan Eruptions Follow Quakes -- 6,000 Homeless | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/howard-a-arndt.html | HOWARD A. ARNDT | True | Special to thi Nrw Yowc Tuns. I | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/tanglewood-sees-field-day-in-music-movies-radio-and-recordings.html | TANGLEWOOD SEES FIELD DAY IN MUSIC; Movies, Radio and Recordings Share Limelight at Festival--Potpourri of Talents | True | By Ross Parmenterspecial To the New York Times. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/british-approval-expected.html | British Approval Expected | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/mauriello-meets-lesnevich-tonight-boxers-headline-cancer-fund-card.html | MAURIELLO MEETS LESNEVICH TONIGHT; Boxers Headline Cancer Fund Card -- Robinson to Fight For Legion on Aug. 29 | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/500-in-cuba-reported-off-to-trujillo-war.html | 500 IN CUBA REPORTED OFF TO TRUJILLO 'WAR' | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/banks-use-variety-of-pension-plans-study-by-bankers-trust-shows.html | BANKS USE VARIETY OF PENSION PLANS; Study by Bankers Trust Shows Rapid Growth in 5 Years, Most Retirements at 65 | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/andrew-m-moynihan.html | ANDREW M. MOYNIHAN | True | ! Special to the newyork times. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/john-detjens.html | JOHN DETJENS | True | | | C1B 89089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/4500-jews-refuse-to-land-in-france-brought-back-from-palestine-they.html | 4,500 JEWS REFUSE TO LAND IN FRANCE; Brought Back From Palestine, They Cling to Three British Ships After Offer of Haven 4,500 Jews Refuse to Leave Ships For Shelter Offered by France THE EXODUS 1947 IN HAIFA HARBOR AND SOME OF HER PASSENGERS | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/hogan-and-demaret-win-defeat-worsham-and-nelson-in-bestball-match-6.html | HOGAN AND DEMARET WIN; Defeat Worsham and Nelson in Best-Ball Match, 6 and 4 | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/9-killed-2-injured-in-crash-of-a-b29-superfortress-plunges-into.html | 9 KILLED, 2 INJURED IN CRASH OF A B-29; Superfortress Plunges Into Swamp on Training Flight Take-Off at Eglin Field | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/some-republicans-predict-his-silence-on-major-issues-will-harm-him.html | Some Republicans Predict His Silence On Major Issues Will Harm Him in '48 | True | By Arthur Krockspecial To the New York Times. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/royal-marriage-assent-set.html | Royal Marriage Assent Set | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/tots-town-is-swept-by-yellow-ticket-mayor-named-before-city.html | Tot's Town Is Swept by 'Yellow' Ticket; 'Mayor' Named Before City Primaries End | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/two-bronx-buildings-get-new-financing.html | TWO BRONX BUILDINGS GET NEW FINANCING | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/miss-osinoff-wed-to-officer-in-navy-graduate-of-hunter-is-married.html | MISS OSINOFF WED TO OFFICER IN NAVY; Graduate of Hunter Is Married to Lieut. Jerome Zuflachtu Sister Is Maid of Honor | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/palestine-awaits-word-on-hostages-anxiety-rises-over-fate-of-2-held.html | PALESTINE AWAITS WORD ON HOSTAGES; Anxiety Rises Over Fate of 2 Held for Hanged Terrorists--Jews Reject French Haven | True | By Gene Currivanspecial To the New York Times. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/seamens-service-may-have-to-quit-cessation-in-48-seen-unless.html | SEAMEN'S SERVICE MAY HAVE TO QUIT; Cessation in '48 Seen Unless Maritime Industry Provides Direct Financial Aid | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/deeks-and-leon-in-fold.html | Deeks and Leon in Fold | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/100-chinese-pirates-are-killed.html | 100 Chinese Pirates Are Killed | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/swedes-protest-soviet-spying.html | Swedes Protest Soviet 'Spying' | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/france-thanks-dunkirk-ny.html | France Thanks Dunkirk, N.Y. | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/miss-marjory-drake-is-engaged.html | Miss Marjory Drake Is Engaged! | True | Special to the new york times. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/british-plan-chemical-works.html | British Plan Chemical Works | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/aid-for-polish-blind-urged.html | Aid for Polish Blind Urged | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/farmers-deplore-food-price-spread-growers-in-jersey-cite-wide-gap.html | FARMERS DEPLORE FOOD PRICE SPREAD; Growers in Jersey Cite Wide Gap Between First Cost and Retail Quotation | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/james-w-horwitz.html | JAMES W. HORWITZ | True | | | C1B 89089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/sanctuary-loses-500000-libel-suit-pecora-upholds-the-quisling-label.html | SANCTUARY LOSES $500,000 LIBEL SUIT; Pecora Upholds the 'Quisling' Label Put on Retired Colonel by The New York Post | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/canada-greece-in-trade-pact.html | Canada, Greece in Trade Pact | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/charles-fowler.html | CHARLES FOWLER | True | Special to tht new york timks. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/dutch-communique.html | DUTCH COMMUNIQUE | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/cotton-slumps-62-to-67-points-disturbed-political-conditions-in.html | COTTON SLUMPS 62 TO 67 POINTS; Disturbed Political Conditions in England, Drop in Grain Prices Spur Selling | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/auditore-relates-his-rise-to-riches-borrowed-50-to-make-first.html | AUDITORE RELATES HIS RISE TO RICHES; Borrowed $50 to Make First Venture in the Stevedoring Business and Netted $350 | True | By Marshall, E. Newton | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/council-votes-92-russia-uses-11th-veto-to-thwart-move-for-strong.html | COUNCIL VOTES 9-2; Russia Uses 11th Veto to Thwart Move for Strong Greek Check VERY GRAVE,' U.S. VIEW Security Body Halts Meeting Abruptly -- Only Poland Joins Gromyko in Saying No SOVIET VETO BARS U.N. BALKAN UNIT | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/buses-will-assist-in-railway-strike-staten-island-commuters-also.html | BUSES WILL ASSIST IN RAILWAY STRIKE,; Staten Island Commuters Also Heartened by Hint Walkout May Be Postponed | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/mayor-to-call-parley-to-end-padding-in-construction-bids-mayor-to.html | Mayor to Call Parley to End Padding in Construction Bids; MAYOR TO SEEK CUT IN BIDS ON BUILDING | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/airline-sues-for-army-crashes.html | Airline Sues for Army Crashes | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/china-aid-opposed-if-it-assists-war-democratic-league-leaders-tell.html | CHINA AID OPPOSED IF IT ASSISTS WAR; Democratic League Leaders Tell Wedemeyer They Object to Any Prolonging of Fighting | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/yacht-djinn-gains-seawanhaka-cup-beats-johan-third-straight-time-to.html | YACHT DJINN GAINS SEAWANHAKA CUP; Beats Johan Third Straight Time to Recapture Trophy From British for U.S. | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/dimitrov-scoffs-at-threat-of-war-and-atomic-bomb.html | Dimitrov Scoffs at 'Threat' Of War and Atomic Bomb | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/mrs-meade-alcorn.html | MRS. MEADE ALCORN | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/us-food-exports-to-rise.html | U.S. Food Exports to Rise | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/dutch-said-to-seek-mediation-by-british-in-indonesian-strife-dutch.html | Dutch Said to Seek Mediation By British in Indonesian Strife; DUTCH SAID TO SEEK BRITISH MEDIATION | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/tafthartley-act-studied-at-parley-business-group-is-told-law.html | TAFT-HARTLEY ACT STUDIED AT PARLEY; Business Group Is Told Law Provides Workers With 5 Sources of Information | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/new-team-may-do-song-dance-show-lerner-weill-consider-pooling.html | NEW TEAM MAY DO SONG, DANCE SHOW; Lerner, Weill Consider Pooling Talents in Musical -- Korda in Deal With Stage Group | True | By Sam Zolotow | | C1B 89089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/sun-and-drought-cause-havoc.html | Sun and Drought Cause Havoc | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/kronowitz-beats-agosta-gains-decision-in-feature-bout-at-macarthur.html | KRONOWITZ BEATS AGOSTA; Gains Decision in Feature Bout at MacArthur Stadium | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/advertising-news-and-notes-to-manage-local-office-of-brisacher-van.html | Advertising News and Notes; To Manage local Office Of Brisacher. Van Norden | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/stassen-and-warren-discuss-gop-issues.html | STASSEN AND WARREN DISCUSS GOP ISSUES | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/roman-singers-land-for-a-concert-tour.html | ROMAN SINGERS LAND FOR A CONCERT TOUR | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/bar-mobile-strike-truce-cio-shipyard-workers-approve-pay-offer-balk.html | BAR MOBILE STRIKE TRUCE; CIO Shipyard Workers Approve Pay Offer, Balk on Rules | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/mishap-delays-workers-subway-traffic-halted-as-man-escapes-being.html | MISHAP DELAYS WORKERS; Subway Traffic Halted as Man Escapes Being Crushed | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/us-preparedness-urged-by-warren-california-governor-in-hawaii-sees.html | U.S. PREPAREDNESS URGED BY WARREN; California Governor, in Hawaii, Sees Strength as Greatest Support for United Nations | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/danish-premier-opens-world-baptist-talks.html | DANISH PREMIER OPENS WORLD BAPTIST TALKS | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/cubs-check-phils-with-5-in-7th-54-schanz-losers-4th-pitcher-forces.html | CUBS CHECK PHILS WITH 5 IN 7TH, 5-4; Schanz, Losers' 4th Pitcher, Forces Home Deciding Run With Walk -- Wyse Wins | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/reconverted-lst-here-for-albany-run.html | RECONVERTED LST HERE FOR ALBANY RUN | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/flour-strike-continues-buffalo-union-and-mills-fail-to-reach-pay.html | FLOUR STRIKE CONTINUES; Buffalo Union and Mills Fail to Reach Pay Agreement | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/predict-many-idle-if-base-pay-rises.html | PREDICT MANY IDLE IF BASE PAY RISES | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/yonkers-candidates-endorsed.html | Yonkers Candidates Endorsed | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/martin-hafeli.html | MARTIN HAFELI | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/ship-ramming-called-willful.html | Ship Ramming Called Willful | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/us-steel-reports-sharp-drop-in-its-earnings-in-june-quarter.html | U.S. Steel Reports Sharp Drop In Its Earnings in June Quarter; $29,336,868 Cleared, Against $39,234,511 in 3 Months to March 31 -- Write-Offs Rise $6,700,000 -- Shipments Set Records NET OFF SHARPLY FOR U.S. STEEL CORP. | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/dutch-loan-plea-not-linked-to-war-mccloy-of-international-bank-says.html | DUTCH LOAN PLEA NOT LINKED TO WAR; McCloy of International Bank Says Deal is Studied Solely on an Economic Basis | True | By John D. Morrisspecial To the New York Times. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/blandy-joins-secret-armynavy-conference-stirring-talk-of-more.html | Blandy Joins Secret Army-Navy Conference, Stirring Talk of More Atomic Bomb Tests | True | | | C1B 89089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/barge-canal-tonnage-1316279.html | Barge Canal Tonnage 1,316,279 | | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/60-girls-off-to-camp-all-orthopedically-handicapped-leave-for.html | 60 GIRLS OFF TO CAMP; All, Orthopedically Handicapped, Leave for Spring Valley | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/finds-no-lack-of-oil-senate-group-lays-temporary-shortage-to-steel.html | FINDS NO LACK OF OIL; Senate Group Lays Temporary Shortage to Steel Situation | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/garod-introduces-television-console.html | GAROD INTRODUCES TELEVISION CONSOLE | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/dutch-strike-back-at-indies-airports-jogjakarta-and-surakarta-bases.html | DUTCH STRIKE BACK AT INDIES AIRPORTS; Jogjakarta and Surakarta Bases Are Hit in Reprisal for Air Strike at Semarang NATIVES SCORCH EARTH 200 Fires Are Seen in Brief Flight -- Ports Sabotaged, Facilities Destroyed | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/bears-win-in-9th-109-triple-by-phillips-is-climax-of-rally-to-beat.html | BEARS WIN IN 9TH, 10-9; Triple by Phillips Is Climax of Rally to Beat Red Wings | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/pact-flouts-us-protest-france-argentina-reject-our-plea-against.html | PACT FLOUTS U.S. PROTEST; France, Argentina Reject Our Plea Against Trade Clause | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/liquidation-cuts-grain-quotations-wheat-is-off-9-to-9-14-cents-a.html | LIQUIDATION CUTS GRAIN QUOTATIONS; Wheat Is Off 9 to 9 1/4 Cents a Bushel -- Corn, Oats and Soy Beans Also Down | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/textile-operations-cut-by-nashua-mill.html | TEXTILE OPERATIONS CUT BY NASHUA MILL | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/stock-splitup-approved-remingtonrand-inc-to-double-number-of-common.html | STOCK SPLIT-UP APPROVED; Remington-Rand, Inc., to Double Number of Common Shares | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/mrs-todd-scores-60-60-miss-hart-also-winner-63-64-in-swiss-tennis.html | MRS. TODD SCORES, 6-0, 6-0; Miss Hart Also Winner, 6-3, 6-4, in Swiss Tennis Event | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/wins-review-in-driving-case.html | Wins Review in Driving Case | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/marked-decline-predicted.html | Marked Decline Predicted | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/business-world.html | BUSINESS WORLD | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/dies-after-auto-mishap-wf-scott-of-north-tarrytown-is-fatally-hurt.html | DIES AFTER AUTO MISHAP; W.F. Scott of North Tarrytown Is Fatally Hurt in Kentucky | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/browns-in-front-by-82-zoldak-scores-third-victory-easily-over.html | BROWNS IN FRONT BY 8-2; Zoldak Scores Third Victory Easily Over Senators | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/james-f-kovarik-i.html | JAMES F. KOVARIK I | True | Special to th* NrwToKS Tans. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/whirlaway-colt-sold-for-37500-but-average-keeneland-price-for.html | WHIRLAWAY COLT SOLD FOR $37,500; But Average Keeneland Price for Yearlings Drops About $4,000 to $6,039 | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/name-change-proposed.html | Name Change Proposed | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/un-asked-to-make-genocide-a-crime.html | U.N. ASKED TO MAKE GENOCIDE A CRIME | True | | | C1B 89089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/house-names-19man-group-to-study-aid-plans-abroad-15-committees.html | House Names 19-Man Group To Study Aid Plans Abroad; 15 Committees Represented as Republicans Implement Demand for Foreign Policy Voice -- Herter to Be Executive Head HOUSE APPOINTS 19 TO SCAN AID ABOARD | True | By C.p. Trussellspecial To the New York Times. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/lack-of-coordination-with-occupation-regime-narrowing-of-clays.html | ' Lack of Coordination' With Occupation Regime, Narrowing of Clay's Freedom to Act, Dispute on Industrial Plan Cited | True | By Jack Raymondspecial To the New York Times. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/fred-r-lord.html | FRED R. LORD | True | Special to thi new york timm. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/chiangs-relatives-accused.html | Chiang's Relatives Accused | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/france-votes-rent-rise-10-increase-measure-effective-only-until-jan.html | FRANCE VOTES RENT RISE; 10% Increase Measure Effective Only Until Jan. 1 | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/helen-r-smithers-wed-becomes-bride-in-morristown-of-merritt-emmitt.html | HELEN R. SMITHERS WED; Becomes Bride in Morristown of Merritt Emmitt Randies | True | Special to the new york times. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/police-graft-jury-gets-instructions-judge-lauds-integrity-ability.html | POLICE GRAFT JURY GETS INSTRUCTIONS; Judge Lauds Integrity, Ability of Prosecutor, for Whom Substitute Was Asked | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/miss-m-robertson-bride-of-physician-she-fs-escorted-by-her-father.html | MISS M. ROBERTSON BRIDE OF PHYSICIAN; She fs Escorted by Her Father at Marriage in Philadelphia to Dr. David Q. Ewing | True | Special to the new Toitz Tnas. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/mighty-story-triumphs-defeats-alexis-by-a-neck-at-washington-park.html | MIGHTY STORY TRIUMPHS; Defeats Alexis by a Neck at Washington Park | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/plane-exports-show-june-rise.html | Plane Exports Show June Rise | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/two-find-honesty-pays-due-to-get-1500-jewel-and-300-camera-they.html | TWO FIND HONESTY PAYS; Due to Get $1,500 Jewel and $300 Camera They Found | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/quaker-ridge-lead-to-mrs-longcope-her-83-for-164-best-by-stroke-in.html | QUAKER RIDGE LEAD TO MRS. LONGCOPE; Her 83 for 164 Best by Stroke in Open Golf Championship of Westchester, Fairfield | True | By Maureen Orcuttspecial To the New York Times. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/passenger-fleet-seen-at-low-point-luckenbach-says-government-has.html | PASSENGER FLEET SEEN AT LOW POINT; Luckenbach Says Government Has Made no Provision for Revitalizing It | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/disc-sales-to-aid-talent-recordings-of-the-bells-will-help.html | DISC SALES TO AID TALENT; Recordings of 'The Bells' Will Help Rachmaninoff Fund Plans | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/union-protesting-obeys-labor-law-ilgwu-unit-filing-required-strike.html | UNION, PROTESTING, OBEYS LABOR LAW; ILGWU Unit, Filing Required Strike Notice, Reserves Right to Challenge Taft Act | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/barlund-boxer-here-finnish-heavyweight-critical-of-swedish.html | BARLUND, BOXER, HERE; Finnish Heavyweight Critical of Swedish Officiating | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/isaoore-simon.html | ISAOORE SIMON | True | Special to the new york times. | | C1B 89089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/thomas-a-madden.html | THOMAS A. MADDEN | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/beigins-story-denied-sir-john-shaw-says-he-was-not-warned-of.html | BEIGIN'S STORY DENIED; Sir John Shaw Says He Was Not Warned of Palestine Blast | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/joseph-e-coleman.html | JOSEPH E. COLEMAN | True | Special to the new york times. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/montgomery-tour-halted-by-crisis-british-chief-of-staff-to-confer.html | MONTGOMERY TOUR HALTED BY CRISIS; British Chief of Staff to Confer With Government on Cut in Army for Labor GENERAL REDUCTION ASKED Plea Is Based on Economy -- Foes Question Its Wisdom in Period of Tension | True | By Mallory Brownespecial To the New York Times. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/guatemalan-teachers-pay-up.html | Guatemalan Teachers' Pay Up | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/w-ralston-co-moving-to-jersey.html | W. Ralston Co. Moving to Jersey | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/books-authors.html | Books & Authors | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/government-trims-voice-of-america-40-cut-meets-decrease-in-funds.html | GOVERNMENT TRIMS 'VOICE OF AMERICA'; 40% Cut Meets Decrease in Funds, but Broadcasting to Russia Is Raised 50% | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/samuel-steinberg.html | SAMUEL STEINBERG | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/liner-america-sails-today.html | Liner America Sails Today | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/banks-vault-robbed.html | Bank's Vault Robbed | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/american-farmer-evidence-is-completed-us-destroyers-commander-aids.html | American Farmer Evidence Is Completed; U.S. Destroyer's Commander Aids U.S. Case | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/post-building-sold-by-mrs-thackrey-newspaper-leases-3-floors-and.html | POST BUILDING SOLD BY MRS. THACKREY; Newspaper Leases 3 Floors and Basement for 20 Years in Deal With Operator | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/woman-who-kept-maid-slave-for-30-years-receives-suspended-term-and.html | Woman Who Kept Maid 'Slave' for 30 Years Receives Suspended Term and $2,500 Fine | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/i-albert-h-humes.html | I ALBERT H. HUMES | True | Special to thi Nrwyokk Tuns. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/us-and-peoria-line-settle-war-account-road-nets-2750000-taxes.html | U.S. and Peoria Line Settle War Account; Road Nets $2,750,000, Taxes $3,500,000 | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/how-much-economy.html | HOW MUCH ECONOMY? | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/macchia-new-law-secretary.html | Macchia New Law Secretary | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/william-b-clemence.html | WILLIAM B. CLEMENCE | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/a-bridelect.html | A BRIDE-ELECT | True | I Special to the new york times. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/paperboard-output-up-96-rise-reported-for-week-compared-with-last.html | PAPERBOARD OUTPUT UP; 9.6% Rise Reported for Week Compared With Last Year | True | | | C1B 89089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/bliss-laughlin-181-a-share-earned-in-first-half-of-this-year.html | BLISS & LAUGHLIN; $1.81 a Share Earned in First Half of This Year | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/jerseys-top-royals-63-rally-for-4-runs-in-eighth-as-ayers-gains.html | JERSEYS TOP ROYALS. 6-3; Rally for 4 Runs in Eighth as Ayers Gains Third Victory | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/father-of-crash-victim-notified.html | Father of Crash Victim Notified | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/named-special-adviser-to-school-in-palestine.html | Named Special Adviser To School in Palestine | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/arlene-crosson-fiancee-bates-college-alumna-engaged-to-albert-h.html | ARLENE CROSSON FIANCEE.; Bates College Alumna Engagedf to Albert H. Henderson | True | Special to the new yoxk Tints. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/output-dropped-in-june-for-third-month-in-row.html | Output Dropped in June For Third Month in Row | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/national-and-state-guard-orders.html | National and State Guard Orders | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/ruhr-coal-talks-begin-in-washington-next-week.html | Ruhr Coal Talks Begin In Washington Next Week | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/pachman-ties-okelly-conquers-szabo-to-deadlock-for-lead-in-zonal.html | PACHMAN TIES O'KELLY; Conquers Szabo to Deadlock for Lead in Zonal Chess | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/inlet-to-be-closed-for-regatta.html | Inlet to Be Closed for Regatta | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/bears-to-have-osmanski-fullback-will-play-with-chicago-squad-one.html | BEARS TO HAVE OSMANSKI; Fullback Will Play With Chicago Squad One More Season | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/hollandamerica-declares-7year-dividend-of-35.html | Holland-America Declares 7-Year Dividend of 35% | True | By Aneta | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/brig-gen-walker-camlzokeexaide-retired-army-officer-governor-of.html | BRIG. GEN. WALKER, CAMLZOKEEX-AIDE; Retired Army Officer, Governor of Area in 1924-28, Dies in Martha's Vineyard at 77 | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/new-portuguese-envoy-here.html | New Portuguese Envoy Here | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/truman-group-opens-study-of-air-policy.html | TRUMAN GROUP OPENS STUDY OF AIR POLICY | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/bonds-and-shares-on-london-market-wave-of-selling-beats-down-prices.html | BONDS AND SHARES ON LONDON MARKET; Wave of Selling Beats Down Prices of Government Issues, Industrials | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/says-czechs-prefer-to-trade-with-west.html | SAYS CZECHS PREFER TO TRADE WITH WEST | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/miss-webb-in-yacht-lead-annexes-1-sound-midget-race-and-places-2d.html | MISS WEBB IN YACHT LEAD; Annexes 1 Sound Midget Race and Places 2d in Another | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/states-honey-prospects-good.html | State's Honey Prospects Good | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/fewer-strikes-in-june-350-new-tieups-by-475000-workers-reported-by.html | FEWER STRIKES IN JUNE; 350 New Tieups by 475,000 Workers Reported by U.S. | True | | | C1B 89089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/exgi-robbed-of-gems-3-armed-men-hold-up-brooklyn-shop-get-7000-loot.html | EX-GI ROBBED OF GEMS; 3 Armed Men Hold Up Brooklyn Shop, Get $7,000 Loot | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/lutheran-merger-pressed-by-synod-missouri-evangelical-body-also.html | LUTHERAN MERGER PRESSED BY SYNOD; Missouri Evangelical Body Also Urged to Send 5 Theologians to Aid Germans | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/sees-diamonds-going-up-importer-says-finer-grades-are-headed-higher.html | SEES DIAMONDS GOING UP; Importer Says Finer Grades Are Headed Higher | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/allegheny-ludlum-steel-companys-profit-in-quarter-131-a-share.html | ALLEGHENY LUDLUM; Steel Company's Profit in Quarter $1.31 a Share | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/10year-plan-devised-by-room-decorator-tile-expected-to-keep-fresh.html | 10-Year Plan Devised by Room Decorator; Tile Expected to Keep Fresh as Child Grows | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/william-cahill-sr.html | WILLIAM CAHILL SR. | True | Special to the Nrw Yoiuc TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/rev-f-a-cunningham.html | REV. F. A. CUNNINGHAM | True | Special to tot Ni# yoke Tuns. I | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/blast-wrecks-plant-after-jersey-fire.html | BLAST WRECKS PLANT AFTER JERSEY FIRE | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/brooklyn-wins-40-to-lead-by-8-games-taylor-holds-cards-to-3-hits.html | BROOKLYN WINS, 4-0, TO LEAD BY 8 GAMES; Taylor Holds Cards to 3 Hits, Bats In 3 Runs and Scores Fourth for Dodgers 32,419 WATCH NIGHT GAME Pitcher Bunts Home Tally in Sixth, Triples in Eighth When 3 More Cross | True | By Roscoe McGowenspecial To the New York Times. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/vandals-smash-2-tombstones.html | Vandals Smash 2 Tombstones | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/air-policy.html | AIR POLICY | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/radio-asserts-indian-transport-bringing-medical-supplies-crashed.html | Radio Asserts Indian Transport Bringing Medical Supplies Crashed Under Attack -- Three Britons Are Among Victims | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/publicworks-program-for-peru.html | Public-Works Program for Peru | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/fewer-gis-held-as-mental-cases-hospitalization-rate-is-now-below.html | FEWER GI'S HELD AS MENTAL CASES; Hospitalization Rate Is Now Below That of World War I, VA Psychiatrist Says | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/us-pro-golf-to-st-louis.html | U.S. Pro Golf to St. Louis | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/cunard-to-purchase-shares-in-subsidiary.html | CUNARD TO PURCHASE SHARES IN SUBSIDIARY | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/statistics-on-disability-study-on-losses-to-employed-workers-held.html | Statistics on Disability; Study on Losses to Employed Workers Held Inaccurately Quoted | True | G. HIRSCHFELD, | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/drop-in-deliveries-continued-in-may-commerce-department-places.html | DROP IN DELIVERIES CONTINUED IN MAY; Commerce Department Places Decline at $175,000,000, Dip for Third Month in Row | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/shipyard-walkout-now-is-in-35th-day.html | SHIPYARD WALKOUT NOW IS IN 35TH DAY | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/joseph-pattermank.html | JOSEPH PATTERMANK. | True | Special to thz new Yoiut Tans. | | C1B 89089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/brooklyn-y-official-named.html | Brooklyn 'Y' Official Named | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/gm-income-climbs-in-second-quarter-profit-for-three-months-totals.html | GM INCOME CLIMBS IN SECOND QUARTER; Profit for Three Months Totals $81,804,815, Equal to $1.78 a Common Share 473,805 VEHICLES SHIPPED Corporation's Working Capital on June 30 Shows Increase to $825,607,741 GM INCOME CLIMBS IN SECOND QUARTER | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/bankruptcy-move-made-electronics-laboratories-inc-named-in.html | BANKRUPTCY MOVE MADE; Electronics Laboratories, Inc., Named in Declaration | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/isaacs-denounces-5-and-10-fare-idea-says-it-would-make-subway.html | ISAACS DENOUNCES 5 AND 10 FARE IDEA; Says It Would Make Subway Conditions Intolerable and Induce Flat 10-Cent Rate | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/feller-sets-back-red-sox-5-to-1-as-robinson-hits-2-indian-homers.html | Feller Sets Back Red Sox, 5 to 1, As Robinson Hits 2 Indian Homers; Klieman Rescues Cleveland Ace in Ninth -- Williams Thrills 30,957 With a Safe Bunt Against Boudreau Shift | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/brazils-congress-to-decide-on-reds-court-rules-itself-incompetent.html | BRAZIL'S CONGRESS TO DECIDE ON REDS; Court Rules Itself Incompetent to Judge Case of Outlawed Communist Deputies | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/dutch-doubt-clearance.html | Dutch Doubt Clearance | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/bennett-opening-will-be-delayed-at-least-two-weeks-needed-for.html | BENNETT OPENING WILL BE DELAYED; At Least Two Weeks Needed for Training Crash Crew at Brooklyn Airport | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/philippines-back-indonesians.html | Philippines Back Indonesians | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/veteran-housing-bill-is-signed.html | Veteran Housing Bill Is Signed | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/wrong-diagnosis.html | WRONG DIAGNOSIS | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/h-m-management-wins-in-vote-opponents-get-showcause-order.html | H. & M. Management Wins in Vote; Opponents Get Show-Cause Order; MANAGEMENT WINS IN H. & M. ELECTION | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/guatemala-sugar-crop-rises.html | Guatemala Sugar Crop Rises | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/happie-ladew-betrothed-uuuuuuu-bellport-girl-to-become-bride-of.html | HAPPIE LADEW BETROTHED; uuuuuuu Bellport Girl to Become Bride of Beekman V. Beavers | True | Special to THr new york timis. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/westchester-banks-complete-merger.html | WESTCHESTER BANKS COMPLETE MERGER | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/zionists-denounce-hangings-by-british.html | ZIONISTS DENOUNCE HANGINGS BY BRITISH | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/egyptian-official-to-speak.html | Egyptian Official to Speak | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/baby-gets-stuck-in-tub-police-work-two-hours-to-free-boys-finger.html | BABY GETS STUCK IN TUB; Police Work Two Hours to Free Boy's Finger From Drain | True | | | C1B 89089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/behrens-easy-victor-in-us-title-tennis.html | BEHRENS EASY VICTOR IN U.S. TITLE TENNIS | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/mexican-rejection-of-peron-note-seen.html | MEXICAN REJECTION OF PERON NOTE SEEN | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/jansens-6hitter-tops-cincinnati-21-giants-score-twice-in-fifth-on.html | JANSEN'S 6-HITTER TOPS CINCINNATI, 2-1; Giants Score Twice in Fifth on Marshall Homer, Squeeze Bunt to Vanquish Reds | True | By John Drebingerspecial To the New York Times. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/america-first-party-plans-name-change.html | AMERICA FIRST PARTY PLANS NAME CHANGE | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/warner-earnings-19134000-net-motion-picture-corporation-and-its.html | WARNER EARNINGS $19,134,000 NET; Motion Picture Corporation and Its Subsidiaries Report for 9 Months | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/studebaker-earnings-3587978-consolidated-net-reported-for-six.html | STUDEBAKER EARNINGS; $3,587,978 Consolidated Net Reported for Six Months | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/retailers-elect-slate-stinson-is-chosen-president-of-american.html | RETAILERS ELECT SLATE; Stinson Is Chosen President of American Association | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/mrs-edmonds-divorced-philadelphia-pastors-daughter-gets-decree-from.html | MRS. EDMONDS DIVORCED; Philadelphia Pastor's Daughter Gets Decree From Glen Cove Man | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/herrmann-features-his-own-composition.html | HERRMANN FEATURES HIS OWN COMPOSITION | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/marquess-criticizes-house-of-commons.html | MARQUESS CRITICIZES HOUSE OF COMMONS | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/stock-call-proposed-monsanto-directors-to-meet-aug-11-to-consider.html | STOCK CALL PROPOSED; Monsanto Directors to Meet Aug. 11 to Consider Move | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/new-program-drowned-out-additional-broadcast-to-the-soviet-union.html | NEW PROGRAM DROWNED OUT; Additional Broadcast to the Soviet Union Has Poor Debut | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/mrs-enid-c-goelet-bride-former-miss-connfelt-married-to-irving.html | MRS. ENID C, GOELET BRIDE; Former Miss Connfelt Married to Irving Jackson Jaquith | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/foreign-girl-scouts-say-farewells-here.html | FOREIGN GIRL SCOUTS SAY FAREWELLS HERE | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/saws-himself-off-a-limb.html | Saws Himself Off a Limb | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/1021-vacationists-back-on-gripsholm-puglist-born-in-finland-tells.html | 1,021 VACATIONISTS BACK ON GRIPSHOLM; Puglist, Born in Finland, Tells of the Strain in That Nation Due to Soviet's Grip | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/stymie-runs-today-at-suffolk-downs-jacobs-star-favored-to-send.html | STYMIE RUNS TODAY AT SUFFOLK DOWNS; Jacobs Star Favored to Send Earnings Past $700,000 in Massachusetts Handicap | True | | | C1B 89089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/dewey-canvasses-michigan-setup-governor-and-2-leaders-spill-from.html | DEWEY CANVASSES MICHIGAN SET-UP; Governor and 2 Leaders Spill From Boyhood Swing Before 3-Hour Huddle | True | By Leo Eganspecial To the New York Times. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/sec-compiles-book-listing-registrants.html | SEC COMPILES BOOK LISTING REGISTRANTS | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/81yearold-candidate-for-the-presidency-to-run-on-strictly.html | 81-Year-Old Candidate for the Presidency To Run on Strictly Vegetarian Platform | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/edison-systems-net-declines-4812871.html | EDISON SYSTEM'S NET DECLINES $4,812,871 | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/nelson-leaves-hospital-here.html | Nelson Leaves Hospital Here | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/20000000-issue-placed-by-utility-florida-power-light-divides-it.html | $20,000,000 ISSUE PLACED BY UTILITY; Florida Power & Light Divides It Between 2 Syndicates -- 2 Offerings Scheduled $20,000,000 ISSUE PLACED BY UTILITY | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/truman-flies-back-to-washington-faces-decision-on-nlrb-nominees.html | Truman Flies Back to Washington; Faces Decision on NLRB Nominees; PRESIDENT FLIES BACK TO CAPITAL | True | By Harold B. Hintonspecial To the New York Times. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/sovietamerican-relations-economic-interchange-seen-hampered-by.html | Soviet-American Relations; Economic Interchange Seen Hampered By Distrust of Our Aims | True | J. ANTHONY MARCUS. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/canadian-stage-unit-expands.html | Canadian Stage Unit Expands | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/baptists-can-invite-klansmen-to-church.html | BAPTISTS CAN INVITE KLANSMEN TO CHURCH | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/nlrb-curb-oh-employers-right-to-speak-before-bargaining-election.html | NLRB Curb oh Employers' Right to Speak Before Bargaining Election Upheld by Court | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/level-of-prices-received-by-farmers-rises-2-from-midjune-to-midjuly.html | Level of Prices Received by Farmers Rises 2% From Mid-June to Mid-July | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/turning-on-the-tennis-power.html | Turning On the Tennis Power | True | By Allison Danzig | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/venezuelan-oil-strike-ends.html | Venezuelan Oil Strike Ends | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/promoted-by-kaiserfrazer.html | Promoted by Kaiser-Frazer | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/troth-announced-of-jane-bmucher-former-ilo-aide-is-betrothed-to.html | TROTH ANNOUNCED OF JANE BMUCHER; Former ILO Aide Is Betrothed to William R. Volckhausen, a Graduate of Columbia | True | Special to thi new yoek times. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/poland-revives-physically-but-retrogresses-mentally-disciplined.html | Poland Revives Physically, But Retrogresses Mentally; Disciplined Press Vilifies 'Uncle Shylock' -- Little Soviet Army Interference Found | True | By James Restonspecial To the New York Times. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/twelve-quick-meat-dishes-available-in-pamphlet-of-timestested.html | ' Twelve Quick Meat Dishes' Available In Pamphlet of Times-Tested Recipes | True | By Jane Nickerson | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/vigh-stops-vailey-in-first.html | Vigh Stops Vailey in First | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/justice-douglas-ill-he-undergoes-a-tonsillectomy-at-hospital-in.html | JUSTICE DOUGLAS ILL; He Undergoes a Tonsillectomy at Hospital in Portland, Ore. | True | | | C1B 89089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/eagles-sign-mchugh-back.html | Eagles Sign McHugh, Back | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/milk-price-will-increase-cent-a-quart-tomorrow.html | Milk Price Will Increase Cent a Quart Tomorrow | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/long-island-commuter-dreams-a-nice-idea-but-it-puts-a-strain-on.html | Long Island Commuter Dreams a Nice Idea, But It Puts a Strain on Human Kindness | True | | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/how-the-countries-voted-standing-of-security-council-members-on-the.html | HOW THE COUNTRIES VOTED; Standing of Security Council Members on the Paragraphs | True | Special to THE NEW YORK TIMES. | | C1B 89089 | |
| 1947-07-30 | 1947-07-30 | https://www.nytimes.com/1947/07/30/archives/lincoln-ms-adds-to-political-ideal-sandburg-sees-light-shed-on.html | LINCOLN MS. ADDS TO POLITICAL IDEAL; Sandburg Sees Light Shed on Meaning at Gettysburg of the 'Of, By and For' Phrase A SPEECH FOR KENTUCKY Explanation of Course to Be Followed by a President Elected by a Minority LINCOLN MS. ADDS TO POLITICAL IDEAL | True | By Carl Sandburg Famous Lincoln Biographercopyright By the Chicago Times News Syndicate J. Medill." | | C1B 89089 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/world-baptists-told-to-outthink-reds.html | WORLD BAPTISTS TOLD TO 'OUT-THINK' REDS | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/cadets-to-board-transport.html | Cadets to Board Transport | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/jews-in-britain-horrified.html | Jews in Britain Horrified | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/pfizer-meeting-called.html | Pfizer Meeting Called | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/george-y-stroup.html | GEORGE Y. STROUP | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/notes.html | Notes | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/yonkers-candidates-endorsed.html | Yonkers Candidates Endorsed | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/cuts-alcohol-prices-10.html | Cuts Alcohol Prices 10% | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/chifley-explains-recourse-to-un-australian-premier-declares-further.html | CHIFLEY EXPLAINS RECOURSE TO U.N.; Australian Premier Declares Further Delay on Java Would Not Be Justified | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/benfenati-wins-cycle-title.html | Benfenati Wins Cycle Title | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/cunningham-is-skeptical.html | Cunningham Is Skeptical | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/crackdown-by-city-on-rent-gougers-awaits-new-laws-sharkey-hopes-to.html | CRACKDOWN BY CITY ON RENT GOUGERS AWAITS NEW LAWS; Sharkey Hopes to Hale Guilty Landlords to Court as Soon as the Council Acts CITY RENT GOUGERS FACING CRACKDOWN | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/david-ledermans-have-son.html | David Ledermans Have Son | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/immigrants-on-plane-43-from-greece-arrive-at-massena-39-go-to.html | IMMIGRANTS ON PLANE; 43 From Greece Arrive at Massena; 39 Go to Canada | True | | | C1B 89684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/boy-scout-president-sails-for-jamboree.html | BOY SCOUT PRESIDENT SAILS FOR JAMBOREE | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/walter-c-heath-82-served-many-boards.html | WALTER C. HEATH, 82, SERVED MANY BOARDS | True | Special to thz Nrw york times. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/403-enroll-for-nursing-high-school-graduates-to-take-courses-on.html | 403 ENROLL FOR NURSING; High School Graduates to Take Courses on Long Island | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/demand-deposits-rise-224000000-reserve-report-also-indicates-an.html | DEMAND DEPOSITS RISE $224,000,000; Reserve Report Also Indicates an Increase of $35,000,000 in Farm, Trade Loans | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/right-won-to-use-name-california-circuit-appeals-court-upholds.html | RIGHT WON TO USE NAME 'CALIFORNIA'; Circuit Appeals Court Upholds Ruling Label Is Not Exclusive Property of Business There DISSENT IS FILED BY HAND 75 West Coast Producers' Suit Aimed at Several New York Apparel Manufacturers | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/fire-razes-us-plant-in-spain.html | Fire Razes U. S. Plant in Spain | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/discounts-sugar-curb-effect.html | Discounts Sugar Curb Effect | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/nicaragua-to-vote-sunday.html | Nicaragua to Vote Sunday | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/labor-law-changes-summarized.html | Labor Law Changes Summarized | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/netherland.html | Netherland | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/milk-to-rise-a-cent-in-upstate-cities.html | MILK TO RISE A CENT IN UP-STATE CITIES | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/only-31-go-ashore.html | Only 31 Go Ashore | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/calls-for-selling-in-markets-abroad-johnston-tells-export-group-of.html | CALLS FOR SELLING IN MARKETS ABROAD; Johnston Tells Export Group of Need to Push Business, Citing South Africa Chiefly | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/us-refugee-aid-asked-wise-appeals-to-marshall-to-help-4600-on.html | U.S. REFUGEE AID ASKED; Wise Appeals to Marshall to Help 4,600 on Exodus 1947 | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/soil-conservation-and-church-linked-land-erosion-erodes-religion-dr.html | SOIL CONSERVATION AND CHURCH LINKED; Land Erosion Erodes Religion Dr. Bennett, Federal Aide, Tells Methodists | True | By William M. Blairspecial To the New York Times. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/issue-placed-first-council-to-put-2-appeals-above-balkan-case-in.html | ISSUE PLACED FIRST; Council to Put 2 Appeals Above Balkan Case in Meeting Today THREAT TO PEACE IS BASIS Canberra Does Not Take Sides, in Contrast to New Delhi, but Asks End of Fighting AUSTRALIA URGES U.N. ACT ON JAVA | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/statehood-for-hawaii.html | Statehood for Hawaii | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/kerrs-single-in-tenth-subdues-reds-ace-after-16-in-row-54-marshall.html | Kerr's Single in Tenth Subdues Reds' Ace After 16 in Row, 5-4; Marshall Slams Home Run in Ninth to Tie Score for Giants, Who Reach Blackwell for 8 Blows -- Cooper Also Connects | True | By John Drebingerspecial To the New York Times. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/first-boston-nets-741862.html | First Boston Nets $741,862 | True | | | C1B 89684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/prisoner-to-visit-grand-jury-today-his-request-for-a-chance-to.html | PRISONER TO VISIT GRAND JURY TODAY; His Request for a Chance to Testify in Queens Inquiry on Police Is Granted | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/crash-kills-test-pilot-grumman-flier-dies-as-new-type-of-plane.html | CRASH KILLS TEST PILOT; Grumman Flier Dies as New Type of Plane Falls | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/national-guard-orders.html | National Guard Orders | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/tuna-prize-to-meyer-jersey-angler-first-in-maine-tourney-with.html | TUNA PRIZE TO MEYER; Jersey Angler First in Maine Tourney With 724-Pounder | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/southern-womens-golf-set.html | Southern Women's Golf Set | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/searescue-seminar-opens-at-air-station.html | SEA-RESCUE SEMINAR OPENS AT AIR STATION | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/hostages-hanged-irgun-announces-broadcast-asserts-sentence-is.html | HOSTAGES HANGED, IRGUN ANNOUNCES; Broadcast Asserts Sentence Is 'Carried Out' -- Haganah Denies It--Search Goes On HOSTAGES HANGED, IRGUN ANNOUNCES | True | By Gene Currivanspecial To the New York Times. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/aid-to-soviet-war-aim-seen.html | Aid to Soviet "War" Aim Seen | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/mnarney-backs-use-of-force-for-peace.html | M'NARNEY BACKS USE OF FORCE FOR PEACE | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/henry-m-dunn.html | HENRY M. DUNN | True | Special to thi new york times. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/brewster-sought-deal-hughes-says-tells-of-offer-to-end-inquiry-if.html | BREWSTER SOUGHT 'DEAL,' HUGHES SAYS; Tells of Offer to End Inquiry If TWA, Pan American Merged -- Untrue, Senator Asserts | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/document-barred-in-hirshberg-trial-war-department-paper-three.html | DOCUMENT BARRED IN HIRSHBERG TRIAL; War Department Paper, Three Supporting Affidavits Held Not Admissible | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/wheel-tire-price-rises.html | Wheel Tire Price Rises | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/spotted-fever-warning-5-cases-found-on-long-island-health-executive.html | SPOTTED FEVER WARNING; 5 Cases Found on Long Island, Health Executive Says | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/indians-overcome-red-sox-by-137-cleveland-scores-6-in-first-and.html | INDIANS OVERCOME RED SOX BY 13-7; Cleveland Scores 6 in First and Adds 7 More in Sixth -- Gordon Slams Homer | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/copra-prices-weaken.html | Copra Prices Weaken | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/britain-draws-300000000-more.html | Britain Draws $300,000,000 More | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/dutch-regretful-on-crash-of-plane-assert-mercy-craft-for-the.html | DUTCH REGRETFUL ON CRASH OF PLANE; Assert 'Mercy' Craft for the Indonesians Could Not Be Identified and Hit Tree | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/warners-acquire-key-largo-rights-studio-buys-andersons-play-as-fall.html | WARNERS ACQUIRE 'KEY LARGO' RIGHTS; Studio Buys Anderson's Play as Fall Vehicle for Bacall and Bogart on Screen | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/son-born-to-h-vernon-lees-jr.html | Son Born to H. Vernon Lees Jr. | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/protest-asked-in-india.html | Protest Asked in India | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/bingo-inquiry-refused-van-riper-says-he-sees-no-need-for-state.html | BINGO INQUIRY REFUSED; Van Riper Says He Sees No Need for State Action in Jersey City | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/garden-wedding-for-audrey-hirst-she-becomes-bride-of-herbert.html | GARDEN WEDDING FOR AUDREY HIRST; She Becomes Bride of Herbert Rosenfield at Home in White Plains of His Parents | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/executive-vice-president-of-philip-morris-co.html | Executive Vice President Of Philip Morris & Co. | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/philippines-to-press-trials-of-japanese.html | PHILIPPINES TO PRESS TRIALS OF JAPANESE | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/nicaraguan-volcano-quiets.html | Nicaraguan Volcano Quiets | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/prudential-gets-title-to-the-schwab-mansion.html | Prudential Gets Title To the Schwab Mansion | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/jersey-city-wins-by-95-conquers-montreal-as-graham-homers-twice.html | JERSEY CITY WINS BY 9-5; Conquers Montreal as Graham Homers Twice, Sets Mark | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/dewey-ignores-bid-to-talk-on-issues-at-flint-for-city-club-speech.html | DEWEY IGNORES BID TO TALK ON ISSUES; At Flint for City Club Speech His Word on Taft Statement Is 'No Comment' | True | By Leo Eganspecial To the New York Times. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/ralph-lennon.html | RALPH LENNON | True | Special to the new toek times. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/van-veen-joins-law-firm-former-attorney-in-opa-will-work-largely-in.html | VAN VEEN JOINS LAW FIRM; Former Attorney in OPA Will Work Largely in Capital | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/democracy-communist-style.html | DEMOCRACY," COMMUNIST STYLE | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/trade-pact-is-fruit-of-stalintito-talks.html | TRADE PACT IS FRUIT OF STALIN-TITO TALKS | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/madura-an-objective.html | Madura an Objective | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/nomans-land-in-poland-typifies-european-migration-empty-area-in.html | ' No-Man's Land' in Poland Typifies European Migration; ' Empty' Area in West Grows Only Thistles but Poles Strive to Consolidate Land Gain | True | By James Restonspecial To the New York Times. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/44-pro-yankees-report-all-but-11-on-hand-for-training-at-cheshire.html | 44 PRO YANKEES REPORT; All but 11 on Hand for Training at Cheshire Football Camp | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/prevents-empire-state-jump.html | Prevents Empire State Jump | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/paterson-title-vacated-british-nba-concur-in-action-marino-logical.html | PATERSON TITLE VACATED; British, N.B.A. Concur in Action --Marino Logical Contender | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/george-challenor.html | GEORGE CHALLENOR | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/erie-fishermen-to-end-strike.html | Erie Fishermen to End Strike | True | | | C1B 89684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/lawyer-buys-white-plains-home.html | Lawyer Buys White Plains Home | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/mens-garb-in-a-matriarchy.html | Men's Garb in a Matriarchy | True | A. CAMPBELL TURNER. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/new-plan-drafted-by-commonwealth-holding-company-announces-it-will.html | NEW PLAN DRAFTED BY COMMONWEALTH; Holding Company Announces It Will File Soon With SEC Formula for Breakup | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/mrs-george-bone-sr.html | *MRS. GEORGE BONE SR. | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/italian-handicraft-aided-ascoli-cites-resurgence-brought-about-by.html | ITALIAN HANDICRAFT AIDED; Ascoli Cites Resurgence Brought About by Committee's Effort | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/pilot-blamed-for-crash-cab-says-flier-in-laramie-pile-up-fatal-to.html | PILOT BLAMED FOR CRASH; CAB Says Flier in Laramie Pile-Up Fatal to 13 Flew Too Low | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/bases-union-suit-on-new-labor-law-globe-company-chicago-asks-75000.html | BASES UNION SUIT ON NEW LABOR LAW; Globe Company, Chicago, Asks $75,000 Strike Damages of United Steelworkers | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/herman-r-abbott.html | HERMAN R. ABBOTT | True | Special >o the new york times. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/evatt-backs-us-on-tokyo-treaty-favors-vote-formula-bars-veto.html | Evatt Backs U.S. on Tokyo Treaty; Favors Vote Formula, Bars Veto | True | By Burton Cranespecial To the New York Times. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/berras-fourrun-homer-in-third-marks-85-triumph-for-bombers-blow.html | Berra's Four-Run Homer in Third Marks 8-5 Triumph for Bombers; Blow Chases Trout of Tigers, Who Yields 5 Markers in Frame -- Page Scores in Relief Role for Yankees | True | By Louis Effrat | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/barbara-trossbach-affianced.html | Barbara Trossbach Affianced | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/mrs-joseph-f-bruton.html | MRS. JOSEPH F. BRUTON | True | Special to the new york times. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/-samuel-n-walker.html | ! SAMUEL N. WALKER | True | Special to the new Yor.x times. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/to-take-traffic-census-aug-7-9.html | To Take Traffic Census Aug. 7, 9 | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/improving-a-culinary-treat.html | Improving a Culinary Treat | True | WILLIAM MONTGOMERY HALE. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/hall-defends-cuts-in-british-new-sprint.html | HALL DEFENDS CUTS IN BRITISH NEW SPRINT | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/mexicans-accept-us-bid-polo-team-to-play-at-hinsdale-and-meadow.html | MEXICANS ACCEPT U.S. BID; Polo Team to Play at Hinsdale and Meadow Brook Club | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/browns-win-in-11th-21-beat-senators-as-yost-error-admits-winning.html | BROWNS WIN IN 11TH, 2-1; Beat Senators as Yost Error Admits Winning Run | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/republic-aviation-loss-company-puts-net-deficit-for-six-months-at.html | REPUBLIC AVIATION LOSS; Company Puts Net Deficit for Six Months at $476,205 | True | | | C1B 89684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/lincoln-data-show-60-conventi0n-woe-prenomination-moves-bared-in.html | LINCOLN DATA SHOW '60 CONVENTION WOE; Pre-Nomination Moves Bared in Friends' Letters and Telegrams From Chicago THEY BADE HIM STAY AWAY At Least Until 'New York Has Gone Home' -- Odd Scrawls in Pleas Sent by the Lowly LINCOLN DATA SHOW 60 CONVENTION WOE | True | By Carl, Sandburg Famous Lincoln Biographercopyright By the Chicago Times News Syndicatej. Medill.hannah Armstrong. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/haslett-convicted-loses-airports-job-reinicke-removes-him-after.html | HASLETT CONVICTED, LOSES AIRPORTS JOB; Reinicke Removes Him After Wechsler Finds Evidence of Substantial Misconduct Haslett Convicted, Ousted From Job | True | By Robert W. Potter | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/plot-in-cuba-disavowed-premier-denies-attack-on-dominican-republic.html | PLOT IN CUBA DISAVOWED; Premier Denies Attack on Dominican Republic Is Planned | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/estimate-board-set-to-adopt-5-and-10-transit-fare-plan-adoption-for.html | Estimate Board Set to Adopt '5 and 10' Transit Fare Plan; ADOPTION FORECAST FOR '5 AND 10' FARE | True | By Paul Crowell | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/downswing-slows-on-stock-market-pressure-eases-and-rebounds-carry.html | DOWNSWING SLOWS ON STOCK MARKET; Pressure Eases and Rebounds Carry Prices Above Lows -- Index Off 0.53 in Day VOLUME 1,170,000 SHARES Lowest Levels in Four Weeks Reached -- Motors Show the Way in Recovery | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/welch-wa-sinking-cause-a-mystery-citys-buildings-crack-streets.html | Welch, W.Va., Sinking, Cause a Mystery; City's Buildings Crack, Streets Buckle | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/va-to-reopen-saratoga-hospital.html | VA to Reopen Saratoga Hospital | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/navy-to-train-on-coast-area-near-seattle-is-selected-for-football.html | NAVY TO TRAIN ON COAST; Area Near Seattle Is Selected for Football Workouts | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/vander-clute-on-stars-squad.html | Vander Clute on Stars Squad | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/frank-hasbrook.html | FRANK HASBROOK | True | I Special to the new york times. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/david-freiberger-active-in-zionists.html | DAVID FREIBERGER, ACTIVE IN ZIONISTS | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/royall-in-berlin-to-talk-with-clay-secretary-of-war-declines-to.html | ROYALL IN BERLIN TO TALK WITH CLAY; Secretary of War Declines to Comment on Reported Rift Over U, S. Policies | True | By Jack Raymondspecial To the New York Times. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/central-system-promotes-snow.html | Central System Promotes Snow | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/dr-charles-caulfield.html | DR. CHARLES CAULFIELD | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/mrs-torgerson-victor-posts-39-4180-for-low-gross-honors-on.html | MRS. TORGERSON VICTOR; Posts 39, 41-80 for Low Gross Honors on Huntington Links | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/meat-export-drop-held-price-cut-key-house-group-predicts-greater.html | MEAT EXPORT DROP HELD PRICE CUT KEY; House Group Predicts Greater Supply at Lower Cost if Shipments Abroad Decline | True | | | C1B 89684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/1000tractor-load-going-to-argentina-philadelphia-shipment-largest.html | 1,000-TRACTOR LOAD GOING TO ARGENTINA; Philadelphia Shipment Largest Ever Slated for Export From American Port VALUE PUT AT $2,000,000 Empire Corp. Board Chairman Says Company Is Working on 7,000 More for That Nation | | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/parking-rules-opposed-rockaway-civic-leaders-appeal-to-mayor-for.html | PARKING RULES OPPOSED; Rockaway Civic Leaders Appeal to Mayor for Relief | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/munitions-vessel-held-by-walkout-pier-workers-refuse-to-load-the.html | MUNITIONS VESSEL HELD BY WALKOUT; Pier Workers Refuse to Load the Freighter Molda Unless They Get Extra Pay | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/moscow-church-bars-bishop.html | Moscow Church Bars Bishop | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/rev-james-chapman.html | REV. JAMES CHAPMAN | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/21-women-die-in-fire-in-paris-prison-block.html | 21 WOMEN DIE IN FIRE IN PARIS PRISON BLOCK | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/books-authors.html | Books & Authors | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/mild-slump-is-seen-in-business-survey.html | MILD SLUMP IS SEEN IN BUSINESS SURVEY | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/named-manager-by-rca-of-customsbuilt-line.html | Named Manager by RCA Of Customs-Built Line | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/thomas-m-jones.html | THOMAS M. JONES | True | Special to the new york rimes. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/newark-trips-rochester-clark-triples-lollar-singles-in-eighth-to.html | NEWARK TRIPS ROCHESTER; Clark Triples, Lollar Singles in Eighth to Win, 4-3 | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/mead-boxes-guarino-tonight.html | Mead Boxes Guarino Tonight | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/merger-talks-on.html | Merger Talks On | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/new-incorporations-off-172-decline-is-reported-for-6-months-below.html | NEW INCORPORATIONS OFF; 17.2% Decline Is Reported for 6 Months Below Year Ago | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/exseaman-retires-as-admiral.html | Ex-Seaman Retires as Admiral | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/rafllenimen55-is-bead-in-liberia-engineer-was-inspecting-port.html | R.A.flIlENIMEN,55, IS BEAD IN LIBERIA; Engineer Was Inspecting Port Project in African Capital uAided Navy in Pacific | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/prices-of-grains-advance-sharply-reports-of-heavy-us-buying-of-cash.html | PRICES OF GRAINS ADVANCE SHARPLY; Reports of Heavy U.S. Buying of Cash Wheat Overnight Spur the Market | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/leo-stein-author-and-art-critic-75-brother-of-gertrude-is.html | LEO STEIN, AUTHOR AND ART CRITIC, 75 _____; Brother of Gertrude Is Deadu Aided New Painters, Picasso and Matisse Among Them | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/un-palestine-unit-to-visit-dp-camps-inquiry-group-decides-6-to-4-to.html | U.N. PALESTINE UNIT TO VISIT DP CAMPS; Inquiry Group Decides, 6 to 4, to Weigh Jews' Demand for Migration at First Hand | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/labor-act-is-seen-craft-union-spur-speakers-at-seminar-assert.html | LABOR ACT IS SEEN CRAFT UNION SPUR; Speakers at Seminar Assert Bargaining May Be Hindered in Industrial Union Plants | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/women-net-stars-here-from-britain-mrs-menzies-heads-wightman-cup.html | WOMEN NET STARS HERE FROM BRITAIN; Mrs. Menzies Heads Wightman Cup Team-- Cobb Arrives for Auto Speed Record Try | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/us-films-in-bulgaria-mpea-contract-means-return-of-pictures-after-7.html | U.S. FILMS IN BULGARIA; MPEA Contract Means Return of Pictures After 7 Years | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/color-facsimile-devised-for-radio-device-for-attachment-to-fm-set.html | COLOR FACSIMILE DEVISED FOR RADIO; Device for Attachment to FM Set, Demonstrated by Finch, Uses Any Type of Paper COLOR FACSIMILE DEVISED FOR RADIO | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/than-n-ranck-72-hearst-executive-former-head-of-the-american-here.html | THAN N. RANCK, 72, HEARST EXECUTIVE; Former Head of The American Here Dead in SouthuOnce Editorial Manager of Chain | True | SpecUl to tbz newtoek Tons. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/morris-r-cohan.html | MORRIS R. COHAN | True | Special to the new york times. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/in-the-eighteenth.html | IN THE EIGHTEENTH | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/groups-in-population-growth-significance-of-present-trend-is.html | Groups in Population Growth; Significance of Present Trend Is Pointed Out in Reply to Editorial | True | GUY IRVING BURCH. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/man-held-in-2500-bail-in-the-promotion-of-pony-meter-to-pick-the.html | Man Held in $2,500 Bail in the Promotion of Of 'Pony Meter' to Pick the Winning Horses | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/jean-dalrymple-to-do-new-play-producer-acquires-unfinished-script.html | JEAN DALRYMPLE TO DO NEW PLAY; Producer Acquires Unfinished Script by McCleery - Plans Early 1948 Production | True | By Louis Calta | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/phils-get-11-hits-to-beat-cubs-92-pound-3-chicago-pitchers-as.html | PHILS GET 11 HITS TO BEAT CUBS, 9-2; Pound 3 Chicago Pitchers as Donnelly Triumphs -- Carpenter Is Loser | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/general-foods-advances-three.html | General Foods Advances Three | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/state-bonus-seen-as-help-in-housing-stichman-outlines-a-plan-for.html | STATE BONUS SEEN AS HELP IN HOUSING; Stichman Outlines a Plan for Use of Prospective Funds to Build Cooperatives GIFTS OF SITES PROPOSED Agency Would Guide Veterans' Construction -- SecondScheme Calls for Joint Lending | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/morris-yuckman.html | MORRIS YUCKMAN | True | Special to thx new york times. : | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/novelty-feature-at-the-stadium-clara-rockmore-presents-a-concerto.html | NOVELTY FEATURE AT THE STADIUM; Clara Rockmore Presents a Concerto on Theremin -- Solo by Gerald Warburg | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/favorite-outruns-elpis-in-stretch-stymie-310-stages-typical-late.html | FAVORITE OUTRUNS ELPIS IN STRETCH; Stymie, 3-10, Stages Typical Late Spurt Under McCreary to Score by a 1 1/2 Lenghs BLUE YONDER RUNS THIRD Show Betting of $139,468 on Winner Creates Minus Pool of $25,886 at Suffolk | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/ito-tries-to-hold-czechs-support-western-nations-tread-softly-to.html | ITO TRIES TO HOLD CZECHS SUPPORT; Western Nations Tread Softly to Avert Complete Trade Break With the East | True | By Michael L. Hoffmanspecial to The New York Times. | | C1B 89684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/anthony-robitaille.html | ANTHONY ROBITAILLE | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/reorganization-gains-approval-stockholders-of-the-indian-motocycle.html | REORGANIZATION GAINS APPROVAL; Stockholders of the Indian Motocycle Company Act on Plan for Merger | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/b-o-buys-engines.html | B. & O. Buys Engines | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/official-questions-flu-shots-value-dr-ingraham-of-states-staff.html | OFFICIAL QUESTIONS 'FLU' SHOT'S VALUE; Dr. Ingraham of State's Staff Tells Saratoga Meeting the Vaccines May Harm Some | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/attlee-prepares-drastic-new-cuts-in-spending-abroad-import-slashes.html | ATTLEE PREPARES DRASTIC NEW CUTS IN SPENDING ABROAD; Import Slashes May Include Food--Military Reduction Set--Labor MP's Back Plan ATTLEE PREPARES DRASTIC NEW COTS | True | By Mallory Brownespecial To the New York Times. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/air-carriers-to-fight-cab-independent-irregular-group-founded-by-3.html | AIR CARRIERS TO FIGHT CAB; Independent Irregular Group Founded by 3 Ex-Officers | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/charles-f-curtiss.html | CHARLES F. CURTISS | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/jewelry-tax-cut-held-remote-hope-credit-group-told-no-relief-likely.html | JEWELRY TAX CUT HELD REMOTE HOPE; Credit Group Told No Relief Likely Before '49 if Income Rates Are Lowered in '48 | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/middle-east-held-arab-league-area-security-of-region-rests-with.html | MIDDLE EAST HELD ARAB LEAGUE AREA; Security of Region Rests With Group Under U.N. Charter, Egyptian Says Here | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/urges-labor-law-change-surpless-holding-union-man-scores-nonemploye.html | URGES LABOR LAW CHANGE; Surpless, Holding Union Man, Scores Non-Employe Pickets | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/1563711000-off-in-tax-collections-repealed-excess-profits-levy.html | $1,563,711,000 OFF IN TAX COLLECTIONS; Repealed Excess Profits Levy Responsible for Decline in Federal Revenues | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/us-will-tighten-gold-export-role-treasury-will-help-monetary-funds.html | U.S. WILL TIGHTEN GOLD EXPORT ROLE; Treasury Will Help Monetary Fund's Drive Against 'Black Marketing | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/yugoslavsopen-trial-of-14-intellectuals.html | YUGOSLAVSOPEN TRIAL OF 14 INTELLECTUALS | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/bonds-and-shares-on-london-market-selling-pressure-eases-after.html | BONDS AND SHARES ON LONDON MARKET; Selling Pressure Eases After Early Momentary Weakness --Prices Dip Further | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/addeo-outpoints-hersch.html | Addeo Outpoints Hersch | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/aid-to-north-china-held-up-by-unrra-suspension-in-force-pending.html | AID TO NORTH CHINA HELD UP BY UNRRA; Suspension in Force Pending Reaction to New Plan for Distributing Supplies | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/mrs-edwin-m-norris.html | MRS. EDWIN M. NORRIS | True | Special to the new york times. : | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/paris-group-asks-freer-exchange-would-relax-present-curbs-to-permit.html | PARIS GROUP ASKS FREER EXCHANGE; Would Relax Present Curbs to Permit Wider Trading Under Marshall Project | True | By Harold Callenderspecial To the New York Times. | | C1B 89684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/4000-attracted-to-butcher-shop-wednesday-specials-magnet-for-crowd.html | 4,000 ATTRACTED TO BUTCHER SHOP; ' Wednesday Specials' Magnet for Crowd at Newark Retail Meat Store | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/newbold-ely.html | NEWBOLD ELY | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/brass-rail-plans-5th-ave-restaurant.html | BRASS RAIL PLANS 5TH AVE. RESTAURANT | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/the-un-and-the-league.html | THE U.N. AND THE LEAGUE | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/crucible-net-drops-376214-is-cleared-compared-with-1695034-in-46.html | CRUCIBLE NET DROPS; $376,214 Is Cleared, Compared With $1,695,034 in '46 Period | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/pig-iron-output-declines.html | Pig Iron Output Declines | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/mrs-john-s-dunne.html | MRS. JOHN S. DUNNE | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/michael-r-burns.html | MICHAEL R. BURNS | True | I Special to the new york times. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/frank-maguire.html | FRANK MAGUIRE | True | Special to the new york times. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/dutch-doubt-u-n-has-right-in-java-van-kleffens-contends-council.html | DUTCH DOUBT U. N. HAS RIGHT IN JAVA; Van Kleffens Contends Council Lacks Jurisdiction -- Disavows Mediation Bid to Britain | True | By John D. Morrisspecial To the New York Times. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/yale-guard-named-to-allstars.html | Yale Guard Named to All-Stars | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/illuminating-engineers-elec.html | Illuminating Engineers Elec. | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/cosmic-balloons-found-princeton-physicists-recover-8-bags-near.html | COSMIC BALLOONS FOUND; Princeton Physicists Recover 8 Bags Near Bristol, Pa. | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/offers-cars-to-schools-aaa-promises-prompt-loans-for-courses-in.html | OFFERS CARS TO SCHOOLS; AAA Promises Prompt Loans for Courses in Driving | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/presidents-view-experience-gained-would-be-too-valuable-he-is.html | PRESIDENT'S VIEW; Experience Gained Would Be Too Valuable, He Is Quoted as Saying EX-HEAD OF RFC OPPOSED Glenn Martin Asserts Kaiser Wanted to Change Army, Navy Plans on Warplanes ROOSEVELT CALLED BACKER OF HUGHES | | By William S. Whitespecial To the New York Times. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/katharine-allen-to-wed-skidmore-alumna-is-betrothed-to-arthur-david.html | KATHARINE ALLEN TO WED; Skidmore Alumna Is Betrothed to Arthur David Emil | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/mrs-obrien-cards-244-to-take-westchesterfairfield-links-title.html | Mrs. O'Brien Cards 244 to Take Westchester-Fairfield Links Title | True | By Maureen Orcuttspecial To the New York Times. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/followed-custom-auditore-asserts-all-actions-in-subleasing-of-city.html | FOLLOWED CUSTOM, AUDITORE ASSERTS; All Actions in Subleasing of City Piers Were Trade Practices, He Testifies | True | By Marshall E. Newton | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/football-cards-sign-3-players.html | Football Cards Sign 3 Players | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/cotton-irregular-in-a-thin-market-close-is-6-points-up-to-7-down.html | COTTON IRREGULAR IN A THIN MARKET; Close Is 6 Points Up to 7 Down -- Southerners Pessimistic on Exporting of Staple | True | | | C1B 89684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/hottest-day-of-year-sees-mercury-soar-to-92-here-high-of-90-is.html | Hottest Day of Year Sees Mercury Soar to 92 Here; High of 90 Is Forecast for Today, Showers Due Tonight--Heat Attributed to Warm Mass Moving From South MERCURY HITS 92 , HIGHEST OF SEASON | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/mayor-to-debate-cost-of-building-union-heads-and-construction.html | MAYOR TO DEBATE COST OF BUILDING; Union Heads and Construction Officials Will Meet Him Today in City Hall | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/71-to-sell-liquor-on-credit.html | 71 to Sell Liquor on Credit | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/clash-near-surabaya.html | Clash Near Surabaya | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/study-teacher-merit-pay-state-advisers-urge-local-aid-in-setting-up.html | STUDY TEACHER MERIT PAY; State Advisers Urge Local Aid in Setting Up Standards | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/torgerson-paces-golfers-with-67-leads-pagano-by-two-strokes-in.html | TORGERSON PACES GOLFERS WITH 67; Leads Pagano by Two Strokes in First Qualifying Round of Metropolitan Play | True | By William D. Richardsonspecial To the New York Times. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/sugar-bill-story-is-a-real-whodunit.html | Sugar Bill Story Is a Real 'Whodunit' | True | By Arthur Krock | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/gang-aide-sought-in-poll-death-case-hyman-pincus-friend-of-waxey.html | GANG AIDE SOUGHT IN POLL DEATH CASE; Hyman Pincus, Friend of Waxey Gordon, Now Wanted as Scottoriggio Witness | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/city-housing-notes-will-go-on-sale-bids-on-the-temporary-loan-of.html | CITY HOUSING NOTES WILL GO ON SALE; Bids on the Temporary Loan of $72,244,000 Will Be Received Aug. 7 | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/joseph-a-wedda.html | JOSEPH A. WEDDA | True | Special to thz new york timis. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/the-subway-fare-issue-civic-organizations-favoring-rise-proposed-as.html | The Subway Fare Issue; Civic Organizations Favoring Rise Proposed as Sponsors of Increase | True | A. E. MACDOUGALL, | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/reversal-on-railroad-gauges.html | Reversal on Railroad Gauges | True | T. W. VAN METRE. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/says-labor-unit-opposes-pr.html | Says Labor Unit Opposes PR | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/raft-nears-danger-spot-kontiki-expedition-reports-it-is-approaching.html | RAFT NEARS DANGER SPOT; Kon-Tiki Expedition Reports It Is Approaching Tuamotu Islands | True | North American Newspaper Alliance. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/big-four-deputies-invited-due-to-meet-in-london-oct-1-soviet.html | BIG FOUR DEPUTIES INVITED; Due to Meet in London Oct. 1 -- Soviet Acceptance Received | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/selassie-soninlaw-doomed.html | Selassie Son-in-Law Doomed | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/naval-stores.html | NAVAL STORES | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/bank-building-curb-eased-truman-signs-bill-for-federal-reserve.html | BANK BUILDING CURB EASED; Truman Signs Bill for Federal Reserve Branch Outlays | True | | | C1B 89684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/search-is-fruitless.html | Search Is Fruitless | True | By Clifton Danielspecial To The New York Times. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/musical-events-tonight.html | Musical Events Tonight | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/ml-baron-elected-by-liberals.html | M.L. Baron Elected by Liberals | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/ecuador-backs-imports-government-sees-no-reason-for-advance.html | ECUADOR BACKS IMPORTS; Government Sees No Reason for Advance Payments to U.S. | | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/jet-flying-boat-fighter-passes-tests-in-britain.html | Jet Flying Boat Fighter Passes Tests in Britain | | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/2-gambling-plans-due-jersey-voters-committee-approves-proposals-to.html | 2 GAMBLING PLANS DUE JERSEY VOTERS; Committee Approves Proposals to Permit Bingo or to Limit Betting to Pari-Mutuels | | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/public-litters-streets-merchants-campaign-for-clean-sidewalks-is.html | PUBLIC LITTERS STREETS; Merchants' Campaign for Clean Sidewalks Is Ignored | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/clarks-order-eases-draft-evader-drive.html | CLARK'S ORDER EASES DRAFT EVADER DRIVE | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/cabinet-discusses-situation.html | Cabinet Discusses Situation | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/air-force-is-ready-for-birthday-fete-all-installations-in-this-area.html | AIR FORCE IS READY FOR BIRTHDAY FETE; All Installations in This Area Will Take Part in Tomorrow's and Saturday's Events | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/more-tramp-ships-join-idle-fleet-drop-in-freight-rates-places-our.html | MORE TRAMP SHIPS JOIN IDLE FLEET; Drop in Freight Rates Places Our Merchant Marine in Crisis, Spokesman Says | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/links-honors-taken-by-mrs-untermeyer.html | LINKS HONORS TAKEN BY MRS. UNTERMEYER | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/britain-prohibits-arms-for-indies-bevin-tells-commons-training.html | BRITAIN PROHIBITS ARMS FOR INDIES; Bevin Tells Commons Training Facilities Are Suspended for Netherland Forces MEDIATION NOT YET ASKED Ship Loading at Southampton Offers Case at Issue, but Orders Are Delayed | | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/she-gets-her-man-third-policewoman-in-subway-makes-arrest-unaided.html | SHE GETS HER MAN; Third Policewoman in Subway Makes Arrest Unaided | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/on-borrowed-time.html | ON BORROWED TIME | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/wright-plant-bid-approved.html | Wright Plant Bid Approved | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/truman-signs-5-supply-bills-providing-15978241583-army-veterans.html | Truman Signs 5 Supply Bills Providing $15,978,241,583; Army, Veterans Administration and Other Operations at Home and Abroad Financed --ICC Control of Pullman Rejected PRESIDENT SIGNS BIG SUPPLY BILLS | True | By C. P. Trussellspecial To the New York Times. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/burmese-assassins-believed-captured.html | BURMESE ASSASSINS BELIEVED CAPTURED | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/aaron-gold-of-bronx-with-perfect-score-wins-annual-goldman-memory.html | Aaron Gold of Bronx, With Perfect Score, Wins Annual Goldman Memory Contest | True | | | C1B 89684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/indonesian.html | Indonesian | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/eisenhower-visits-alaska-field.html | Eisenhower Visits Alaska Field | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/snavely-to-coach-depauw.html | Snavely to Coach DePauw | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/hospitals-to-get-135686700-here-odwyar-says-estimate-board-has.html | HOSPITALS TO GET $135,686,700 HERE; O'Dwyar Says Estimate Board Has Informally Approved Sum for 17 Projects MUST' FOR NEXT 2 YEARS $14,138,000 a Year as Budget Funds for Operation Also Receives Approbation | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/wheeling-net-rises-earnings-for-quarter-419-a-share-against-110-in.html | WHEELING NET RISES; Earnings for Quarter $4.19 a Share, Against $1.10 in '46 | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/u-n-proceedings.html | U. N. Proceedings | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/heads-financing-concern.html | Heads Financing Concern | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/waves-now-5-years-old-2500-to-meet-here-saturday-for-a-reunion.html | WAVES NOW 5 YEARS OLD; 2,500 to Meet Here Saturday for a Reunion | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/new-domicile-proposed.html | New Domicile Proposed | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/idleness-mounts-in-detroit-strikes.html | IDLENESS MOUNTS IN DETROIT STRIKES | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/nj-teachers-in-exchange.html | N.J. Teachers in 'Exchange' | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/russian-removals-protested-by-u-s-note-objects-to-soviet-action-on.html | RUSSIAN REMOVALS PROTESTED BY U. S; Note Objects to Soviet Action on Axis Assets in Hungary, Bulgaria and Rumania | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/filipinos-are-cool-to-japanese-trade-no-application-has-been-made.html | FILIPINOS ARE COOL TO JAPANESE TRADE; No Application Has Been Made Under the MacArthur Plan -- Foreign Demand Booms | True | By Ford Wilkinsspecial To the New York Times. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/u-n-may-appoint-notables-to-strengthen-balkan-body-u-n-may.html | U. N. May Appoint Notables To Strengthen Balkan Body; U. N. May Strengthen Balkan Group | True | By George Barrettspecial To the New York Times. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/rail-issue-awarded-new-york-central-certificates-go-to-halsey-group.html | RAIL ISSUE AWARDED; New York Central Certificates Go to Halsey Group | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/mrs-kovacs-winner-in-maidstone-tennis.html | MRS. KOVACS WINNER IN MAIDSTONE TENNIS | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/soviet-asks-delay-on-exenemy-bids-moves-to-shelve-membership-pleas.html | SOVIET ASKS DELAY ON EX-ENEMY BIDS; Moves to Shelve Membership Pleas to U. N. Until Peace Treaties Are in Effect | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/british-bid-u-n-fight-curbs-on-radio-sets.html | BRITISH BID U. N. FIGHT CURBS ON RADIO SETS | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/kilian-withdraws-suit-lichfield-camp-exofficer-will-not-try-to.html | KILIAN WITHDRAWS SUIT; Lichfield Camp Ex-Officer Will Not Try to Force Promotion | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/robert-j-watt-buried.html | ROBERT J. WATT BURIED | True | | | C1B 89684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/steel-companies-show-profit-rise-jones-laughlin-concern-clears-202.html | STEEL COMPANIES SHOW PROFIT RISE; Jones & Laughlin Concern Clears $2.02 a Share in the Second Quarter of 1947 | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/british-union-backs-petrillo.html | British Union Backs Petrillo | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/wac-deputy-appointed-col-hallaren-promotes-lieut-col-mary-l.html | WAC DEPUTY APPOINTED; Col. Hallaren Promotes Lieut. Col. Mary L. Milligan | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/mrs-charles-b-morris.html | MRS. CHARLES B. MORRIS | True | Special to the new york times. I | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/chinese-art-shown-here.html | Chinese Art Shown Here | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/2-hospitals-merge-in-south-brooklyn-beth-moses-and-israel-zion-to.html | 2 HOSPITALS MERGE IN SOUTH BROOKLYN; Beth Moses and Israel Zion to Be Known as Maimonides -- 'Acute' and 'Chronic' Units | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/inland-steel-shows-gain-net-profit-for-secound-quarter-put-at.html | INLAND STEEL SHOWS GAIN; Net Profit for Second Quarter Put at $6,125,431 | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/profits-of-dupont-put-at-61619650-earnings-for-first-6-months-this.html | PROFITS OF DUPONT PUT AT $61,619,650; Earnings for First 6 Months This Year Equivalent to $5.13 on Each Share SALES RECORD UP SHARPLY Income Includes $15,000,000 Dividends of Stock Held in General Motors | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/rail-veterans-board-retirement-special.html | RAIL VETERANS BOARD 'RETIREMENT SPECIAL' | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/iwlu-gets-hawaii-rise-union-accepts-5-to-8-cents-an-hour-increase.html | IWLU GETS HAWAII RISE; Union Accepts 5 to 8 Cents an Hour Increase Conditionally | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/wage-rise-to-end-ship-repair-strike-1500-workers-along-delaware.html | WAGE RISE TO END SHIP REPAIR STRIKE; 1,500 Workers Along Delaware River Waterfront to Return for 12-Cent Increase | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/china-paper-rebuffs-chiang-on-us-press.html | CHINA PAPER REBUFFS CHIANG ON U.S. PRESS | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/navys-inquiry-into-alleged-secret-society-has-the-wardrooms-buzzing.html | Navy's Inquiry Into Alleged Secret Society Has the Wardrooms Buzzing | True | By Hanson W. Baldwin | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/grocers-lease-queens-store.html | Grocers Lease Queens Store | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/walter-w-cort.html | WALTER W. CORT | True | Spe-.'.ll to the new york times. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/miss-stahl-fiancee-of-dr-john-taylor-exstudent-at-rosemary-hall-and.html | MISS STAHL FIANCEE OF DR. JOHN TAYLOR; Ex-Student at Rosemary Hall and Spence Will Be Bride of Harvard Graduate | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/braves-pirates-divide-twin-bill-boston-gets-4-homers-to-win.html | BRAVES, PIRATES DIVIDE TWIN BILL; Boston Gets 4 Homers to Win Nightcap, 8-5, After Losing to Higbe in Opener, 5-3 | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/4406000-financing-rothschenker-corp-gets-final-loan-on-queens.html | $4,406,000 FINANCING; Roth-Schenker Corp. Gets Final Loan on Queens Housing | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/new-zealanders-demonstrate.html | New Zealanders Demonstrate | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/exodus-1947-photographs.html | Exodus 1947 Photographs | | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/21735442-earned-by-westinghouse-electric-corporations-income-in.html | $21,735,442 EARNED BY WESTINGHOUSE; Electric Corporation's Income in First Half Equals $1.59, 7% Return on Billings RECORD FOR ORDERS IS SET $418,156,772 for Six Months Is Greater Than for Any Entire Pre-War Year | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/marcantonio-in-48-still-is-a-problem-politicians-are-dubious-about.html | MARCANTONIO IN '48 STILL IS A PROBLEM; Politicians Are Dubious About Defeating Him, Despite His Setbacks in Primary | True | By James A. Hagerty | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/clergymen-go-to-zagreb-u-s-protestant-finds-yugoslavia-different.html | CLERGYMEN GO TO ZAGREB; U. S. Protestant Finds Yugoslavia Different Than Pictured | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/liberal-party-files-protest-on-hearing.html | LIBERAL PARTY FILES PROTEST ON HEARING | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/cliffside-fighter-takes-10rounder-lesnevich-gains-quick-lead-in.html | CLIFFSIDE FIGHTER TAKES 10-ROUNDER; Lesnevich Gains Quick Lead in Non-Title Bout and Staves Off Rally by Mauriello UNANIMOUS VERDICT GIVEN Cancer Fund Raises $28,500 With 24,000 Fans Present for Ebbets Field Card | True | By James P. Dawson | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/henry-d-w-loeffler.html | HENRY D. W. LOEFFLER | True | Spjclsl to thz new york Tans. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/secret-mexican-airstrips-aid-narcotic-smuggling.html | Secret Mexican Airstrips Aid Narcotic Smuggling | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/news-and-notes-in-the-advertising-field-to-be-general-manager-of.html | News and Notes in the Advertising Field; To Be General Manager Of Sanforized Division | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/waterbury-helps-4-european-towns-needy-families-of-democratic.html | WATERBURY HELPS 4 EUROPEAN TOWNS; Needy Families of Democratic Persuasion Get Packages Through Common Cause | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/8-paintings-worth-million-shipped-back-to-europe.html | 8 Paintings Worth Million Shipped Back to Europe | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/37845-garments-made.html | 37,845 Garments Made | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/mrs-anna-liebenow.html | MRS. ANNA LIEBENOW | True | I Special to the new yobk times. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/shipping-strike-in-chile.html | Shipping Strike in Chile | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/schulte-quits-baseball-post.html | Schulte Quits Baseball Post | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/mrs-violet-ocorr.html | MRS. VIOLET OCORR | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/potomac-electric-to-add-to-capital-sec-approves-refinancing-plan.html | POTOMAC ELECTRIC TO ADD TO CAPITAL; SEC Approves Refinancing Plan Involving Interest Saving on Preferred | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/cited-for-landing-gear-goodyear-aircraft-gets-award-from.html | CITED FOR LANDING GEAR; Goodyear Aircraft Gets Award From Aeronautics Agency | True | | | C1B 89684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/us-acts-to-curb-firearm-mishaps-group-is-formed-to-gather-in.html | U.S. ACTS TO CURB FIREARM MISHAPS; Group Is Formed to Gather in Souvenirs Brought by Returning GI's | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/letters-to-un-on-indies.html | Letters to U.N. on Indies | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/2-hurt-in-plane-crash-craft-sinks-in-lake-candlewood-near-new.html | 2 HURT IN PLANE CRASH; Craft Sinks in Lake Candlewood Near New Milford, Conn. | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/miss-copp-gives-up-rehabilitation-post.html | MISS COPP GIVES UP REHABILITATION POST | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/54-roman-singers-are-welcomed-by-mayor-in-city-hall-ceremony.html | 54 Roman Singers Are Welcomed By Mayor in City Hall Ceremony | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/a-new-dessert-peach-parfait-log-may-cheer-you-up-in-the-hot-weather.html | A New Dessert -- Peach Parfait Log -- May Cheer You Up in the Hot Weather | True | By Jane Nickerson | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/dewey-aide-seeks-post-in-hempstead-caddis-will-be-the-republican.html | DEWEY AIDE SEEKS POST IN HEMPSTEAD; Caddis Will Be the Republican Candidate for Town Clerk -- Nomination Due Monday | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/gasoline-stocks-decline-further-decrease-in-last-week-put-at.html | GASOLINE STOCKS DECLINE FURTHER; Decrease in Last Week Put at 1,333,000 Barrels -- Fuel Oil Supply Shows a Rise | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/to-study-ywca-work-in-warravaged-europe.html | To Study Y.W.C.A. Work In War-Ravaged Europe | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/engle-to-coach-at-illinois.html | Engle to Coach at Illinois | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/puertorican-drift-to-mainland-gains-tops-2000-a-month-mostly-to-new.html | PUERTO RICAN DRIFT TO MAINLAND GAINS; Tops 2,000 a Month, Mostly to New York -- Commissioner Calls it Congress Matter | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/task-leads-home-itsabet-in-dash-king-ranch-juvenile-annexes-sapling.html | TASK LEADS HOME ITSABET IN DASH; King Ranch Juvenile Annexes Sapling Stakes as Meet at Monmouth Closes | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/horne-hurt-garden-bout-off.html | Horne Hurt, Garden Bout Off | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/stock-splitup-approved-fafnir-bearing-co-to-increase-number-of.html | STOCK SPLIT-UP APPROVED; Fafnir Bearing Co. to Increase Number of Shares | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/pheasant-escapes-zoo-pot-also-as-captor-resists-temptation.html | Pheasant Escapes Zoo, Pot Also, As Captor Resists Temptation | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/isidor-kenner.html | ISIDOR KENNER | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/troops-reviewed-by-general-adler-commander-of-77th-infantry-reserve.html | TROOPS REVIEWED BY GENERAL ADLER; Commander of 77th Infantry, Reserve, Inspects National Guard With Wickersham | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/lovett-denies-dispute.html | Lovett Denies Dispute | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/bricker-bows-out-of-the-1948-race-asks-ohio-to-unite-drive-for-taft.html | Bricker Bows Out of the 1948 Race; Asks Ohio to 'Unite' Drive for Taft; BRICKER BOWS OUT IN FAVOR OF TAFT | True | By Clayton Knowlesspecial To the New York Times. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/no-general-cigar-report.html | No General Cigar Report | True | | | C1B 89684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/law-laxity-is-held-danger-by-hanley.html | LAW LAXITY IS HELD DANGER BY HANLEY | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/business-world.html | Business World | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/mexico-studies-gulf-red-tide.html | Mexico Studies Gulf "Red Tide" | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/louise-kelley-engaged-colby-graduate-will-be-bride-of-eric-william.html | LOUISE KELLEY ENGAGED; Colby Graduate Will Be Bride of Eric William Pape | True | Special to the THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/pittsburgh-plate-glass-second-quarter-net-of-8073650-equals-90.html | PITTSBURGH PLATE GLASS; Second Quarter Net of $8,073,650 Equals 90 Cents a Share | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/union-oil-of-california-8543594-cleared-in-first-half-against.html | UNION OIL OF CALIFORNIA; $8,543,594 Cleared in First Half, Against $3,806,117 in 1946 PROFITS OF DU PONT PUT AT $61,619,650 | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/wins-michigan-primary-legless-war-veteran-named-by-gop-for-vacancy.html | WINS MICHIGAN PRIMARY; Legless War Veteran Named by GOP for Vacancy in Congress | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/cohenwidowsky.html | Cohen--Widowsky | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/child-aid-tour-mapped-two-un-experts-to-visit-south-american.html | CHILD AID TOUR MAPPED; Two U.N. Experts to Visit South American Countries | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/french-bar-using-force-on-refugees-will-not-insist-that-4500.html | FRENCH BAR USING FORCE ON REFUGEES; Will Not Insist That 4,500 Returned From Haifa Land --Solution Up to British | True | By Lansing Warrenspecial To the New York Times. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/jesse-long-marries.html | Jesse Long Marries | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/alfred-h-wertheim.html | ALFRED H. WERTHEIM | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/diabetes-group-formed-lay-organization-will-spread-information-on.html | DIABETES GROUP FORMED; Lay Organization Will Spread Information on the Disease | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/franks-st-paul-pilot-fined.html | Franks, St. Paul Pilot, Fined | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/15-killed-in-calcutta-bombing-of-buses-marks-day-of-moslemhindu.html | 15 KILLED IN CALCUTTA; Bombing of Buses Marks Day of Moslem-Hindu Rioting | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/american-repertory-theatre-seeking-air-spot-statewide-network-gains.html | American Repertory Theatre Seeking Air Spot -- State-Wide Network Gains | True | By Jack Gould | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/publicker-industries-net-for-year-is-16889715.html | Publicker Industries' Net For Year Is $16,889,715 | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/5day-week-for-cleveland-banks.html | 5-Day Week for Cleveland Banks | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/sylvania-electric-products.html | Sylvania Electric Products | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/rams-get-two-linemen.html | Rams Get Two Linemen | True | | | C1B 89684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/russia-sends-notice-on-treaties.html | Russia Sends Notice on Treaties | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/cruiser-sinking-blame-put-partly-on-the-queen-mary.html | Cruiser Sinking Blame Put Partly on the Queen Mary | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/it-looks-like-the-dodgers-they-say.html | It Looks Like the Dodgers, They Say | True | By John Drebinger | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/charles-a-kelley.html | CHARLES A. KELLEY | True | Special to the new york times. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/brest-blast-toll-reaches-19.html | Brest Blast Toll Reaches 19 | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/shown-yesterday-for-campus-wear-this-fall.html | SHOWN YESTERDAY FOR CAMPUS WEAR THIS FALL | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/victor-bickendorff.html | VICTOR BICKENDORFF | True | Soedal to the new york times. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/austrians-revise-wageprice-policy-labor-farmers-and-business.html | AUSTRIANS REVISE WAGE-PRICE POLICY; Labor, Farmers and Business Leaders Agree on Program to Meet World Levels | True | By Albion Rossspecial To the New York Times. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/dutch-establish-new-island-units-special-regimes-are-set-up-for.html | DUTCH ESTABLISH NEW ISLAND UNITS; Special Regimes Are Set Up for Bangka and Billiton, Major Tin Producers | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/five-communists-executed.html | Five Communists Executed | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/a-double-budget.html | A "DOUBLE BUDGET"? | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/to-sift-news-guild-unit-house-labor-body-acts-on-philadelphia.html | TO SIFT NEWS GUILD UNIT; House Labor Body Acts on Philadelphia Member's Complaint | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/radio-corporation-gains-net-income-for-the-first-half-of-year.html | RADIO CORPORATION GAINS; Net Income for the First Half of Year Equals 52c a Share | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/mppa-to-clean-up-film-advertising-revised-set-of-regulations-also.html | MPPA TO CLEAN UP FILM ADVERTISING; Revised Set of Regulations Also to Whitewash Publicity in Picture Industry | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/sister-kenny-back-after-polio-study-here-on-queen-elizabeth-she.html | SISTER KENNY BACK AFTER POLIO STUDY; Here on Queen Elizabeth, She Says Spain Is Far Ahead of U.S. in Research | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/cuba-rejects-reds-plea-cabinet-refuses-to-give-back-labor-palace.html | CUBA REJECTS REDS PLEA; Cabinet Refuses to Give Back Labor Palace After Eviction | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/labor-mp-held-guilty-of-leaks-to-press.html | LABOR MP HELD GUILTY OF 'LEAKS TO PRESS | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/snyder-leaves-brazil-for-peru.html | Snyder Leaves Brazil for Peru | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/morrison-assails-catholic-leaders-they-seek-to-finance-schools-from.html | MORRISON ASSAILS CATHOLIC LEADERS; They Seek to Finance Schools From Public Treasury, He Tells Disciples of Christ | True | By C. Brooks Petersspecial To the New York Times. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/child-to-mrs-walter-devereux.html | Child to Mrs. Walter Devereux | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/why-worry-in-gold-cup-regatta.html | Why Worry in Gold Cup Regatta | True | | | C1B 89684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/error-pointed-out.html | Error Pointed Out | True | WOJCIECH SOKALSKI. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/stiebel-features-bellshaped-line-london-salon-stresses-color-in-its.html | STIEBEL FEATURES BELL-SHAPED LINE; London Salon Stresses Color in Its Suits of Subtle Tweed Mixture and Barrel Jackets | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/miss-k-a-van-steenburgh.html | MISS K. A. VAN STEENBURGH | True | I Special to the new yobk times. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/chandler-gets-life-for-treason-in-wartime-talks-on-nazi-radio-life.html | Chandler Gets Life for Treason In Wartime Talks on Nazi Radio; LIFE FOR CHANDLER TREASON PENALTY | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/more-steel-price-rises-sharon-and-continental-companies-make.html | MORE STEEL PRICE RISES; Sharon and Continental Companies Make Changes | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/move-on-indonesia-asked-postwar-world-council-bids-truman-seek-to.html | MOVE ON INDONESIA ASKED; Post-War World Council Bids Truman Seek to Halt Strife | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/todays-offerings-total-26800000-20000000-of-utility-bonds-and.html | TODAY'S OFFERINGS TOTAL $26,800,000; $20,000,000 of Utility Bonds and Stevens Textile Stock to Be Placed on Market TODAY'S OFFERINGS TOTAL $26,800,000 | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/sir-joseph-cook-86-leader-in-australia.html | SIR JOSEPH COOK, 86, LEADER IN AUSTRALIA | True | Special to tot new yoek toms. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/mrs-ernest-w-hopens.html | mrs." ernest w. ho?pens | True | Special to the mew york times. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/new-eyebank-established.html | New Eye-Bank Established | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/allen-spencer-sets-world-mark-in-trot.html | ALLEN SPENCER SETS WORLD MARK IN TROT | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/experts-to-pick-area-in-surinam-for-jews.html | EXPERTS TO PICK AREA IN SURINAM FOR JEWS | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/us-suit-seeks-to-bar-control-of-a-carrier.html | U.S. SUIT SEEKS TO BAR CONTROL OF A CARRIER | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/philadelphia-ace-scores-by-86-63-seixas-reaches-quarterfinal-round.html | PHILADELPHIA ACE SCORES BY 8-6, 6-3; Seixas Reaches Quarter-Final Round, Crushing Mulloy in Major Tennis Reversal TALBERT SETS BACK WOOD Falkenburg, Greenberg, Match, Moylan, Carter and Segura Gain at Meadow Club | True | By Allison Danzigspecial To the New York Times. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/british-to-hear-record-of-exchanges-workings.html | British to Hear Record Of Exchange's Workings | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/chief-barker-91-first-at-jamaica-darby-damour-next-edemgee-third-in.html | CHIEF BARKER, 9-1, FIRST AT JAMAICA; Darby D'Amour Next, Edemgee Third in 6-Furlong Dash -- Permane Gets Double | True | By James Roach | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/u-s-studies-next-step.html | U. S. Studies Next Step | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/fcc-lets-wire-rates-rise-nine-international-companies-to-gain.html | FCC LET'S WIRE RATES RISE; Nine International Companies to Gain $5,800,000 in Revenue | True | | | C1B 89684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/brooks-win-1110-for-12th-straight-dodgers-lift-lead-to-9-games-as.html | BROOKS WIN, 11-10, FOR 12TH STRAIGHT; Dodgers Lift Lead to 9 Games as Cards Drop to 3d Place, 1 Point Back of Giants REESE'S SINGLE DECISIVE Double by Hermanski Sets Up Run in 10th -- Redbirds Tally 6 Times With 2 Out in 9th | | By Boscoe McGowenspecial To the New York Times. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/wiesenberger-to-visit-europe.html | Wiesenberger to Visit Europe | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/france-has-2page-newspapers.html | France Has 2-Page Newspapers | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/white-sox-in-front-32-yorks-homer-and-4hitter-by-papish-beat.html | WHITE SOX IN FRONT, 3-2; York's Homer and 4-Hitter by Papish Beat Athletics | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/ruraks-barred-in-romania.html | Ruraks Barred in Romania | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/claims-against-rescued-us-ship-exceed-total-value-of-the-vessel-and.html | Claims Against Rescued U.S. Ship Exceed Total Value of the Vessel and Her Cargo | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/britain-asked-delay.html | Britain Asked Delay | True | Special to THE NEW YORK TIMES. | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/mayor-is-called-wrong-critic-says-city-needs-51-new-schools-not-16.html | MAYOR IS CALLED WRONG; Critic Says City Needs 51 New Schools, Not 16 | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/hinshaw-to-head-air-policy-inquiry-californian-named-to-direct-the.html | HINSHAW TO HEAD AIR POLICY INQUIRY; Californian Named to Direct the Congressional Study of Status of Industry | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/murray-says-cio-will-get-out-vote-he-tells-the-hillman-memorial.html | MURRAY SAYS CIO WILL GET OUT VOTE; He Tells the Hillman Memorial Meeting National Drive Is On by PAC for 1948 Electrons | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/frederic-yorston.html | FREDERIC YORSTON | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/miss-louise-christman.html | MISS LOUISE CHRISTMAN | True | | | C1B 89684 | |
| 1947-07-31 | 1947-07-31 | https://www.nytimes.com/1947/07/31/archives/ocelot-given-to-detroit-baseball-team-members-hope-new-mascot.html | Ocelot Given to Detroit Baseball Team; Members Hope New Mascot Changes Luck | True | | | C1B 89684 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/stop-mopping-brow-cold-front-on-way.html | STOP MOPPING BROW: COLD FRONT ON WAY | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/press-cable-rates-increased-by-fcc-12-to-2-12cent-rise-allowed.html | PRESS CABLE RATES INCREASED BY FCC; 1/2 to 2 1/2-Cent Rise Allowed, Effective Aug. 5, on Messages Originating in U.S. | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/winter-fitzgerald.html | Winter -- FitzGerald | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/ruth-purcell-affianced-lasell-alumna-will-be-married-to-lawrence-r.html | RUTH PURCELL AFFIANCED; Lasell Alumna Will Be Married to Lawrence R. Beatty Jr. | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/big-rise-reported-in-heart-ailments-the-increase-in-all-disabling.html | BIG RISE REPORTED IN HEART AILMENTS; The Increase in All Disabling Diseases 'Accelerating,' State Aide Tells Health Meeting | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/yugoslavs-charge-an-anglous-plot-say-western-powers-organize.html | YUGOSLAVS CHARGE AN ANGLO-U.S. PLOT; Say Western Powers Organize Guerrillas to Overthrow Belgrade Regime | True | By Albion Rossspecial to the New York Times. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/louis-shulsky.html | LOUIS SHULSKY | True | | | C1B 89685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/retiring-rail-man-69-fails-at-cake-cutter.html | RETIRING RAIL MAN, 69, FAILS AT CAKE CUTTER | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/cities-and-villages-set-to-honor-the-coast-guard.html | Cities and Villages Set To Honor the Coast Guard | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/polo-handicaps-listed-more-than-400-players-rated-by-us-association.html | POLO HANDICAPS LISTED; More Than 400 Players Rated by U.S. Association | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/william-p-rowland.html | WILLIAM P. ROWLAND | True | Special to the new Yoxx times, | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/brewery-deal-approved.html | Brewery Deal Approved | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/mrs-robert-holcomb.html | MRS. ROBERT HOLCOMB | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/commons-to-adjourn-aug-8.html | Commons to Adjourn Aug. 8 | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/grace-urges-curb-on-steel-capacity-bethlehem-chairman-opposes.html | GRACE URGES CURB ON STEEL CAPACITY; Bethlehem Chairman Opposes Expansion to Meet 'Excess Demands' Now Being Made HE REPORTS ON EARNINGS Net of $12,408,966, or $3.61 a Common Share Is Shown for Second Quarter | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/consumer-credit-hits-10884000000-peak-in-june-gain-in-12-months.html | Consumer Credit Hits $10,884,000,000 Peak In June; Gain in 12 Months $2,979,000,000 | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/crime-tip-cuts-terms-shortened-sentences-received-by-pair-in-jewel.html | CRIME TIP CUTS TERMS; Shortened Sentences Received by Pair in Jewel Robbery | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/i-thurston-dryden.html | I. THURSTON DRYDEN | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/glass-prices-steady-libbeyowensford-to-extend-guarantee-to.html | GLASS PRICES STEADY; Libbey-Owens-Ford to Extend Guarantee to Thermopane | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/archivist-aide-named-dr-wayne-c-grover-of-utah-to-succeed-dan-lacey.html | ARCHIVIST AIDE NAMED; Dr. Wayne C. Grover of Utah to Succeed Dan Lacey | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/union-recognition-revoked-by-at-t-former-independent-workers-now-in.html | UNION RECOGNITION REVOKED BY A.T. & T.; Former Independent Workers Now in CIO Told to Prove They Have a Majority | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/corn-crop-damage-shoots-prices-up-new-seasonal-high-recorded-wheat.html | CORN CROP DAMAGE SHOOTS PRICES UP; New Seasonal High Recorded -- Wheat Strong, Soy Beans and Oats Are Bid Up | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/hughes-ordered-to-testify-at-once-in-plane-inquiry-as-ferguson.html | HUGHES ORDERED TO TESTIFY AT ONCE IN PLANE INQUIRY; As Ferguson Issues Subpoena, Aircraft Designer Says He Will Appear Wednesday LOVETT TAKES THE STAND Tells Committee Army, Navy Chiefs Feared Flying Boat Deal Would Hinder Combat Craft FERGUSON ISSUES HUGHES SUBPOENA UNDER-SECRETARY OF STATE TESTIFYING | True | By William S. Whitespecial To the New York Times. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/clayton-confers-with-cripps.html | Clayton Confers with Cripps | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/italian-assembly-ratifies-treaty-by-unexpected-majority-of-4-to-1.html | Italian Assembly Ratifies Treaty By Unexpected Majority of 4 to 1; ITALIAN ASSEMBLY APPROVES TREATY | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/tokyo-superforts-flying-to-capital-one-of-eight-delayed-in-alaska.html | TOKYO SUPERFORTS FLYING TO CAPITAL; One of Eight Delayed in Alaska Will Try to Overtake Others for AAF-Day Arrival | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/senators-triumph-41-haefner-stops-browns-on-5-hits-for-third.html | SENATORS TRIUMPH, 4-1; Haefner Stops Browns on 5 Hits for Third Straight Victory | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/envoy-here-issues-case-of-stepinatz-yugoslav-ambassador-prints-data.html | ENVOY HERE ISSUES 'CASE OF ST EPINATZ'; Yugoslav Ambassador Prints Data on Jailed Archbishop to Counter 'Campaign' in U.S. | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/tax-exemption-approved-estimate-board-favors-plan-for-7000000.html | TAX EXEMPTION APPROVED; Estimate Board Favors Plan for $7,000,000 Housing Unit | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/union-turns-down-bethlehem-offer-conditional-12centsanhour-increase.html | UNION TURNS DOWN BETHLEHEM OFFER; Conditional 12-Cents-an-Hour Increase to Shipbuilders Is Not Acceptable | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/formula-developed-for-atom-patterns.html | FORMULA DEVELOPED FOR ATOM PATTERNS | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/barbara-rubenoff-wed-married-to-robert-jesse-mayer-in-christ.html | BARBARA RUBENOFF WED; Married to Robert Jesse Mayer in Christ Methodist Church | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/chinese-honor-lehman-exhead-of-unrra-decorated-at-washington.html | CHINESE HONOR LEHMAN; Ex-Head of UNRRA Decorated at Washington Embassy | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/notes.html | Notes | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/pope-honors-brooklyn-man.html | Pope Honors Brooklyn Man | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/lending-volume-points-to-upturn-reserve-unit-report-shows-gain-but.html | LENDING VOLUME POINTS TO UPTURN; Reserve Unit Report Shows Gain, but Investing Goes Sharply Downward | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/parkmurray-sale-meets-opposition-stockholders-committee-says.html | PARK-MURRAY SALE MEETS OPPOSITION; Stockholders Committee Says $1,100,000 Price Too Low for Downtown Building | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/our-noisy-buses.html | Our Noisy Buses | True | ALEX TAYLOR, | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/hanging-of-britons-hit-zionist-organization-of-america-scores.html | HANGING OF BRITONS HIT; Zionist Organization of America Scores 'Innocent Bloodshed' | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/commodity-prices-up-by-02-in-week-rise-in-primary-market-due-to.html | COMMODITY PRICES UP BY 0.2% IN WEEK; Rise in Primary Market Due to Advances in Pig Iron and Bituminous Coal | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/truman-receives-envoy-nothing-said-to-van-kleffens-on-indonesian.html | TRUMAN RECEIVES ENVOY; Nothing Said to van Kleffens on Indonesian Situation | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/drive-to-the-wire-beats-zax-by-nose-station-triumph-is-confirmed.html | DRIVE TO THE WIRE BEATS ZAX BY NOSE; Station Triumph Is Confirmed After Objection Filed by Rider of Purse Choice BLACK SWAN GAINS SHOW Sweet Woman and Miss Disco Jamaica Winners -- Stymie Arrives at Saratoga | True | By James Roach | | C1B 89685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/us-offers-its-aid-to-mediate-issues-in-indonesian-war-johnson.html | U.S. OFFERS ITS AID TO MEDIATE ISSUES IN INDONESIAN WAR; Johnson Informs the Security Council After van Kleffens Suggests Need for Step ACTION BY U.N. DEFERRED Full Debate on the Australian Proposal for Move Now Is Delayed Until Today U.S. OFFERS ITS AID TO MEDIATE ISSUES | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/movie-strike-threatened-union-demands-34-pay-rise-sets-sept-1.html | MOVIE STRIKE THREATENED; Union Demands 34% Pay Rise, Sets Sept. 1 Deadline | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/no-price-cuts-likely-in-processed-foods.html | NO PRICE CUTS LIKELY IN PROCESSED FOODS | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/vachio-kelly.html | Vachio -- Kelly | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/britain-refuses-to-spend-dollars-on-us-airliners.html | Britain Refuses to Spend Dollars on U.S. Airliners | True | Special TO THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/driscoll-alarmed-by-gambling-issue-would-postpone-it-for-a-year.html | DRISCOLL ALARMED BY GAMBLING ISSUE; Would Postpone It for a Year, Fears Fight May Endanger Acceptance of Charter | True | Special TO THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/petrillo-may-yield-on-fm-duplication-sees-broadcasters-agrees-to.html | PETRILLO MAY YIELD ON FM DUPLICATION; Sees Broadcasters, Agrees to Consider Ending AFM Ban in Joint Operation Cases | True | Special TO THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/dharles-stanton-coast-editor-dies-former-aide-of-san-francisco-new.html | DHARLES ST ANTON, .COAST EDITOR, DIES; Former Aide of Sin Francisco, --New York, Chicago Papers --_-Started on World in '85 | True | - u I Specif to Tax Nrwyovk Trare*. I | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/mixed-trend-seen-in-july-offerings-bond-flotations-smallest-since.html | MIXED TREND SEEN IN JULY OFFERINGS; Bond Flotations Smallest Since February and Stocks Largest This Year | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/bank-of-england-report-circulation-increased-last-week-as-reserve.html | BANK OF ENGLAND REPORT; Circulation Increased Last Week as Reserve Decreased | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/elevated-to-presidency-of-maxson-corporation.html | Elevated to Presidency Of Maxson Corporation | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/69-meat-price-rise-shown.html | 6.9% Meat Price Rise Shown | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/bonds-and-shares-on-london-market-new-draft-on-loan-and-plan-to-cut.html | BONDS AND SHARES ON LONDON MARKET; New Draft on Loan and Plan to Cut Imports More Add to General Weakness | True | Special TO THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/cotton-textiles-wait-crop-report-trade-activity-down-pending-aug-8.html | COTTON TEXTILES WAIT CROP REPORT; Trade Activity Down Pending Aug. 8 Statement Which Will Influence Prices of Staple | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/brechts-galileo-bows-on-the-coast-charles-laughton-plays-title-role.html | BRECHT'S 'GALILEO' BOWS ON THE COAST; Charles Laughton Plays Title Role at Los Angeles Debut of Drama on Scientist | True | By Gladwin Hillspecial To the New York Times. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/orders-terminal-action-icc-tells-south-station-trustee-to-rule-on.html | ORDERS TERMINAL ACTION; ICC Tells South Station Trustee to Rule on New Haven Status | True | Special TO THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/legal-snarl-is-seen-in-city-rent-laws-sharkey-bills-regarded-as-bar.html | LEGAL SNARL IS SEEN IN CITY RENT LAWS; Sharkey Bills Regarded as Bar to Federal Prosecutions--ORC Ruling Awaited LEGAL SNAG IS SEEN IN CITY RENT LAWS | True | By Charles Grutzner | | C1B 89685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/unesco-asks-curb-on-paper-supply-says-unequal-distribution-based-on.html | UNESCO ASKS CURB ON PAPER SUPPLY; Says 'Unequal Distribution' Based on Ability to Buy Perils Free Press | True | By Nancy MacLennanspecial To the New York Times. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/ford-asks-murray-to-prevent-strike-he-says-company-has-been-chosen.html | FORD ASKS MURRAY TO PREVENT STRIKE; He Says Company Has Been Chosen as 'Guinea Pig' in Move to Circumvent Labor Act FORD ASKS MURRAY TO PREVENT STRIKE | | By Walter W. Ruchspecial To the New York Times. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/no-martyr.html | NO MARTYR | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/violin-thief-wins-mercy-gets-a-suspended-sentence-on-promise-to.html | VIOLIN THIEF WINS MERCY; Gets a Suspended Sentence on Promise to Make Restitution | | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/join-blood-donor-service.html | Join Blood Donor Service | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/u-capt-fred-c-mackler.html | u CAPT. FRED C. MACKLER | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/mrs-albert-sklarew.html | MRS. ALBERT SKLAREW | True | Special to the newyork timxs. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/youth-drowns-on-vacation.html | Youth Drowns on Vacation | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/tulane-to-accept-ncaa-code-as-to-support-of-college-athletes-other.html | Tulane to Accept N.C.A.A. Code As to Support of College Athletes; Other Southeastern Conference Heads Join in Approval -- Compromise May Be Sought at Meeting Here in January | | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/safety-in-the-mines.html | SAFETY IN THE MINES | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/edgar-j-orvis.html | EDGAR J. ORVIS | True | Special to the newyork timis. 1 | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/the-us-air-force.html | THE U.S. AIR FORCE | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/taft-begins-trip-on-coast-sept-12.html | TAFT BEGINS TRIP ON COAST SEPT. 12 | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/korn-and-foster-on-stadium-bill-former-makes-his-conducting-debut.html | KORN AND FOSTER ON STADIUM BILL; Former Makes His Conducting Debut and Latter Is Soloist in Tchaikovsky Concerto | True | C.H. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/gas-sale-rise-continues-increase-of-87-in-june-over-1946-marks-12th.html | GAS SALE RISE CONTINUES; Increase of 8.7% in June Over 1946 Marks 12th Increase | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/elected-a-vice-president-of-sterling-national-bank.html | Elected a Vice President Of Sterling National Bank | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/building-cost-pact-sought-by-mayor-city-hall-conference-explores.html | BUILDING COST PACT SOUGHT BY MAYOR; City Hall Conference Explores Ways to Stabilize Factors Holding Up Construction | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/favorites-beaten-in-meadow-tennis-talbert-and-moylan-ousted-in.html | FAVORITES BEATEN IN MEADOW TENNIS; Talbert and Moylan Ousted in Singles -- Kramer-Schroeder Eliminated in Doubles | True | By Allison Danzigspecial To the New York Times. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/herberger-plans-butler-expansion-54000000-chicago-company-will-help.html | HERBERGER PLANS BUTLER EXPANSION; $54,000,000 Chicago Company Will Help Small Merchant, New President Says HERBERGER PLANS BUTLER EXPANSION | True | special to THE NEW YORK TIMES. | | C1B 89685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/hughes-charges-lie-to-brewster-issues-a-statement-denying-assertion.html | HUGHES CHARGES LIE TO BREWSTER; Issues a Statement Denying Assertion Hostess Refused to Fly Alone With Him | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/council-is-formed-for-frozen-foods-purpose-is-to-cultivate-user.html | COUNCIL IS FORMED FOR FROZEN FOODS; Purpose Is to Cultivate User Acceptance and Preference for Industry's Products | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/princess-elizabeth-weds-nov-20-king-reads-his-assent-to-council.html | Princess Elizabeth Weds Nov. 20; King Reads His Assent to Council | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/psc-to-appeal-ruling-objects-to-reorganization-plan-of-kings-county.html | PSC TO APPEAL RULING; Objects to Reorganization Plan of Kings County Lighting Co. | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/star-gazer-sentenced-fantastic-auto-deals-put-long-island-man-in.html | STAR GAZER SENTENCED; Fantastic Auto Deals Put Long Island Man in Prison | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/goldwyn-acquires-right-to-secrets-buys-english-play-as-vehicle-for.html | GOLDWYN ACQUIRES RIGHT TO 'SECRETS'; Buys English Play as Vehicle for Wright and Andrews -- Chase Adapting Script | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/grumman-declares-a-dividend-of-150-first-half-net-of-1311072-equals.html | Grumman Declares a Dividend of $1.50; First Half Net of $1,311,072 Equals $2.58 | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/prices-are-raised-by-5-steel-concerns.html | PRICES ARE RAISED BY 5 STEEL CONCERNS | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/us-seen-as-center-of-world-medicine.html | U.S. SEEN AS CENTER OF WORLD MEDICINE | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/furgol-67-sets-pace-in-st-paul-open-golf.html | FURGOL 67 SETS PACE IN ST. PAUL OPEN GOLF | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/waa-to-finish-blast-furnace.html | WAA to Finish Blast Furnace | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/symington-gould-corp.html | Symington Gould Corp. | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/auto-toll-in-june-in-us-set-at-2490-fatalities-for-first-half-of.html | AUTO TOLL IN JUNE IN U.S. SET AT 2,490; Fatalities for First Half of 1947 Still 9 Per Cent Below Figures in 1946 | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/american-women-score.html | American Women Score | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/us-says-railroads-overcharged-in-war.html | U.S. SAYS RAILROADS OVERCHARGED IN WAR | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/harry-hawbu8-former-senator-o_____-1-uuuuuuuuuu-missouri.html | HARRY HAWBU8, FORMER SENATOR o_____; 1 uuuuuuuuuu Missouri Legislator Is" Dead- Joint Author of Bllf Giving Philippines Independence | True | Special to the new 5TOBK times. . | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/news-of-food-increase-in-meat-butter-egg-prices-offsets-drop-in.html | News of Food; Increase in Meat, Butter, Egg Prices Offsets Drop in Fruits and Vegetables | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/rebellion-started-in-concepcion.html | Rebellion Started in Concepcion | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/new-plan-in-britain-to-export-textiles.html | NEW PLAN IN BRITAIN TO EXPORT TEXTILES | True | | | C1B 89685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/garage-hearing-today-session-is-set-for-arguments-on-proposed.html | GARAGE HEARING TODAY; Session Is Set for Arguments on Proposed Licensing | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/special-city-vote-on-fare-rise-issue-now-mayors-aim-he-and-estimate.html | SPECIAL CITY VOTE ON FARE RISE ISSUE NOW MAYOR'S AIM; He and Estimate Board Think It Would Be 'Unfair' to Put Proposal on Ballot Nov. 4 NO DATE IS DECIDED UPON O'Dwyer Refuses to 'Talk for Record as Entire Question Becomes Confused SPECIAL CITY VOTE ON FARE PROPOSED | True | By Paul, Crowell | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/would-combine-oeprations.html | Would Combine Oeprations | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/miss-carol-becker-engaged-to-marry-troth-of-middlebury-graduate-to.html | MISS CAROL BECKER ENGAGED TO MARRY; Troth of Middlebury Graduate to David H. Hutchinson Announced by Parents | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/food-price-index-rises.html | Food Price Index Rises | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/dr-h-l-clark-77-noted-zoologist-retired-professor-who-built-up.html | DR, H. L. CLARK, 77, NOTED ZOOLOGIST; Retired Professor Who Built Up Harvard's Marine Life Museum Is Dead o | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/forever-amber-safe-in-britain.html | Forever Amber' Safe in Britain | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/korean-asks-us-support-for-interim-government.html | Korean Asks U.S. Support For Interim Government | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/joyner-davenport.html | Joyner -- Davenport | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/honors-to-westchester-new-jersey-team-is-topped-in-wightman-cup.html | HONORS TO WESTCHESTER; New Jersey Team Is Topped in Wightman Cup Junior Tennis | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/offer-accepted-in-mobile.html | Offer Accepted In Mobile | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/fire-in-bronx-landmark-former-lebanon-hospital-damaged-on-the-top.html | FIRE IN BRONX LANDMARK; Former Lebanon Hospital Damaged on the Top Floor | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/taft-rakes-truman-policy-both-domestic-and-foreign-taft-rakes.html | Taft Rakes Truman Policy, Both Domestic and Foreign; TAFT RAKES POLICY OF TRUMAN REGIME | True | By Clayton Knowlesspecial To the New York Times. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/two-major-states-to-join-india-union-hyderabad-and-travancore-to.html | TWO MAJOR STATES TO JOIN INDIA UNION; Hyderabad and Travancore to Accede -- Assembly Adjourns Until 'Independence Day' | True | By Robert Trumbullspecial To the New York Times. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/prof-robert-b-thomson.html | PROF. ROBERT B. THOMSON | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/gandhi-to-talk-with-pacifists.html | Gandhi to Talk With Pacifists | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/wiluam-f-robbins.html | WILUAM F. ROBBINS | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/rev-john-brosnan.html | REV. JOHN BROSNAN | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/tammany-rivals-claiming-victory-toplitz-and-murphy-insist-primary.html | TAMMANY RIVALS CLAIMING VICTORY; Toplitz and Murphy Insist Primary Election Result Is in Their Favor | True | | | C1B 89685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/dandytype-garb-shown-in-london-sophistication-again-stressed-by.html | DANDY-TYPE GARB SHOWN IN LONDON; Sophistication Again Stressed by Creed -- Mosca Features Nylon for Dresses | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/new-rodents-for-zoo-specimens-from-haiti-are-soon-to-go-on.html | NEW RODENTS FOR ZOO; Specimens From Haiti Are Soon to Go on Exhibition Here | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/waa-urges-sales-abroad-on-credit-would-extend-122255000-total-to-7.html | WAA URGES SALES ABROAD ON CREDIT; Would Extend $122,255,000 Total to 7 Foreign Countries to Buy Surplus Here HOME MARKET NARROWING Littlejohn in Congress Report Also Cites Rising Competition With Domestic Producers | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/rent-suspension-sought-costa-rican-reds-introduce-bill-for-3month.html | RENT SUSPENSION SOUGHT; Costa Rican Reds Introduce Bill for 3-Month Moratorium | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/jury-hears-mrs-coppola-trigger-mikes-wife-testifies-in-scottoriggio.html | JURY HEARS MRS. COPPOLA; ' Trigger Mike's' Wife Testifies in Scottoriggio Inquiry | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/poles-plight-is-stressed-fao-report-on-un-says-crops-are.html | POLES PLIGHT IS STRESSED; FAO Report on U.N. Says Crops Are 'Disastrously Short' | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/dutch-win-malang-in-java-offensive-2-columns-push-for-chilachap.html | DUTCH WIN MALANG IN JAVA OFFENSIVE; 2 Columns Push for Chilachap, Main Republican Port -- Resistance Is Meager DUTCH PRESS CAMPAIGN TO SLICE UP INDONESIAN REPUBLIC | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/columbia-library-post-goes-to-former-va-aide.html | Columbia Library Post Goes to Former VA Aide | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/things-for-children-to-do.html | Things for Children to Do | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | J.P. Stevens Marketing | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/world-food-plans-held-vital-to-un-orr-in-his-final-fao-report.html | WORLD FOOD PLANS HELD VITAL TO U.N.; Orr, in His Final FAO Report, Appeals for Nations' Unity at Geneva Conference | True | By Bess Furmanspecial To the New York Times. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/us-ruber-earns-net-of-11020729-profits-for-first-six-months-of-1947.html | U.S. RUBER EARNS NET OF $11,020,729; Profits for First Six Months of 1947 Are Equivalent to $4-78 on Common SALES GAIN OF 22 PER CENT Largest Income for Half Year Since the Same Period of 1920 Is Reported | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/member-banks-balances-rise-110000000-reserve-bank-credit-gains.html | Member Banks Balances Rise $110,000,000; Reserve Bank Credit Gains $217,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/named-export-sales-head-by-sharp-dohme-inc.html | Named Export Sales Head By Sharp & Dohme, Inc. | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/estate-fight-won-by-long-island-u-application-to-open-a-school-at.html | ESTATE FIGHT WON BY LONG ISLAND U.; Application to Open a School at Davies Estate in Fall Is Approved by Zone Board | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/breaks-98year-tradition.html | Breaks 98-Year Tradition | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/conciliation-work-held-confidential.html | CONCILIATION WORK HELD CONFIDENTIAL | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/mine-safety-rise-reported-to-krug-collision-says-coal-shafts-can.html | MINE SAFETY RISE REPORTED TO KRUG; Collison Says Coal Shafts Can Attain Top Output Without Sacrificing Life Guards | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 89685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/dean-of-seminary-retires.html | Dean of Seminary Retires | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/msgr-peter-guilday.html | MSGR. PETER GUILDAY | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/air-freight-fight-to-sharpen-today.html | AIR FREIGHT FIGHT TO SHARPEN TODAY | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/books-and-authors.html | Books and Authors | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/4-rise-reported-for-store-sales-increase-in-nation-for-week.html | 4% RISE REPORTED FOR STORE SALES; Increase in Nation for Week Compares With Year Ago -- Business Gain 3% Here | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/behrens-beats-mathey-gains-junior-tennis-semifinals-with-61-63.html | BEHRENS BEATS MATHEY; Gains Junior Tennis Semi-Finals With 6-1, 6-3 Triumph | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/made-otis-elevator-vice-presidents.html | MADE OTIS ELEVATOR VICE PRESIDENTS | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/stage-folk-study-theatre-in-dallas-margo-jones-new-company.html | STAGE FOLK STUDY THEATRE IN DALLAS; Margo Jones' New Company Attracting Wide Attention -- Offers Several Premieres | True | By Brooks Atkinsonspecial To the New York Times. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/expansion-pushed-in-nut-bolt-field-russell-burdsall-ward-co-orders.html | EXPANSION PUSHED IN NUT, BOLT FIELD; Russell, Burdsall & Ward Co. Orders Placed for $2,000,000 Worth of New Machinery PART OF $5,000,000 PLAN Aims to Raise Raw Materials Stocks 12,000 Tons, Finished Inventories $1,500,000 EXPANSION PUSHED IN NUT, BOLT FIELD | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/charles-f-propst.html | CHARLES F. PROPST | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/football-yanks-list-exhibition.html | Football Yanks List Exhibition | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/of-local-origin.html | Of Local Origin | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/california-bars-tucker-stock-sale-corporations-commissioner-scores.html | CALIFORNIA BARS TUCKER STOCK SALE; Corporations Commissioner Scores 'Business Plan' and Dealer Arrangement | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/arthur-e-bernd.html | ARTHUR E. BERND | True | Special to the new york times. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/to-inspect-camp-kilmer.html | To Inspect Camp Kilmer | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/ruhr-protests-on-plants-landtag-urges-dismantlings-be-ceased-at.html | RUHR PROTESTS ON PLANTS; Landtag Urges Dismantlings Be Ceased at Once | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/stock-win-back-a-third-of-losses-absence-of-pressure-permits-sharp.html | STOCK WIN BACK A THIRD OF LOSSES; Absence of Pressure Permits Sharp Rebound Despite Limited Turnover PRICE AVERAGE CLIMBS 1.15 Steels, Motors, Chemicals and Selected Issues Show Way to Higher Ground | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/bids-for-bills-sought.html | Bids for Bills Sought | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/argentine-claims-breaking-of-trust.html | ARGENTINE CLAIMS BREAKING OF TRUST | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/russia-cripples-un-100-britons-charge.html | Russia Cripples U.N., 100 Britons Charge | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/awards-of-u23045-made-for-salvage-britons-and-americans-share-sum.html | AWARDS OF u23,045 MADE FOR SALVAGE; Britons and Americans Share Sum for Saving Damaged American Farmer | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/belgrade-gets-unrra-radium.html | Belgrade Gets UNRRA Radium | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/delay-asked-in-aquarium-razing-art-board-says-it-must-approve.html | Delay Asked in Aquarium Razing; Art Board Says It Must Approve | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/bid-to-indonesia-rejected.html | Bid to Indonesia Rejected | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/french-have-plan-on-german-output-steel-figure-close-to-anglo.html | FRENCH HAVE PLAN ON GERMAN OUTPUT; Steel Figure Close to Anglo-American -- Eventual Union of All 3 Zones Seen | True | By Jack Raymondspecial To the New York Times. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/planes-to-parade-over-city-today-from-10-am-to-late-afternoon-they.html | PLANES TO PARADE OVER CITY TODAY; From 10 A.M. to Late Afternoon They Will Celebrate 40th Birthday of Their Unit | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/nassau-planning-for-tourist-mark-expansion-of-travel-facilities-and.html | NASSAU PLANNING FOR TOURIST MARK; Expansion of Travel Facilities and Accommodations Are Reported by Governor | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/steamer-service-ended-sandy-hook-discontinues-trips-to-atlantic.html | STEAMER SERVICE ENDED; Sandy Hook Discontinues Trips to Atlantic Highlands, N.J. | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/airline-loan-extended.html | Airline Loan Extended | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/47-support-price-set-base-rate-of-2794-cents-a-pound-compares-with.html | 47 SUPPORT PRICE SET; Base Rate of 27.94 Cents a Pound Compares With 24.38 Last Year | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/small-hotels-raise-pay-residence-clubs-also-announce-new-rate-for.html | SMALL HOTELS RAISE PAY; Residence Clubs Also Announce New Rate for Employes | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/2000-pay-tribute-to-joseph-brodsky.html | 2,000 PAY TRIBUTE TO JOSEPH BRODSKY | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/good-year-on-farms-forecast-in-jersey.html | GOOD YEAR ON FARMS FORECAST IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/dayton-transferred-back-to-berlin-post.html | DAYTON TRANSFERRED BACK TO BERLIN POST | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/jobs-for-negroes-seen-on-increase-binghamton-conditions-better.html | JOBS FOR NEGROES SEEN ON INCREASE; Binghamton Conditions Better, Anti-Bias Aide Tells Group in Discussions Here | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/union-expels-ohio-congressman.html | Union Expels Ohio Congressman | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/envoy-reported-seized-soviet-representative-to-sweden-said-to-have.html | ENVOY REPORTED SEIZED; Soviet Representative to Sweden Said to Have Been Arrested | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/to-explore-in-guiana-hassoldt-davis-will-head-guest-for-dragon-and.html | TO EXPLORE IN GUIANA; Hassoldt Davis Will Head Guest for Dragon and 'Eldorado' | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/weitman-heads-night-of-stars.html | Weitman Heads 'Night of Stars' | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/mrs-longcope-victor-cards-46-40-86-for-low-gross-in-tamarack-oneday.html | MRS. LONGCOPE VICTOR; Cards 46, 40 -- 86 for Low Gross in Tamarack One-Day Golf | | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/fifty-trains-delayed-short-circuit-causes-tieup-in-grand-central.html | FIFTY TRAINS DELAYED; Short Circuit Causes Tie-Up in Grand Central Terminal | | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/dr-hm-rice-named-oswego-president.html | DR. H.M. RICE NAMED OSWEGO PRESIDENT | | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/jersey-city-on-top-42-grahams-27th-homer-of-season-helps-against.html | JERSEY CITY ON TOP, 4-2; Graham's 27th Homer of Season Helps Against Rochester | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/migration-spontaneous-puerto-rico-officials-say-flow-to-new-york-is.html | MIGRATION SPONTANEOUS; Puerto Rico Officials Say Flow to New York Is Not Forced | | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/dividend-news-remington-rand.html | DIVIDEND NEWS; Remington Rand | | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/greece-to-get-us-patrol-boats.html | Greece to Get U.S. Patrol Boats | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/newsprint-up-370-great-northern-price-of-8750-goes-into-effect.html | NEWSPRINT UP $3.70; Great Northern Price of $87.50 Goes Into Effect Today | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/higgins-strike-settled-shipyard-workers-in-louisiana-go-back-after.html | HIGGINS STRIKE SETTLED; Shipyard Workers in Louisiana Go Back After Week's Halt | | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/constable-used-as-shield.html | Constable Used as Shield | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/queen-mary-sails-for-us-on-postwar-maiden-trip.html | Queen Mary Sails for U.S. On Post-War Maiden Trip | | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/negro-on-police-force-first-member-of-race-to-start-at-peekskill-to.html | NEGRO ON POLICE FORCE; First Member of Race to Start at Peekskill Today | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/elected-to-directorate-of-burlington-mills-corp.html | Elected to Directorate Of Burlington Mills Corp. | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/city-debt-plan-opposed-budget-commission-against-any-extension-of.html | CITY DEBT PLAN OPPOSED; Budget Commission Against Any Extension of Power | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/row-over-child-at-pier-mother-appears-seeking-girl-but-she-sails.html | ROW OVER CHILD AT PIER; Mother Appears Seeking Girl, but She Sails With Father | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/mrs-philip-daar.html | MRS. PHILIP DAAR | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/perlman-sworn-in-as-solicitor.html | Perlman Sworn In as Solicitor | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/cotton-futures-up-21-to-37-points-large-shipments-to-japan-and-big.html | COTTON FUTURES UP 21 TO 37 POINTS; Large Shipments to Japan and Big Purchases by France Reported in Making | True | | | C1B 89685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/greece-requests-drastic-u-n-move-hints-of-military-acts-by-some.html | GREECE REQUESTS DRASTIC U. N. MOVE; Hints of Military Acts by Some Member Nations if Soviet's Balkan Vetoes Continue GREECE REQUEST'S DRASTIC U.N. MOVE | True | By George Babrettspecial To the New York Times. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/air-leader-urges-hit-first-theory-general-kepner-calls-it-one-of.html | AIR LEADER URGES 'HIT FIRST' THEORY; General Kepner Calls It One of Four Atom Bomb Defenses -- Industry Dispersal Asked | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/lombardi-checks-champions-2-to-1-dodgers-sweep-3game-series-with.html | LOMBARDI CHECKS CHAMPIONS, 2 TO 1; Dodgers Sweep 3-Game Series With Cards as Reese Hits Decisive Triple in 9th WIDEN LEAD TO 10 GAMES Brooks Score First Run in 3d on Stanky, Reiser Singles -- Pollet Loses in Box | True | By Boscoe McGowenspecial To the New York Times. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/mudfish-hoop-skirts-and-horses.html | Mud-Fish, Hoop Skirts and Horses | True | By James Roach | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/air-force-studies-new-speed-realm-research-delves-into-tests-to.html | AIR FORCE STUDIES NEW SPEED REALM; Research Delves Into Tests to Surmount Speed-of-Sound Barrier in Stratosphere | True | By Anthony Levierospecial To the New York Times. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/indonesian-communiques.html | INDONESIAN COMMUNIQUES | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/baldwin-locomotive-works-net-income-of-1536093-is-reported-for-six.html | BALDWIN LOCOMOTIVE WORKS; Net Income of $1,536,093 Is Reported for Six Months U.S. RUBBER EARNS NET OF $11,020,729 | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/miss-evelyn-crowell.html | MISS EVELYN CROWELL | True | Special to the new york times. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/electrolux-corp-2095649-is-cleared-in-first-six-months-of-year.html | ELECTROLUX CORP.; $2,095,649 Is Cleared in First Six Months of Year | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/antonia-allen-wed-to-marines-captain.html | ANTONIA ALLEN WED TO MARINES CAPTAIN | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/riverside-yacht-victor-keeps-scovill-cup-with-44-points-bayside.html | RIVERSIDE YACHT VICTOR; Keeps Scovill Cup With 44 Points -- Bayside Wins Final Race | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/britain-on-guard-after-hangings-synagogues-and-government-buildings.html | BRITAIN ON GUARD AFTER HANGINGS; Synagogues and Government Buildings Protected to Prevent Outbreaks | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/paris-seamstress-strike-off.html | Paris Seamstress' Strike Off | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/philadelphia-now-at-2096265.html | Philadelphia Now at 2,096,265 | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/paris-jail-fire-laid-to-lightning.html | Paris Jail Fire Laid to Lightning | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/bigamy-laid-to-cleric-former-chaplain-on-malta-pleads-amnesia-as.html | BIGAMY LAID TO CLERIC; Former Chaplain on Malta Pleads Amnesia as Defense | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/the-transit-problem-special-assessment-proposed-for-debt.html | The Transit Problem; Special Assessment Proposed for Debt Amortization Improvements | True | FRANK PEER BEAL, | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/de-valera-denies-russian-charges-premier-says-ireland-is-not.html | DE VALERA DENIES RUSSIAN CHARGES; Premier Says Ireland Is Not Disturbed by Prospect of Ban in the United Nations | True | By Hugh Smithspecial To the New York Times. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/okelly-triumphs-in-european-chess-belgian-champion-takes-zone.html | O'KELLY TRIUMPHS IN EUROPEAN CHESS; Belgian Champion Takes Zone Honors by Beating Doerner for Undefeated Record | True | | | C1B 89685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/minneapolis-honeywell-halfyear-net-3302343-or-251-a-common-share.html | MINNEAPOLIS HONEYWELL; Half-Year Net $3,302,343, or $2.51 a Common Share | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/34-yachts-to-cruise-american-yc-fleet-starting-squadron-run.html | 34 YACHTS TO CRUISE; American Y.C. Fleet Starting Squadron Run Tomorrow | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/japan-to-mark-britons-landing.html | Japan to Mark Briton's Landing | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/profits-increased-for-oil-concerns-california-standard-amerada.html | PROFITS INCREASED FOR OIL CONCERNS; California Standard, Amerada, Continental, Richfield and Tidewater Show Gains PROFITS INCREASED FOR OIL CONCERNS | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/red-sox-set-back-by-indians-5-to-4-boudreau-gordon-homers-give.html | RED SOX SET BACK BY INDIANS, 5 TO 4; Boudreau, Gordon Homers Give Cleveland Sweep of 3-Game Series -- Lemon Victor | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/george-abbott-to-direct-high-button-shoes-for-proser-and-kipness.html | George Abbott to Direct 'High Button Shoes' for Proser and Kipness -- Show Due Oct. 6 | True | By Sam Zolotow | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/us-pws-punished-for-giving-a-play-witness-at-hirshbergs-trial-says.html | U.S. PW'S PUNISHED FOR GIVING A PLAY; Witness at Hirshberg's Trial Says to Best of His Knowledge the Defendant Intervened | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/son-to-mrs-john-r-herman.html | Son to Mrs. John R. Herman | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/j-j-mathews.html | J. J. MATHEWS | True | Special to the new york times. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/to-sift-rockaway-complaints.html | To Sift Rockaway Complaints | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/rev-s-s-powell.html | REV. S. S. POWELL | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/colombian-off-for-parley.html | Colombian Off for Parley | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/dr-charles-f-gardiner.html | DR. CHARLES F. GARDINER | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/surplus-aid-for-greece-marshall-report-to-congress-cites-priority.html | SURPLUS AID FOR GREECE; Marshall Report to Congress Cites Priority on Buying Abroad | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/war-law-cited-in-britain-american-citizen-claims-he-is-under-us.html | WAR LAW CITED IN BRITAIN; American Citizen Claims He Is Under U.S. Army Jurisdiction | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/rototiller-sees-production-boom-company-president-predicts-25-rise.html | ROTOTILLER SEES PRODUCTION BOOM; Company President Predicts 25% Rise in Hand Tractors in New Plant at York, Pa. | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/navy-drops-primary-trainers.html | Navy Drops Primary Trainers | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/darrieux-again.html | Darrieux Again | True | B.C. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/notre-dame-to-expand-university-foundation-is-set-up-to-promote.html | NOTRE DAME TO EXPAND; University Foundation Is Set Up to Promote Program | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/jericho-wins-polo-final-overtime-goal-tops-california-in-wheatley.html | JERICHO WINS POLO FINAL; Overtime Goal Tops California in Wheatley Cups Play, 7-6 | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/amputees-to-get-arms-veterans-urged-to-test-new-type-of-artificial.html | AMPUTEES TO GET ARMS; Veterans Urged to Test New Type of Artificial Limb | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/plight-of-rumanians.html | Plight of Rumanians | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/mrs-ralph-c-watrous.html | MRS. RALPH C. WATROUS | True | Special to the new york times. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/argentine-hails-us-output.html | Argentine Hails U.S. Output | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/meat-inspection-pay-set-8960-rate-for-fiveday-week-to-be-absorbed.html | MEAT INSPECTION PAY SET; $89.60 Rate for Five-Day Week to Be Absorbed by Packers | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/some-of-its-prices-raised-by-sun-oil-company-says-action-is-aimed.html | SOME OF ITS PRICES RAISED BY SUN OIL; Company Says Action Is Aimed at 'Protecting Fuel Supply of Its Customers' | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/police-graft-jury-to-hear-officials-wallander-and-murtagh-will-be.html | POLICE GRAFT JURY TO HEAR OFFICIALS; Wallander and Murtagh Will Be Only Witnesses Before the Queens Group Today | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/40th-anniversary-for-davega.html | 40th Anniversary for Davega | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/fonder-takes-midget-auto-race.html | Fonder Takes Midget Auto Race | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/salon-is-dedicated-at-bonwit-teller.html | SALON IS DEDICATED AT BONWIT TELLER | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/haiti-to-call-6-bonds-to-offer-exchange-for-5s-both-payable-in-us.html | HAITI TO CALL 6% BONDS; To Offer Exchange for 5s, Both Payable in U.S. Dollars | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/dewey-censured-on-safety-plans-automobile-dealers-are-told-the.html | DEWEY CENSURED ON SAFETY PLANS; Automobile Dealers Are Told the Governor Has Failed to Name Program Coordinator | True | By Bert Piercespecial To the New York Times. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/us-accepts-british-bid-agrees-to-deputies-conference-on-german.html | U.S. ACCEPTS BRITISH BID; Agrees to Deputies Conference on German Treaty Issues | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/radical-slash-due-in-britains-living-lower-imports-of-even-staple.html | RADICAL SLASH DUE IN BRITAIN'S LIVING; Lower Imports of Even Staple Foods, Clothing Cut Seen -- Lawther Bids Miners Help | True | By Charles E. Eganspecial To the New York Times. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/lois-ruth-foggin-engaged-to-wed-fha-aide-becomes-brideelect-of.html | LOIS RUTH FOGGIN ENGAGED TO WED; FHA Aide Becomes Bride-Elect of Robert C. Wigand Jr., Marines Ex-Lieutenant | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/aaf-will-be-honored-in-canada.html | AAF Will Be Honored in Canada | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/benton-revamping-information-body-fund-cut-reduces-staff-amerika-us.html | BENTON REVAMPING INFORMATION BODY; Fund Cut Reduces Staff -- Amerika, U.S. Magazine in Russia, to Go On | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/britains-coal-shortage.html | Britain's Coal Shortage | True | PHILIP W. HENRY. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/joe-louis-to-fight-walcott-on-nov-14-tenround-nontitle-meeting-with.html | JOE LOUIS TO FIGHT WALCOTT ON NOV. 14; Ten-Round Non-Title Meeting With Jersey Ring Veteran Is Booked at Garden | True | By Louis Effrat | | C1B 89685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/in-support-of-genocide-convention.html | In Support of Genocide Convention | True | WILLARD JOHNSON, | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/football-giants-to-leave.html | Football Giants to Leave | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/annette-adams-is-brideelect.html | Annette Adams Is Bride-Elect | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/motor-freight-up-277-june-volume-carried-by-truck-aggregated.html | MOTOR FREIGHT UP 27.7% June Volume Carried by Truck Aggregated 2,377,979 Tons | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/meyer-is-due-here-today.html | Meyer Is Due Here Today | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/begin-airport-duties-port-authority-police-and-fire-crews-take-over.html | BEGIN AIRPORT DUTIES; Port Authority Police and Fire Crews Take Over at La Guardia | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/dewey-ends-tour-due-home-today-talks-with-detroit-cop-chiefs-before.html | DEWEY ENDS TOUR; DUE HOME TODAY; Talks With Detroit COP Chiefs Before Leaving -- Aides See 400 First-Ballot Votes | True | By Leo Eganspecial To the New York Times. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/danbury-firehouse-is-razed-by-blaze.html | DANBURY FIREHOUSE IS RAZED BY BLAZE | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/us-trade-scored-on-clothing-curbs-opa-exofficial-lays-failure-to.html | U.S., TRADE SCORED ON CLOTHING CURBS; OPA Ex-Official Lays Failure to Get Effective War Controls on Industry, Government | True | By Samuel A. Towerspecial To the New York Times. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/bank-clearings-off-49-but-theyre-18-higher-than-the-same-week-last.html | BANK CLEARINGS OFF 4.9% But They're 1.8% Higher Than the Same Week Last Year | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/old-dream-realized-air-force-assumes-new-independence-as-it-drops.html | Old Dream Realized; Air Force Assumes New Independence as It Drops Extravaganza for Adult Role | True | By Hanson W. Baldwin | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/us-paleontologist-in-africa.html | U.S. Paleontologist in Africa | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/called-bonds-total-in-july-420286000.html | CALLED BONDS TOTAL IN JULY $420,286,000 | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/antisemitism-reported-frankfort-paper-tells-of-clash-in-german.html | ANTI-SEMITISM REPORTED; Frankfort Paper Tells of Clash in German Theatre | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/air-force-marks-40-years-of-military-aviation-today-countrywide.html | Air Force Marks 40 Years Of Military Aviation Today; Country-Wide Demonstration Includes Big Show Here, but Shrunken Combat Groups and Lack of Fuel Limit Observance AIR FORCE MARKS 40 YEARS TODAY | True | By Harold B. Hintonspecial To the New York Times. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/us-shift-in-korea-barbed-by-brown-he-says-abandonment-would-result.html | U.S. SHIFT IN KOREA BARBED BY BROWN; He Says Abandonment Would Result in Red-Dominated Provisional Regime | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/bernard-j-tansey.html | BERNARD J. TANSEY | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/new-vermont-paper-suspends.html | New Vermont Paper Suspends | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/athletics-11-blows-down-white-sox-32.html | ATHLETICS 11 BLOWS DOWN WHITE SOX, 3-2 | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/catholic-broadcasters-association-planned-conference-to-be-held-at.html | Catholic Broadcasters Association Planned -- Conference to Be Held at Fordham | True | By Jack Gould | | C1B 89685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/son-to-michael-j-sextons.html | Son to Michael J. Sextons | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/meat-price-cut-seen-by-farm-department.html | MEAT PRICE CUT SEEN BY FARM DEPARTMENT | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/kentucky-head-opposes.html | Kentucky Head Opposes | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/truck-crash-in-bronx-injures-5-seriously.html | TRUCK CRASH IN BRONX INJURES 5 SERIOUSLY | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/so-africa-six-skips-olympics.html | So. Africa Six Skips Olympics | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/joseph-r-woods-j.html | JOSEPH R. WOODS j | True | I Special to the new york times. i | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/guarino-stopped-by-mead.html | Guarino Stopped by Mead | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/wheeling-profit-rises-2841804-reported-for-the-quarter-ended-on.html | WHEELING PROFIT RISES; $2,841,804 Reported for the Quarter Ended on June 30 | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/stuyvesant-town-to-get-its-first-tenants-today.html | Stuyvesant Town to Get Its First Tenants Today | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/open-season-on-ducks-curtailed-to-thirty-days-in-eastern-states.html | Open Season on Ducks Curtailed To Thirty Days in Eastern States; Government Pares Daily Bag Limit to Four Because of Sharp Decline in Waterfowl Population, Poor Breeding Conditions | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/invaders-said-to-sail-dominican-embassy-declares-3-ships-have-left.html | INVADERS' SAID TO SAIL; Dominican Embassy Declares 3 Ships Have Left Cuba | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/14-accused-of-spying.html | 14 Accused of Spying | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/national-steel-259-a-common-share-cleared-in-quarter-against-207-in.html | NATIONAL STEEL; $2.59 a Common Share Cleared in Quarter Against $2.07 in '46 | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/royals-rout-bears-104-banta-fans-15-as-montreal-tops-newark-10th.html | ROYALS ROUT BEARS, 10-4; Banta Fans 15 as Montreal Tops Newark 10th Straight Time | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/american-editors-in-manila.html | American Editors in Manila | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/to-direct-latin-sales-of-kaiserfrazer-unit.html | To Direct Latin Sales Of Kaiser-Frazer Unit | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/mrs-jerome-harris.html | MRS. JEROME HARRIS | True | Special to the new york times. I | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/1000-in-bridge-tourney-world-championships-at-stake-in-session.html | 1,000 IN BRIDGE TOURNEY; World Championships at Stake in Session Starting Tomorrow | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/air-patrol-first-at-atlantic-city-favorite-triumphs-over-inroc-in.html | AIR PATROL FIRST AT ATLANTIC CITY; Favorite Triumphs Over Inroc in Rich Pageant Handicap -- Lighthouse Is Third | True | | | C1B 89685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/new-communal-showdown-feared.html | New Communal Showdown Feared | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/truman-makes-recess-appointees-of-3-nominees-to-expanded-nlrb.html | Truman Makes Recess Appointees Of 3 Nominees to Expanded NLRB; Counsel, 2 Members Will Be Sworn Today -- President Completes Action on $608,819,012 of Last-Hour Session Appropriations | True | By C.p. Trussellspecial To the New York Times. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/yanks-game-postponed-threatening-weather-puts-off-series-finale.html | YANKS GAME POSTPONED; Threatening Weather Puts Off Series Finale With Tigers | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/human-rights-sessions-put-off.html | Human Rights Sessions Put Off | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/leonard-of-phils-blanks-cubs-30-hurler-yields-only-5-safeties-in.html | LEONARD OF PHILS BLANKS CUBS, 3-0; Hurler Yields Only 5 Safeties in Gaining His 12th Victory -- Wyrostek Connects | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/the-text-of-senator-tafts-address-at-republican-leaders-dinner-at.html | The Text of Senator Taft's Address at Republican Leaders' Dinner at Columbus | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/joins-william-esty-co-as-media-coordinator.html | Joins William Esty & Co. As Media Coordinator | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/guerrillas-attack-greek-coastal-city.html | GUERRILLAS ATTACK GREEK COASTAL CITY | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/business-world.html | BUSINESS WORLD | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/marvel-cut-in-oslo-plane-crash.html | Marvel Cut in Oslo Plane Crash | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/daughter-to-gerald-strykers.html | Daughter to Gerald Strykers | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/paraguayan-army-seizes-concepcion-government-supporters-look-to-end.html | PARAGUAYAN ARMY SEIZES CONCEPCION; Government Supporters Look to End of Civil War as Rebels Lose Their Capital | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/-charles-a-carroll.html | - "CHARLES A. CARROLL | True | Special to thi new york timks. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/state-legion-asks-for-training-bill-resolutions-on-opening-day-of.html | STATE LEGION ASKS FOR TRAINING BILL; Resolutions on Opening Day of Convention Also Call for Ban of Communists | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/veto-dashes-hopes-of-greece-turkey-two-countries-fear-security.html | VETO DASHES HOPES OF GREECE, TURKEY; Two Countries Fear Security Through U.N. Is Gone -- Put Entire Dependence on U.S. | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/5-wage-rise-won-by-seafarers-union.html | 5% WAGE RISE WON BY SEAFARERS UNION | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/muted-colors-inspired-by-earth-and-plants-characterize-collection.html | Muted Colors Inspired by Earth and Plants Characterize Collection of New Wallpapers | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/sec-permits-sale-of-4300000-notes-central-and-south-west-loan-will.html | SEC PERMITS SALE OF $4,300,000 NOTES; Central and South West Loan Will Be Unsecured -- Other Action by the Agency | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/exchange-seats-in-new-hands.html | Exchange Seats in New Hands | True | | | C1B 89685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/balloons-utilized-by-potomac-army-modern-service-however-began-in.html | BALLOONS UTILIZED BY POTOMAC ARMY; Modern Service, However, Began in 1907 With Three Men and No Aircraft GROWTH RAPID IN WARFARE Strength at End of Last War Was 80,000 Planes and 2,412,000 Trained Personnel | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/net-upset-scored-by-mrs-rihbany-she-defeats-mrs-menzies-in-straight.html | NET UPSET SCORED BY MRS. RIHBANY; She Defeats Mrs. Menzies in Straight Sets at Maidstone Club -- Miss Snow Victor | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/i-dr-william-w-watts.html | I DR. WILLIAM W. WATTS | True | Special to the new york times. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/long-angelus.html | Long -- Angelus | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/reds-condemn-de-gaulle-french-party-says-he-mirrors-reactionaries.html | REDS CONDEMN DE GAULLE; French Party Says He Mirrors Reactionaries in U.S. | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/teachers-urged-to-lead-dr-rope-calls-for-their-full-assertion-of.html | TEACHERS URGED TO LEAD; Dr. Rope Calls for Their Full 'Assertion of Citizenship' | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/carloadings-rise-by-02-in-a-week-919928-for-the-period-ended-july.html | CARLOADINGS RISE BY .02% IN A WEEK; 919,928 for the Period Ended July 26 Reported by the Railroads Association | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/pope-is-at-summer-home-in-communist-stronghold.html | Pope Is at Summer Home In Communist Stronghold | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/ruth-passes-hospital-checkup.html | Ruth Passes Hospital Check-Up | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/naval-stores.html | NAVAL STORES | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/chilachap-assault-begins.html | Chilachap Assault Begins | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/honored-for-50-years-service.html | Honored for 50 Years' Service | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/suffolk-dash-won-by-gay-moonbeam-9for2-shot-beats-favored-gray-star.html | SUFFOLK DASH WON BY GAY MOONBEAM; $9-for-$2 Shot Beats Favored Gray Star by 11/4 Lengths -- Buzzaround Is Third | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/july-stock-sales-at-peak-for-year-big-board-crossed-million-share.html | JULY STOCK SALES AT PEAK FOR YEAR; Big Board Crossed Million Share Mark in All but Four Sessions -- Prices Higher | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/discrimination-in-housing-practice-viewed-as-antidemocrat-and.html | Discrimination in Housing; Practice Viewed as Anti-Democrat And Counter to Public Interest | True | DAN W. DODSON, | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/american-locomotive-co-1742454-net-is-reported-for-6-months-ended.html | AMERICAN LOCOMOTIVE CO.; $1,742,454 Net Is Reported for 6 Months Ended June 30 | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/i-mrs-howard-maxfield.html | i MRS. HOWARD MAXFIELD | True | Special to the new york times, | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/titodimitrov-talks-on-yugoslav-and-bulgar-chiefs-confer-on-problems.html | TITO-DIMITROV TALKS ON; Yugoslav and Bulgar Chiefs Confer on 'Problems' | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/venezuelan-cadets-visit-un.html | Venezuelan Cadets Visit U.N. | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/1131-sail-on-mauretania-410-of-them-bound-for-ireland-senator-wiley.html | 1,131 SAIL ON MAURETANIA; 410 of Them Bound for Ireland -- Senator Wiley a Passenger | True | | | C1B 89685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/railroad-asks-more-time-central-of-jersey-wants-reorganization.html | RAILROAD ASKS MORE TIME; Central of Jersey Wants Reorganization Deadline Extended | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/perilous-cargoes-expel-two-ships-craft-carrying-nitrate-such-as.html | PERILOUS CARGOES EXPEL TWO SHIPS; Craft Carrying Nitrate Such as Caused Blast in Texas Ordered From Piers | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/cuba-studies-sugar-sale-amount-seized-from-producers-may-go-to.html | CUBA STUDIES SUGAR SALE; Amount Seized From Producers May Go to Private Concerns | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/brown-in-semifinals-american-bests-cernik-in-3-sets-at-prague.html | BROWN IN SEMI-FINALS; American Bests Cernik in 3 Sets at Prague Tennis Tourney | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/incensed-britons-kill-5-in-tel-aviv-to-avenge-hanging-troops-and.html | INCENSED BRITONS KILL 5 IN TEL AVIV TO AVENGE HANGING; Troops and Police Run Riot After the Finding of Two Slain Sergeant Hostages BOOBY TRAP ON ONE BODY Blast Occurs as the Searchers Cut It Down -- Palestine Voices Horror at Crime INCENSED BRITONS KILL 5 IN TEL AVIV IMMIGRANTS RESISTING DEPORTATION IN PALESTINE | True | BY Gene Currivanspecial To the New York Times. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/industry-recovery-in-sweden-is-rapid-president-of-four-companies-in.html | INDUSTRY RECOVERY IN SWEDEN IS RAPID; President of Four Companies in Uppsala Here to Study Technical Advances | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/elite-guard-hangs-himself.html | Elite Guard Hangs Himself | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/queen-elizabeth-off-with-2243-today.html | QUEEN ELIZABETH OFF WITH 2,243 TODAY | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/3run-homers-by-mize-and-cooper-fail-to-save-ottmen-in-87-defeat.html | 3-Run Homers by Mize and Cooper Fail to Save Ottmen in 8-7 Defeat; Hatton Connects for Reds With 2 Aboard in Eighth to Settle Issue -- lott Yields 4 Tallies in First | True | By John Drebingerspecial To the New York Times. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/pittsburgh-steel-net-profit-of-1170415-in-quarter-contrasts-with-46.html | PITTSBURGH STEEL; Net Profit of $1,170,415 In Quarter Contrasts With '46 Loss GRACE URGES CURB ON STEEL CAPACITY | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/morris-robinson.html | MORRIS ROBINSON | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/francebound-ship-in-trouble.html | France-Bound Ship in Trouble | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/guatemala-warns-cattlemen.html | Guatemala Warns Cattlemen | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/article-on-greece-protested.html | Article on Greece Protested | True | LIEUT. COL. A.C. STATHATOS, | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/truck-driver-held-in-pier-theft-drive-accused-of-pilfering-public.html | TRUCK DRIVER HELD IN PIER THEFT DRIVE; Accused of Pilfering Public Stores Goods in Custody of Customs Service | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/smugglers-union-strike-is-reported-in-france.html | Smugglers' Union Strike Is Reported in France | True | North American Newspaper Alliance. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/fears-a-civil-war-leader-of-landlords-protests-charge-of-chiseling.html | FEARS 'A CIVIL WAR'; Leader of Landlords Protests Charge of 'Chiseling' | True | | | C1B 89685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/tennesseans-act-for-2party-rule-athens-which-reverberated-with-gl.html | TENNESSEANS ACT FOR 2-PARTY RULE; Athens, Which Reverberated With GI 'Revolt' a Year Ago, Gets Honest Ballot Count | | By John N. Pophamspecial To the New York Times. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/park-commissioners-at-beach.html | Park Commissioners at Beach | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/auditore-denies-payments-to-brody-says-phoney-checks-cashed-at.html | AUDITORE DENIES PAYMENTS TO BRODY; Says 'Phoney' Checks Cashed at Agency Were Profits Taken by Himself and Cross | True | By Marshall E. Newton | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/garden-city-star-best-by-3-strokes-torgerson-posts-a-72-for-139-to.html | GARDEN CITY STAR BEST BY 3 STROKES; Torgerson Posts a 72 for 139 to Lead Qualifying Field at Meadow Brook Course LYONS FINISHES SECOND Mulcahy Is Next With 144 as 29 Register 155 or Better in Championship Golf | | By William D. Richardsonspecial To the New York Times. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/spain-points-up-visit-of-argentine-cruiser.html | SPAIN POINTS UP VISIT OF ARGENTINE CRUISER | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/159200000-in-dividends-cash-paid-by-corporations-in-may-15-above.html | $159,200,000 IN DIVIDENDS; Cash Paid by Corporations in May 15% Above 1946 | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/morgan-whitehill.html | Morgan -- Whitehill | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/waa-flights-assailed-excessive-costs-unauthorized-trips-charged-by.html | WAA FLIGHTS ASSAILED; Excessive Costs, Unauthorized Trips Charged by Rizley | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/in-memory-of-agassiz.html | IN MEMORY OF AGASSIZ | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/how-popular-an-achievement-is-economy.html | How Popular an Achievement Is Economy? | True | By Arthur Krock | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/cregier-wilson.html | Cregier -- Wilson | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/horse-sold-for-45000-bull-dog-colt-claimed-by-jaclyn-stable-at.html | HORSE SOLD FOR $45,000; Bull Dog Colt Claimed by Jaclyn Stable at Keeneland Sales | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/decreasing-dp-aid-held-health-peril-joint-distribution-director.html | DECREASING DP AID HELD HEALTH PERIL; Joint Distribution Director Links Cut to UNRRA's End -- Says Palestine Is Solution | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/macarthur-held-48-possibility.html | MacArthur Held '48 Possibility | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/un-body-is-named-to-see-german-camps.html | U.N. BODY IS NAMED TO SEE GERMAN CAMPS | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/calling-the-valax-exgi-asks-200000-he-charges-the-administration.html | CALLING THE VALAX, EX-GI ASKS $200,000; He Charges the Administration Refused to Tell Him He Had Tuberculosis SON CONTRACTED AILMENT Invalid, Suspicious About 2 X-Rays, Says He Tried in Vain to Get Results | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/chicago-exchange-seat-sold.html | Chicago Exchange Seat Sold | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/finnish-strike-situation-eased.html | Finnish Strike Situation Eased | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/disciples-affirm-six-basic-beliefs-report-of-restudy-commission-is.html | DISCIPLES AFFIRM SIX BASIC BELIEFS; Report of Restudy Commission Is Accepted by International Convention at Buffalo URGED AS HOPE FOR UNITY Registration of Church Group Wow Exceeds 4,500 -- Head of Federal Council Speaks | True | By C. Brooks Petersspecial To the New York Times. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/rate-hearing-set-railwater-plea-to-be-taken-up-by-icc-on-sept-16.html | RATE HEARING SET; Rail-Water Plea to Be Taken Up by ICC on Sept. 16 | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/waa-offers-war-plant-17350000-jersey-property-put-up-for-sale-or.html | WAA OFFERS WAR PLANT; $17,350,000 Jersey Property Put Up For Sale or Lease | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/murray-says-afl-bars-labor-unity-charges-insistence-by-green-on.html | MURRAY SAYS AFL BARS LABOR UNITY; Charges Insistence by Green on Merger Prevents Joint Action on Problems | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/new-polio-vaccine-effective-on-rats-is-produced-by-stanford.html | New 'Polio' Vaccine, Effective on Rats, Is Produced by Stanford Researchers | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/automatic-blanket-for-twin-bed.html | Automatic Blanket for Twin Bed | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/burton-c-dakin.html | BURTON C. DAKIN | True | Special to the new york times. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/marketing-reorganized-general-electric-streamlines-its-appliance.html | MARKETING REORGANIZED; General Electric 'Streamlines' Its Appliance Department | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/baptist-criticizes-veto-power-in-un.html | BAPTIST CRITICIZES VETO POWER IN U.N. | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/two-sentenced-in-sugar-frauds.html | Two Sentenced in Sugar Frauds | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/majeski-ordered-to-rest.html | Majeski Ordered to Rest | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/frank-glynn-headed-prisons-industries.html | FRANK GLYNN, HEADED PRISONS INDUSTRIES | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/trainman-makes-last-run-in-style-ticket-collector-retiring-after-44.html | TRAINMAN MAKES LAST RUN IN STYLE; Ticket Collector Retiring After 44 Years Rides in Private Car With Road President GREETED BY 100 FRIENDS Father at Stamford to Meet Son at New Haven Station on Trip From New York | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/tucker-plans-fight-charges-unfair-treatment-and-will-take-case-to.html | TUCKER PLANS FIGHT; Charges Unfair Treatment and Will Take Case to Courts | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/miss-van-tassel-prospective-bride-bennington-college-graduate.html | MISS VAN TASSEL PROSPECTIVE BRIDE; Bennington College Graduate Fiancee of Tom T. Wuerth, Former Naval Officer | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/new-issue-of-thermoid-today.html | New Issue of Thermoid Today | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/us-norway-reach-accord-on-tariffs-agreement-is-first-completed-with.html | U.S., NORWAY REACH ACCORD ON TARIFFS; Agreement Is First Completed With Any Country Taking Part in Geneva Talks | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/dr-alf-j-holm.html | DR. ALF J. HOLM | True | i Special to the new yobs times. | | C1B 89685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/50-boats-destroyed-in-fire-in-florida.html | 50 BOATS DESTROYED IN FIRE IN FLORIDA | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/air-force-counts-on-quality-now-short-of-men-and-craft-but.html | AIR FORCE COUNTS ON QUALITY NOW; Short of Men and Craft but Confident of Power as It Pushes for Full Strength | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/roosevelt-tribute-is-planned.html | Roosevelt Tribute Is Planned | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/ulysses-webb-82-califomiaexaide-attorney-general-ten-terms-starting.html | ULYSSES WEBB, 82, CALIFOMIAEX-AIDE; Attorney General Ten Terms, Starting in 19.02, DiesuCov. Warren Succeeded Him | True | SDedal to the New 7OBX Tores. i | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/coast-presbyterians-hit-little-dies-body.html | COAST PRESBYTERIANS HIT 'LITTLE DIES' BODY | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/un-urged-to-speed-its-ban-on-genocide.html | U.N. URGED TO SPEED ITS BAN ON GENOCIDE | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/hubert-j-ingersoll.html | HUBERT J. INGERSOLL | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/defense-fails-again-in-army-truck-trial.html | DEFENSE FAILS AGAIN IN ARMY TRUCK TRIAL | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/englewood-quits-mga-restriction-of-public-links-stars-prompts.html | ENGLEWOOD QUITS M.G.A.; Restriction of Public Links Stars Prompts Resignation | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/marjorie-rehm-fiancee-daughter-of-us-army-colonel-engaged-to-oscar.html | MARJORIE REHM FIANCEE; Daughter of U.S. Army Colonel Engaged to Oscar Nohowel | True | | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/peatt-shean.html | Peatt -- Shean | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-01 | 1947-08-01 | https://www.nytimes.com/1947/08/01/archives/french-to-renew-invitation-to-jews-will-try-again-to-induce-4500.html | FRENCH TO RENEW INVITATION TO JEWS; Will Try Again to Induce 4,500 Deported Emigrants to Go Ashore en Masse | True | Special to THE NEW YORK TIMES. | | C1B 89685 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/miss-y-hendersoh-married-at-bom-wed-to-thomas-m-osborne-2-in-garden.html | MISS Y. HENDERSOH MARRIED AT BOM; Wed to Thomas M. Osborne 2 in Garden of Parents' Place at South Lincoln, Mass. | True | Special to thi new york Tixts. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/uruguayan-president-ill-gets-leave-of-absence.html | Uruguayan President, Ill, Gets Leave of Absence | True | By the United Press. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/flahertydavidson.html | Flaherty-Davidson | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/son-to-mrs-thurber-h-bierce.html | Son to Mrs. Thurber H. Bierce | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/auto-production-up-94643-made-in-week.html | AUTO PRODUCTION UP; 94,643 MADE IN WEEK | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/dr-silver-assails-killing-of-britons-but-zionist-leader-attributes.html | DR. SILVER ASSAILS KILLING OF BRITONS; But Zionist Leader Attributes Crisis in Palestine to Action of London Government | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/shipbuilders-strike-still-in-a-deadlock.html | SHIPBUILDERS' STRIKE STILL IN A DEADLOCK | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/uneasiness-fails-to-hamper-stocks-but-advance-is-irregular-with.html | UNEASINESS FAILS TO HAMPER STOCKS; But Advance Is Irregular, With Price Average Going 0.48 Higher on the Day VOLUME LOWEST IN MONTH Observers Say Market Must Undergo a Test Before the Old Highs Are Exceeded | True | | | C1B 89686 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/to-preach-this-month-at-5th-ave-presbyterian.html | To Preach This Month At 5th Ave. Presbyterian | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/nyyc-starts-annual-cruise-with-thrash-to-fishers-island-fleet.html | N.Y.Y.C. Starts Annual Cruise With Thrash to Fishers Island; Fleet Including Twelve-Meters Sails From Glen Cove on an Overnight Run -- King's Cup Race at Marblehead on Aug. 11 | True | By James Robbinsspecial To The New York Times. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/george-paytosh.html | GEORGE PAYTOSH | True | Special to the Niwvorje Tofts. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/van-heusen-wins-auto-race.html | Van Heusen Wins Auto Race | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/rail-pay-talks-begin-monday.html | Rail Pay Talks Begin Monday | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/synagogue-jewish-shops-in-liverpool-are-attacked.html | Synagogue, Jewish Shops In Liverpool Are Attacked | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/sizing-uniformity-seen-not-possible-dress-manufacturers-explain.html | SIZING UNIFORMITY SEEN NOT POSSIBLE; Dress Manufacturers Explain Style and Contour Changes Make Standards Difficult | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/hutchinson-tigers-downs-red-sox-31.html | HUTCHINSON, TIGERS, DOWNS RED SOX, 3-1 | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/women-will-attend-guatemala-session.html | WOMEN WILL ATTEND GUATEMALA SESSION | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/jerseys-in-front-10-kraus-hurls-victory-scores-run-against.html | JERSEYS IN FRONT, 1-0; Kraus Hurls Victory, Scores Run Against Rochester | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/high-trend-victor-at-atlantic-city-beats-send-off-by-5-lengths-and.html | HIGH TREND VICTOR AT ATLANTIC CITY; Beats Send Off by 5 Lengths and Returns $8.60 for $2 -- Plebiscite Also Wins | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/commanders-hail-unified-air-force-generals-vandenberg-devers-cite.html | COMMANDERS HAIL UNIFIED AIR FORCE; Generals Vandenberg, Devers Cite New Set-Up as Deterrent to Any Alien Aggressor | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/lard-inquiry-is-begun-senate-group-is-investigating-4000000pound.html | LARD INQUIRY IS BEGUN; Senate Group Is Investigating 40,000,000-Pound Surplus | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/ucla-retains-coach-la-brucherie-set-for-4-years-as-football-mentor.html | U.C.L.A. RETAINS COACH; La Brucherie Set for 4 Years as Football Mentor | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/armaments-made-in-2-berlin-plants-us-learns-germans-in-sector-are.html | ARMAMENTS MADE IN 2 BERLIN PLANTS; U.S. Learns Germans in Sector Are Producing War Goods for 'Foreign Power' ARMAMENTS MADE IN 2 BERLIN PLANTS | True | By Jack Raymondspecial To the New York Times. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/us-aid-is-needed-to-develop-egypt-minister-of-commerce-calls-for.html | U.S, AID IS NEEDED TO DEVELOP EGYPT; Minister of Commerce Calls for American Equipment and Technical Experts CITES INDUSTRY'S STRIDES Former Minister, Also Here, Says Country Badly Needs Machines and Fertilizer | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/bradwell-sears-named-head-of-ua-pickford-and-chaplin-owners-of.html | BRADWELL SEARS NAMED HEAD OF UA; Pickford and Chaplin, Owners of Movie Company, Agree on Slate of Executives | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/britain-sets-auto-record-more-vehicles-made-in-june-than-in-any.html | BRITAIN SETS AUTO RECORD ----; More Vehicles Made in June Than in Any Month Since War | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/first-land-is-seen-by-kontiki-party-six-on-raft-sight-pukapuka-in.html | FIRST LAND IS SEEN BY KON-TIKI PARTY; Six on Raft Sight Pukapuka in the Tuamotus 3 Months After Having Left Peru | True | By Thor Heyerdahlnorth American Newspaper Alliance. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/finder-will-receive-camera-for-vacation.html | FINDER WILL RECEIVE CAMERA FOR VACATION | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/lehmann-beats-newton-eliminates-1946-champion-front-broadmoor-golf.html | LEHMANN BEATS NEWTON; Eliminates 1946 Champion Front Broadmoor Golf, 1 Up | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/free-exercise-of-religion.html | Free Exercise of Religion | True | RICHARD REID | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/14-fillies-to-start-in-rich-race-today.html | 14 FILLIES TO START IN RICH RACE TODAY | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/adolph-ackerman-.html | ADOLPH ACKERMAN ' | True | Special to thi new yoek timis. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/armstrong-cork-projects-plant.html | Armstrong Cork Projects Plant | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/george-carpenter-a-stockbroker-64.html | GEORGE CARPENTER, A STOCKBROKER, 64 | True | Special to thi new york tjmis. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/mrs-ramsey-golf-victor-leads-suburban-oneday-field-mrs-foy-takes.html | MRS. RAMSEY GOLF VICTOR; Leads Suburban One-Day Field -- Mrs. Foy Takes Low Net | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/amputees-can-test-new-arm.html | Amputees Can Test New Arm | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/order-presaging-a-lastditch-fight-calls-for-defensive-preparations.html | Order, Presaging a Last-Ditch Fight, Calls for Defensive Preparations -- Dutch Press Closer to Port of Chilachap | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/bears-trip-royals-43-phillips-single-in-ninth-beats-montreal.html | BEARS TRIP ROYALS, 4-3; Phillips' Single in Ninth Beats Montreal -- Mueller Victor | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/marzani-freed-for-appeal.html | Marzani Freed for Appeal | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/showers-of-gold.html | SHOWERS OF GOLD | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/monday-holiday-in-toronto.html | Monday Holiday in Toronto | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/borgwarner-profit-up-nets-9999606-for-half-year-equal-to-4113-a.html | BORG-WARNER PROFIT UP; Nets $9,999,606 for Half Year, Equal to $41.13 a Share | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/officials-report-to-jury-on-bookies-murtagh-takes-22-filing-cases.html | OFFICIALS REPORT TO JURY ON BOOKIES; Murtagh Takes 22 Filing Cases of Data to Court, Wallander Details Work of the Police OFFICIALS REPORT TO JURY ON BOOKIES | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/british-aver-need-to-curb-us-trade-special-exemption-from-ban-on.html | BRITISH AVER NEED TO CURB U.S. TRADE; Special Exemption From Ban on Import Controls Is Price of Their Geneva Accord BRITISH AVER NEED TO CURB U.S. TRADE | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/doctor-hangs-himself-ends-life-in-new-rochelle-on-first-day-of.html | DOCTOR HANGS HIMSELF; Ends Life in New Rochelle on First Day of Vacation | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/levinson-in-links-final-doherty-also-gains-last-round-of-new.html | LEVINSON IN LINKS FINAL; Doherty Also Gains Last Round of New England Amateur | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/cover-up-among-nine-in-coast-stake-today.html | COVER UP AMONG NINE IN COAST STAKE TODAY | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/prr-trains-delayed-signals-at-hackensack-bridge-stall-in-stop.html | P.R.R. TRAINS DELAYED; Signals at Hackensack Bridge Stall in 'Stop' Position | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/britain-asks-labor-to-toil-longer-day-morrison-urges-union-heads-to.html | BRITAIN ASKS LABOR TO TOIL LONGER DAY; Morrison Urges Union Heads to Aid -- Work Direction Seen -- Gas Ration Cut Studied | True | By Charles E. Eganspecial To the New York Times. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/473-planes-fly-at-tokyo-big-show-at-japanese-capital-marks-us-air.html | 473 PLANES FLY AT TOKYO; Big Show at Japanese Capital Marks U.S. Air Force Day | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/159pound-tarpon-wins-perkerson-leads-10000-round-up-in-st.html | 159-POUND TARPON WINS; Perkerson Leads $10,000 Round- Up in St. Petersburg Tourney | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/suffolk-board-puzzled-writein-vote-by-laborite-for-democrats-causes.html | SUFFOLK BOARD PUZZLED; Write-in Vote by Laborite for Democrats Causes Problem | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/for-tuberculosis-detection-hospital-superintendent-describes-chest.html | For Tuberculosis Detection; Hospital Superintendent Describes Chest X-Ray Program | True | MOTHER M. ALICE, R. N. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/to-advise-haile-selassie-prof-garretson-named-legal-aide-to-the.html | TO ADVISE HAILE SELASSIE; Prof. Garretson Named Legal Aide to the Emperor | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/two-music-groups-are-linked-in-deal-bmi-purchases-capital-stock-of.html | TWO MUSIC GROUPS ARE LINKED IN DEAL; BMI Purchases Capital Stock of AMP -- Merritt Tompkins Is Named to Head New Unit | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/sonnhalter-leaving-crucible.html | Sonnhalter Leaving Crucible | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/2billion-drop-since-vj-day-seen-in-gold-dollar-assets-abroad.html | 2-Billion Drop Since V-J Day Seen In Gold, Dollar Assets Abroad; Excluding Russia, World Has Available Now $18,000,000,000, Monthly Review of the Federal Reserve Bank Here Reports GOLD AND DOLLARS DECREASE ABROAD | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/marshall-to-head-delegation-at-rio-vandenberg-connally-bloom-austin.html | MARSHALL TO HEAD DELEGATION AT RIO; Vandenberg, Connally, Bloom, Austin and Pawley Will Aid Him at Hemisphere Talks | True | By Bertram D. Hotenspecial To the New York Times. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/us-preparing-reply-to-russia-on-japan.html | U.S. PREPARING REPLY TO RUSSIA ON JAPAN | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/arnold-tells-of-order.html | Arnold Tells of Order | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/maidstone-match-to-mrs-rihbahy-she-defeats-britains-molly-blair.html | MAIDSTONE MATCH TO MRS. RIHBAHY; She Defeats Britain's Molly Blair, Gaining Semi-Final Round in Net Tourney | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/moscow-dynamo-leads-first-round-for-soviet-soccer-championship.html | MOSCOW DYNAMO LEADS; First Round for Soviet Soccer Championship Completed | True | | | C1B 89686 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/june-furniture-sales-up-10-increase-noted-for-month-compares-with.html | JUNE FURNITURE SALES UP; 10% Increase Noted for Month Compares With Year Ago | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/va-revises-plans-for-61-hospitals-bradley-cites-big-cost-rises-but.html | VA REVISES PLANS FOR 61 HOSPITALS; Bradley Cites Big Cost Rises but Says Space Will Not be Cut on Care of Patients | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/red-fleet-fetes-british-cordial-welcome-given-to-units-on-visit-to.html | RED FLEET FETES BRITISH; Cordial Welcome Given to Units on Visit to Sevastopol | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/mass-on-monday-formsgrguilday-service-for-catholic-historian-will.html | MASS ON MONDAY FORMSGR.GUILDAY; Service for Catholic Historian Will Be Held at the National Shrine in Washington | True | Special to the new yoik times. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/aaf-honors-major-bong.html | AAF Honors Major Bong | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/mayor-sees-peril-inun-overcharge-setup-of-world-capital-here-at.html | MAYOR SEES PERIL IN U.N. OVERCHARGE; Set-Up of World Capital Here at Reasonable Cost Vital, Painters, Employers Hear | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/sec-endorses-plan-of-commonwealth-to-shift-interest-in-5-utilities.html | SEC ENDORSES PLAN OF COMMONWEALTH; To Shift Interest in 5 Utilities, Pay $3,000,000 to Southern Co., New Holding Unit | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/public-shift-noted-in-buying-of-liquor-trade-circles-assert-trend.html | PUBLIC SHIFT NOTED IN BUYING OF LIQUOR; Trade Circles Assert Trend Now Is Away From Private to Well-Known Brands | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/nitrate-ships-quit-the-inner-harbor-one-sails-without-her-general.html | NITRATE SHIPS QUIT THE INNER HARBOR; One Sails Without Her General Cargo, Other Is in Lower Bay -- Explosive Quality Sought | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/for-economic-analysts-us-chamber-reports-they-are-important-aid-to.html | FOR ECONOMIC ANALYSTS; U.S. Chamber Reports They Are Important Aid to Business | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/cafeteria-music-causes-discord-city-college-students-are-split.html | CAFETERIA MUSIC CAUSES DISCORD; City College Students Are Split Three Ways Over the Tunes Served With Meals | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/thomas-job-wrote-many-hits-ofstage-author-of-uncle-harry-giants-in.html | THOMAS JOB, WROTE MANY HITS OF STAGE; Author of 'Uncle Harry,' 'Giants in the Earth' and 'Barchester Towers' Dies on Coast at 46 | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/john-h-coombs.html | JOHN H. COOMBS | True | Special to th-_ nl tonx timis. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/3-authors-work-bought-for-film-morros-le-baron-group-gets-mann.html | 3 AUTHORS' WORK BOUGHT FOR FILM; Morros-Le Baron Group Gets Mann, Bromfield and Ilyin Collaborative Story | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/french-employers-and-unions-in-pact-government-to-get-their-plan-on.html | FRENCH EMPLOYERS AND UNIONS IN PACT; Government to Get Their Plan on Wage, Price Revision -- 11% Pay Rise Proposed | True | By Lansing Warrenspecial To the New York Times. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/thirty-open-green-bay-camp.html | Thirty Open Green Bay Camp | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/brooks-and-cards-in-charity-replay-war-memorial-gets-all-funds-from.html | BROOKS AND CARDS IN CHARITY REPLAY; War Memorial Gets All Funds From Night Contest Aug. 18 as Rickey Shifts Plans | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/more-cuts-likely-on-oriental-rugs-buyer-predicts-reduction-but.html | MORE CUTS LIKELY ON ORIENTAL RUGS; Buyer Predicts Reduction but Importers Deny It, Siying Last 25% Drop 'Struck Bottom' | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/daughter-to-newbold-morrises.html | Daughter to Newbold Morrises | True | | | C1B 89686 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/koslos-sixhitter-beats-pirates-21-rigney-double-balk-by-queen-help.html | KOSLO'S SIX-HITTER BEATS PIRATES, 2-1; Rigney Double, Balk by Queen Help Giant Southpaw Post His Twelfth Triumph | True | By John Drebingerspecial To the New York Times. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/dewey-gratified-by-gains-on-tour-supporters-adjudge-strength.html | DEWEY GRATIFIED BY GAINS ON TOUR; Supporters Adjudge Strength Enhanced as the Governor Returns to His Desk FAVORITE SONS' FACTORS New Yorker Expected to Get Many of Their Delegates After Early Balloting | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/officials-worried-by-influx-of-migrant-puerto-ricans-officials.html | Officials Worried by Influx Of Migrant Puerto Ricans; OFFICIALS WORRIED BY MIGRANT INFLUX A 'BUCKET SEAT PLANE ARRIVES FROM PUERTO RICO | True | By Albert J. Gordon | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/miss-satfah-carpenter.html | MISS SAtfAH CARPENTER | True | Special to the Nrw Yoiuc Tores. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/yearling-auction-totals-2976400-436-head-sold-at-keeneland-for-6826.html | YEARLING AUCTION TOTALS $2,976,400; 436 Head Sold at Keeneland for $6,826 Average, Drop of 31% From Last Year | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/lions-elect-f-w-smith.html | Lions Elect F. W. Smith | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/appointed-sales-head-of-stewartwarner-unit.html | Appointed Sales Head Of Stewart-Warner Unit | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/a-f-grassman.html | A. F. GRASSMAN | True | Special to Tut new york timis. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/klemperer-refuses-salzburg-bid.html | Klemperer Refuses Salzburg Bid | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/advertising-news.html | Advertising News | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/egyptian-finds-comfort-costs-75-a-day-in-us.html | Egyptian Finds Comfort Costs $75 a Day in U.S. | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/says-shorter-day-cut-coal-output-but-association-holds-it-too-early.html | SAYS SHORTER DAY CUT COAL OUTPUT; But Association Holds It Too Early for True Comparison Under New and Old Pacts | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/accused-sailor-ends-life.html | Accused Sailor Ends Life | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/william-m-harney.html | WILLIAM M. HARNEY | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/table-tennis-tourney-set.html | Table Tennis Tourney Set | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/roman-singers-due-to-bow-here-tonight.html | ROMAN SINGERS DUE TO BOW HERE TONIGHT | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/arnold-aided-him-president-son-urged-photo-plane-senate-inquiry.html | ARNOLD AIDED HIM; President's Son Urged Photo Plane, Senate Inquiry Hears HIS WAR DUTIES RECALLED Brewster Offers to Take Stand to Answer Hughes' Charges -- Meyer Tells of Parties E. ROOSEVELT GOT PACT FOR HUGHES A WITNESS AT HEARING IN THE CAPITAL | True | By William S. Whitespecial To the New York Times. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/dutch-welcome-us-offer.html | Dutch Welcome U.S. Offer | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/13000-mile-tow-ends-dredge-arrives-at-banka-island-to-help-restore.html | 13,000-MILE TOW ENDS; Dredge Arrives at Banka Island to Help Restore Tin Mines | True | | | C1B 89686 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/lodge-and-family-sail-on-elizabeth-senator-will-investigate-state.html | LODGE AND FAMILY SAIL ON ELIZABETH; Senator Will Investigate State Department Information Program and Greece | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/mrs-joan-g-murra-former-wac-is-we.html | MRS. JOAN G. MURRA} FORMER WAC, IS WE | True | Special to thi Niwyork Trail. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/turkey-to-request-world-bank-loan-200000000-to-400000000-will-be.html | TURKEY TO REQUEST WORLD BANK LOAN; $200,000,000 to $400,000,000 Will Be Sought to Develop Her Civilian Economy | | By Dana Adams Schmidtspecial To the New York Times. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/wilson-bbrice-81-retired-attorney-lawyer-here-41-years-diesu-once-a.html | WILSON B.BRICE, -81, RETIRED ATTORNEY; Lawyer Here 41 Years Diesu Once a Special Examiner for U. S. Circuit Court | True | Special to thi newyokk Trass. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/livestock-in-chicago-markets.html | LIVESTOCK IN CHICAGO MARKETS | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/stuyvesant-gets-first-2-tenants-east-side-apartment-project-will.html | STUYVESANT GETS FIRST 2 TENANTS; East Side Apartment Project Will House 24,000 in 35 Large Buildings VETERANS ARE LUCKY ONES Family Moves in on Day It Was Required to Evacuate New Rochelle Home | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/wise-baldwin-is-wed-to-herbert-dillon-jr.html | WISE BALDWIN IS WED TO HERBERT DILLON JR. | True | Special to the newyobk times. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/leave-to-aid-greece-head-of-us-mission-and-deputy-off-on-port-road.html | LEAVE TO AID GREECE; Head of U.S. Mission and Deputy Off on Port, Road and Rail Job | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/feller-protests-baseball-rule-curtailing-postseason-junkets-indians.html | Feller Protests Baseball Rule Curtailing Post-Season Junkets; Indians' Ace Is Critical of Officials Who 'Dictate' When Players May Earn Money -- Pleads for 'Average' Man, He Says | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/corn-prices-soar-to-seasonal-high-december-and-no-2-white-cash.html | CORN PRICES SOAR TO SEASONAL HIGH; December and No. 2 White Cash Cereal Advance to A Record Peak | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/18-hurt-in-porch-crash-teacher-boys-fall-into-cellar-at-white.html | 18 HURT IN PORCH CRASH; Teacher, Boys Fall Into Cellar at White Plains School | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/upton-post-office-opens.html | Upton Post Office Opens | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/richard-p-obrien-sr.html | RICHARD P. O'BRIEN SR. | True | Special to Tm newyork times. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/signaling-devices-dominate-patents-american-firms-acquire-the.html | SIGNALING DEVICES DOMINATE PATENTS; American Firms Acquire the Rights of Native and Foreign Inventors | True | By Winifred Mallonspecial To the New York Times. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/enter-television-deal-rca-victor-warner-bros-sign-largescreen.html | ENTER TELEVISION DEAL; RCA Victor, Warner Bros. Sign Large-Screen Research Pact | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/french-fine-7-priests-reject-clemency-for-clergy-in-cases-of.html | FRENCH FINE 7 PRIESTS; Reject Clemency for Clergy in Cases of Collaboration | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/mckenley-will-compete-for-jamaica-in-olympics.html | McKenley Will Compete For Jamaica in Olympics | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/jacqueline-bouviers-debut.html | Jacqueline Bouvier's Debut | True | Special to rax Nrwyork times, | | C1B 89686 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/city-garage-license-law-signed-permits-will-be-required-by-oct-1.html | City Garage License Law Signed; Permits Will Be Required by Oct. 1; GARAGE MEASURE SIGNED BY MAYOR | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/hirshberg-helped-his-men-2-declare-members-of-defendants-work.html | HIRSHBERG HELPED HIS MEN, 2 DECLARE; Members of Defendant's Work Section in Prison Camps Describe His Leadership | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/5724-dps-schooled-by-ort-in-germany.html | 5,724 DP'S SCHOOLED BY ORT IN GERMANY | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/demand-lifts-beef-price-pennsylvania-reports-roasts-steak-at-new.html | DEMAND LIFTS BEEF PRICE; Pennsylvania Reports Roasts, Steak at New High in July | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/bullet-death-believed-accident.html | Bullet Death Believed Accident | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/conger-approves-plan-for-childs-judge-praises-reorganization-as.html | CONGER APPROVES PLAN FOR CHILDS; Judge Praises Reorganization as Fair to All Parties -- Stockholders to Vote | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/store-inventories-up-7-gain-is-reported-for-june-compared-with-year.html | STORE INVENTORIES UP; 7% Gain Is Reported for June, Compared With Year Ago | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/exchange-seat-brings-68000.html | Exchange Seat Brings $68,000 | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/captain-for-united-fruit-retires-after-50-years.html | Captain for United Fruit Retires After 50 Years | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/uuuuuuuuuuuu-uuuu-i-mrs-frederick-holsten.html | uuuuuuuuuuuuu-uuuu I MRS. FREDERICK HOLSTEN | True | Special to the new tozk Tcazs. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/veteran-facing-leg-amputation-barred-from-police-force-with.html | Veteran Facing Leg Amputation Barred From Police Force With Success Near | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/cards-with-dickson-halt-phillies-by-61.html | CARDS, WITH DICKSON, HALT PHILLIES BY 6-1 | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/winter-hats-lean-toward-right-side-paris-again-displaying-large.html | WINTER HATS LEAN TOWARD RIGHT SIDE; Paris Again Displaying Large Berets, With Many Models Styled in Flemish | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/kendeuvieselthier.html | Kendeui Vieselthier | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/browns-check-athletics-fowler-fans-eight-but-loses-night-game-4-to.html | BROWNS CHECK ATHLETICS; Fowler Fans Eight, but Loses Night Game, 4 to 1 | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/named-to-us-education-post.html | Named to U.S. Education Post | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/brewster-offers-to-testify.html | Brewster Offers to Testify | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/robert-b-jordan.html | ROBERT B. JORDAN | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/prices-increased-2-to-6-on-6-general-motors-cars-five-passenger.html | Prices Increased 2 to 6% On 6 General Motors Cars; Five Passenger Makes and Chevrolet Trucks Affected--Rises in Costs of Labor and Materials Cited by Wilson PRICES RAISED 2-6% ON 6 GM AUTO LINES | True | By Walter W. Ruchspecial To the New York Times. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/unveil-bramham-plaque-aug-8.html | Unveil Bramham Plaque Aug. 8 | True | | | C1B 89686 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/aid-medical-center-fund-4-business-leaders-head-units-in.html | AID MEDICAL CENTER FUND; 4 Business Leaders Head Units in N.Y.U.-Bellevue Drive | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/utility-gets-75000000-credit.html | Utility Gets $75,000,000 Credit | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/jersey-central-rr-ready-to-reorganize.html | JERSEY CENTRAL R.R. READY TO REORGANIZE | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/haas-card-of-135-leads-at-st-paul-worsham-and-ferrler-trail-by.html | HAAS CARD OF 135 LEADS AT ST. PAUL; Worsham and Ferrler Trail by Stroke in Open Golf -- Teal Next at 137 | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/cotton-futures-off-2846-points-continued-favorable-weather-brings.html | COTTON FUTURES OFF 28-46 POINTS; Continued Favorable Weather Brings Selling -- Heat Curbs Spread of Weevils | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/william-f-connolly.html | WILLIAM F. CONNOLLY | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/poles-work-minor-miracle-in-reviving-ruined-breslau-300000-pour-in.html | Poles Work Minor Miracle In Reviving Ruined Breslau; 300,000 Pour In, Restore Business and Culture After Russian Troops Plundered City | True | By James Kestonspecial To the New York Times. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/canal-defense-sites-given-up.html | Canal Defense Sites Given Up | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/pair-on-radio-win-7440-jersey-teachers-hit-jack-pot-on-abc-quiz.html | PAIR ON RADIO WIN $7,440; Jersey Teachers Hit Jack Pot on ABC Quiz Program | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/soviet-scores-west-on-press-freedom-morozov-in-un-charges-that-us.html | SOVIET SCORES WEST ON PRESS FREEDOM; Morozov, In U.N., Charges That U.S. and British 'Monopolists' Impose Reaction on Masses | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/offers-to-buy-cotton-for-japan.html | Offers to Buy Cotton for Japan | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/bread-price-increase-is-ordered-in-spain-as-argentina-boosts.html | Bread Price Increase Is Ordered in Spain As Argentina Boosts Quotation for Wheat | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/campers-set-goal-as-social-justice-interracial-conclave-of-young.html | CAMPERS SET GOAL AS SOCIAL JUSTICE; Interracial Conclave of Young People Seeks Ways to Push Democratic Ideals | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/family-of-5-with-mother-iii-found-living-in-park-after-losing-home.html | Family of 5, With Mother III, Found Living in Park After Losing Home; Jobless Father Tells Police of Wandering Around City for a Week With Wife, Babies After Eviction From Flat | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/speed-liquidation-committee-urges-offers-sec-plan-for-prompt.html | SPEED LIQUIDATION, COMMITTEE URGES; Offers SEC Plan for Prompt Dissolution of International Hydro-Electric System | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/home-service-seen-for-blind-and-aged-extension-of-child-aid-plan.html | HOME SERVICE SEEN FOR BLIND AND AGED; Extension of Child Aid Plan Predicted on Social Security Chief's Return From Europe | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/miss-hart-tennis-victor-mrs-todd-also-gains-in-swiss-singlesboth.html | MISS HART TENNIS VICTOR; Mrs. Todd Also Gains in Swiss Singles-Both Bow in Doubles | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/sky-show-thrills-millions-in-east-cities-lie-under-bomb-sights-of.html | SKY SHOW THRILLS MILLIONS IN EAST; Cities Lie Under Bomb Sights of 150 Planes as Air Force Marks 40th Birthday AIR SHOW THRILLS MILLIONS IN EAST | True | By Meyer Berger | | C1B 89686 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/scottoriggio-jury-will-hear-pincus.html | SCOTT ORIGGIO JURY WILL HEAR PINCUS | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/new-type-photo-devised-milotone-process-product-said-to-be-luminous.html | NEW TYPE PHOTO DEVISED; Milotone Process Product Said to Be Luminous, 3-Dimensional | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/goodwill-cruise.html | GOOD-WILL CRUISE | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/nahem-wins-for-bushwicks.html | Nahem Wins for Bushwicks | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/english-cricket-results.html | English Cricket Results | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/isadoreopper.html | ISADORE OPPER | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/spur-to-greek-trade-is-aim-says-griswold.html | SPUR TO GREEK TRADE IS AIM, SAYS GRISWOLD | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/kenneth-a-plough.html | KENNETH A. PLOUGH | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/commands-jersey-guard-gen-powell-promptly-an-nounces-shifts-in-his.html | COMMANDS JERSEY GUARD; Gen. Powell Promptly An-nounces Shifts in His Staff | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/first-baby-is-free-guest-georgetown-university-hospital-hails-times.html | FIRST BABY IS FREE GUEST; Georgetown University Hospital Hails Times Man's Son | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/religious-liberty-urged-baptist-says-only-fraction-of-worlds-people.html | RELIGIOUS LIBERTY URGED; Baptist Says Only Fraction of World's People Have It Fully | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/dr-florence-oilman.html | DR. FLORENCE OILMAN | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/nancy-littlejohn-excaptains-bride-she-is-attended-by-5-at-her.html | NANCY LITTLEJOHN | EX-CAPTAIN'S BRIDE; She Is Attended by 5 at Her Marriage in Church Here to Mandeville Mullally Jr. | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/mrs-carolina-collings-.html | MRS. CAROLINA COLLINGS' | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/jersey-race-revenue-rises-at-monmouth.html | JERSEY RACE REVENUE RISES AT MONMOUTH | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/us-explains-role-in-indonesian-case-state-department-says-that.html | U.S. EXPLAINS ROLE IN INDONESIAN CASE; State Department Says That Offering Its Good Offices Is Not Necessarily Mediation | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/asks-new-transit-agency-windels-favors-an-authority-to-provide.html | ASKS NEW TRANSIT AGENCY; Windels Favors an Authority to Provide Self-Sustaining Fare | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/greenberg-victor-in-meadow-tennis-beats-match-in-three-sets-to.html | GREENBERG VICTOR IN MEADOW TENNIS; Beats Match in Three Sets to Reach Final -- Talbert and Mulloy Win in Doubles | True | By Allison Danzigspecial To the New York Times. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/100-b29s-over-chicago-but-sky-is-hazy-and-many-in-city-fail-to-see.html | 100 B-29'S OVER CHICAGO; But Sky Is Hazy and Many In City Fail to See Big Armada | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/william-r-cubbon-i.html | WILLIAM R. CUBBON i | True | Special to the new york tzmis. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/waa-to-rent-boeing-plant-space.html | WAA to Rent Boeing Plant Space | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/ford-union-votes-today-on-walkout-negotiating-session-recessed-in.html | FORD UNION VOTES TODAY ON WALKOUT; Negotiating Session Recessed in Pessimism - - UAW Chief Stys Board Favors Strike | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/lamula-wins-move-to-get-vote-recount.html | LAMULA WINS MOVE TO GET VOTE RECOUNT | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/claude-m-mohr.html | CLAUDE M. MOHR | True | Special to thi new tokx times. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/rightist-rome-press-mourns-peace-pact.html | RIGHTIST ROME PRESS 'MOURNS PEACE PACT | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/eastern-fish-union-ruled-a-monopoly-massachusetts-court-orders.html | EASTERN FISH UNION RULED A MONOPOLY; Massachusetts Court Orders Group to Cease Price Fixing, Limitation of Output | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/herbert-c-ingersoll.html | HERBERT C. INGERSOLL | True | Special to the new york Tans. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/support-for-un-in-churches-asked-peace-union-and-friendship.html | SUPPORT FOR U.N. IN CHURCHES ASKED; Peace Union and Friendship Alliance Suggest Sermon Texts for Observance | True | By Rachel K. McDowell | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/commuters-widen-boycott-on-buses-first-walkout-of-its-kind-cuts-into.html | COMMUTERS WIDEN BOYCOTT ON BUSES; First Walkout of Its Kind Cuts Into the Service of Two Rockland Lines RAIL TRAVEL TAKES JUMP Student Veterans' Wives Here Picket the Companies' Terminal Uptown | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/bennett-support-asked-for-lincoln-papers-show-medill-thought-editor.html | BENNETT SUPPORT ASKED FOR LINCOLN; Papers Show Medill Thought Editor Could Be Won Over by Granting Social Privileges | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/daughter-fights-tully-will.html | Daughter Fights Tully Will | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/vast-wheat-goal-set-by-us-for-48-75000000-acres-fixed-as-the-need.html | VAST WHEAT GOAL SET BY U.S. FOR '48; 75,000,000 Acres Fixed as the Need So That Europe Can Get Supplies It Will Require | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/morale-of-firemen-lauded-at-ceremony.html | MORALE OF FIREMEN LAUDED AT CEREMONY | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/to-seek-state-senate-seat.html | To Seek State Senate Seat | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/de-nicola-hurt-in-smashup.html | De Nicola Hurt in Smash-Up | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/to-keep-refrigerator-cookies-fresh-slice-off-dough-and-bake-as.html | To Keep Refrigerator Cookies Fresh: Slice Off Dough and Bake as Needed | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/williams-favored-over-montgomery-both-fighters-continue-hard.html | WILLIAMS FAVORED OVER MONTGOMERY; Both Fighters Continue Hard Training for Their Title Lightweight Bout Monday | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/diner-leaps-to-death-at-waldorfastoria.html | DINER LEAPS TO DEATH AT WALDORF-ASTORIA | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/bricker-gets-threats-phone-calls-before-columbus-meeting-spur.html | BRICKER GETS THREATS; Phone Calls Before Columbus Meeting Spur Police Guards | True | | | C1B 89686 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/us-planes-sought-in-suspicious-flight.html | U.S. PLANES SOUGHT IN 'SUSPICIOUS FLIGHT' | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/defends-proposal-to-sell-11-park-pl-new-letter-to-stockholders.html | DEFENDS PROPOSAL TO SELL 11 PARK PL.; New Letter to Stockholders 'Rebuts' Objections to Park-Murray Deal | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/temperate-weather-due-to-stay-for-weekend.html | Temperate Weather Due To Stay for Week-End | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/chicago-chemist-gets-first-ipatieff-award.html | Chicago Chemist Gets First Ipatieff Award | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/the-case-of-indonesia.html | THE CASE OF INDONESIA | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/church-backs-bill-toadmltdisplaged-disciples-of-christ-also-urge.html | CHURCH BACKS BILL TOADMLT DISPLAGED; Disciples of Christ Also Urge Church-State Separation, Ending Tie With Vatican | True | By C. Brooks Petersspecial To the New York Times. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/snyder-back-from-brazil-secretary-inspected-plants-did-not-discuss.html | SNYDER BACK FROM BRAZIL; Secretary Inspected Plants; Did Not Discuss Loans, He Says | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/oil-drum-blast-kills-boy-girl.html | Oil Drum Blast Kills Boy, Girl | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/currivan-rejoins-boston-yanks.html | Currivan Rejoins Boston Yanks | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/lambs-are-9-fewer-22369000-in-federal-report-is-smallest-since-1925.html | LAMBS ARE 9% FEWER; 22,369,000 in Federal Report Is Smallest Since 1925 | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/us-judge-refuses-injunction-to-prevent-united-corp-change-to.html | U.S. Judge Refuses Injunction to Prevent United Corp. Change to Investment House | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/reinicke-denies-he-promised-pier-testifies-he-told-auditore-he.html | REINICKE DENIES HE PROMISED PIER; Testifies He Told Auditore He 'Didn't Have a Chance, Quit Bothering My Staff' | True | By Marshall, E. Newton | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/myron-michelmans-have-child.html | Myron Michelmans Have Child | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/new-general-manager-of-libbey-glass-division.html | New General manager Of Libbey Glass Division | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/legion-is-warned-on-public-apathy-registration-of-every-citizen-may.html | LEGION IS WARNED ON PUBLIC APATHY; Registration of Every Citizen May Become a. Defense Need, Says Admiral Berkey | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/syracuse-gains-final-wins-54-in-legion-baseball-will-face-garden.html | SYRACUSE GAINS FINAL; Wins, 5-4, in Legion Baseball -- Will Face Garden City | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/jane-hartwell-engaged-i_____i-cornell-graduate-will-be-bride-of.html | JANE HARTWELL ENGAGED i_____i; Cornell Graduate Will Be Bride of Dr. Alexander R. Stevens Jr. | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/cubs-trumph-108-on-twonun-drive-dodgers-winning-streak-ends-as.html | CUBS TRUMPH, 10-8, ON TWO-RUN DRIVE; Dodgers' Winning Streak Ends as McCullough Hits Homer With Two Out in Ninth CASEY IS LOSING PITCHER Chicagoans Tie Count With 3 in 7th After Brooks Rout Borowy and Russ Meers | True | By Roscoe McGowenspecial To the New York Times. | | C1B 89686 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/21-bills-signed-delay-on-science-truman-takes-several-to-maryland.html | 21 BILLS SIGNED; DELAY ON SCIENCE; Truman Takes Several to Maryland on Weekend 'of Loafing and Resting' | True | By C. P. Trusselspecial To the New York Times. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/senators-top-white-sox-wynn-gives-up-seven-blows-in-8to1-triumph.html | SENATORS TOP WHITE SOX; Wynn Gives Up Seven Blows in 8-to-1 Triumph | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/indians-get-young-catcher.html | Indians Get Young Catcher | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/kaiser-raises-steel-prices.html | Kaiser Raises Steel Prices | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/martha-odriscoll-sails-actress-recently-married-says-she-will-quit.html | MARTHA O'DRISCOLL SAILS; Actress, Recently Married, Says She Will Quit Movies | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/mount-mckinley-scaled-for-fifth-time-three-exgis-setting-tenday.html | Mount McKinley Scaled for Fifth Time, Three Ex-GI's Setting Ten-Day Record | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/two-new-on-nlrb-cite-publics-right-interim-counsel-joins-them-in.html | TWO, NEW ON NLRB, CITE PUBLIC'S RIGHT; Interim Counsel Joins Them in Urging That Industry and Labor Be Fair | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/patricia-j-salter-affianced.html | Patricia J. Salter Affianced | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/12-yachts-start-race-fleet-leaves-bayside-on-way-to-block-island.html | 12 YACHTS START RACE; Fleet Leaves Bayside on Way to Block Island | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/150-attending-play-school.html | 150 Attending Play School | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/swedes-eat-canned-horse-meat.html | Swedes Eat Canned Horse Meat | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/autumn-fashions-shown-in-london-roundtheclock-clothes-seen-in.html | AUTUMN FASHIONS SHOWN IN LONDON; Round-the-Clock Clothes Seen in Restored Sheridan House, Badly Blitzed in War | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/propaganda-irks-british-steps-to-answer-soviet-views-ordered-in.html | PROPAGANDA IRKS BRITISH; Steps to Answer Soviet Views Ordered in Germany | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/detailed-atomic-control-proposals-issued-by-5-un-working-bodies.html | Detailed Atomic Control Proposals Issued by 5 U.N. Working Bodies; Violators' Punishment, Veto Ignored -- Air Inspection Held to 5% of Nation's Area In 2 Years -- Peace Use to Be Specified | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/spaatz-warns-of-us-perils-as-nation-honors-air-force-spaatz-tells.html | Spaatz Warns of U.S. Perils As Nation Honors Air Force; SPAATZ TELLS U.S. OF ATTACK PERILS | True | By Harold B. Hintonspecial To the New York Times. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/business-world.html | Business World | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/sabertooth-tiger-found-fossilized-1000000yearold-bones-are-dug-from.html | SABER-TOOTH TIGER FOUND FOSSILIZED; 1,000,000-Year-Old Bones Are Dug From Nebraska Gravel Pit by Party of Scientists | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/us-plan-approved-measure-backed-8-to-0-as-3-powers-abstain-from.html | U.S. PLAN APPROVED; Measure Backed 8 to 0 as 3 Powers Abstain From Casting Vote SOVIET MOVE IS REJECTED Gromyko Tries to Restore Full Australian Claim of Threat to Peace U.N. COUNCIL ASKS HALT IN JAVA WAR | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/edward-s-wagner.html | EDWARD S. WAGNER | True | Special to the new york times. | | C1B 89686 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/irving-s-clark.html | IRVING S. CLARK | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/trujillo-motorcycle-victor.html | Trujillo Motorcycle Victor | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/mills-hotels-lift-rates-transients-to-pay-10-cents-more-downtown-15.html | MILLS HOTELS LIFT RATES; Transients to Pay 10 Cents More Downtown, 15 Uptown | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/dr-ethel-b-robinson.html | DR. ETHEL B. ROBINSON | True | Special to the new york timzs. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/suffolk-feature-to-seven-hearts-favorite-defeats-bras-teddy-easily-.html | SUFFOLK FEATURE TO SEVEN HEARTS; Favorite Defeats Bras Teddy Easily Over Six Furlongs -- Bullweed Is Third | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/new-engine-from-mexico.html | New Engine From Mexico | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/mrs-dan-p-hoagland.html | MRS. DAN P. HOAGLAND | True | Special to the new york times. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/jones-laughlin-names-three.html | Jones & Laughlin Names Three | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/plane-carries-own-ramp-new-air-transport-stops-here-has-square.html | PLANE CARRIES OWN RAMP; New Air Transport Stops Here, Has Square Propeller Tips | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/medalist-beaten-by-5and3-margin-torgerson-halted-by-mayer-after.html | MEDALIST BEATEN BY 5-AND-3 MARGIN; Torgerson Halted by Mayer After Defeating DeLucca, 1 Up, in First Round FRANK STRAFACI IS VICTOR Eliminates Kuntz and Grimm -- Lyons, Flanagan, Billows and Paul Also Advance | True | By William D. Richardsonspecial To The New York Times. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/robert-f-smart.html | ROBERT F. SMART | True | Special to the new york times. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/bonds-and-shares-on-london-market-bear-covering-and-investment.html | BONDS AND SHARES ON LONDON MARKET; Bear Covering and Investment Support Bring a Rally After New Declines | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/tieup-on-long-island-25-trains-are-stalled-up-to-55-minutes-after-a.html | TIE-UP ON LONG ISLAND; 25 Trains Are Stalled Up to 55 Minutes After a Breakdown | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/dutch-reach-belgrade-plan-trade-talks-as-yugoslavs-seek-natural.html | DUTCH REACH BELGRADE; Plan Trade Talks as Yugoslavs Seek Natural Resources | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/walter-de-leon.html | WALTER DE LEON | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/dutch-communique.html | DUTCH COMMUNIQUE | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/us-carrier-back-in-bermuda.html | U.S. Carrier Back in Bermuda | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/gen-mitchell-acclaimed-general-odonnell-lauds-air-prophet-at.html | GEN. MITCHELL ACCLAIMED; General O'Donnell Lauds 'Air Prophet' at Milwaukee Dinner | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/fare-increase-suspended.html | Fare Increase Suspended | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/new-haven-proposes-cash-pay-on-claims.html | NEW HAVEN PROPOSES CASH PAY ON CLAIMS | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/new-cuban-party-files-143000-signatures-presented-by-chibas.html | NEW CUBAN PARTY FILES; 143,000 Signatures Presented by Chibas Supporters | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/lows-bachmann-75-leader-in-textiles.html | LOWS BACHMANN, 75, LEADER IN TEXTILES | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/the-muted-voice.html | THE MUTED "VOICE" | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/taggard-cleared-city-restores-job-housing-commissioner-reports-no.html | TAGGARD CLEARED, CITY RESTORES JOB; Housing Commissioner Reports No Evidence of Misconduct Found Against Aide | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/state-cities-assured-of-teacher-pay-aid.html | STATE CITIES ASSURED OF TEACHER PAY AID | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/william-d-hendrickson.html | WILLIAM D. HENDRICKSON | True | Special to thz new york Trars. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/football-yankees-drill-flaherty-praises-sinkwich-and-young-after.html | FOOTBALL YANKEES DRILL; Flaherty Praises Sinkwich and Young After Double Workout | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/henry-g-flood.html | HENRY G. FLOOD | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/calls-bubble-gum-bad-for-teeth.html | Calls Bubble Gum Bad for Teeth | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/aid-body-seeks-cut-in-europe-barriers-names-experts-of-16-nations.html | AID BODY SEEKS CUT IN EUROPE BARRIERS; Names Experts of 16 Nations to Study Easier Movement of Goods and Labor | True | By Harold Callenderspecial To the New York Times. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/ken-r-dyck-named-program-head-at-nbc-trammell-lists-executive.html | Ken R. Dyck Named Program Head at NBC -- Trammell Lists Executive Changes | True | By Jack Gould | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/bill-asked-to-ban-autogreymarket-state-action-urged-by-dealers-to.html | BILL ASKED TO BAN AUTO'GREYMARKET'; State Action Urged by Dealers to Halt Exorbitant Sales of Slightly Used Cars | True | By Bert Piercespecial To the New York Times. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/duquesne-light-files-for-75000000-issue.html | DUQUESNE LIGHT FILES FOR $75,000,000 ISSUE | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/cosmetics-steady-manufacturers-sales-improve-as-inventories-level.html | COSMETICS STEADY; Manufacturers Sales Improve as Inventories Level Off | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/ms-thomas-dies-wife-of-socialist-former-welfare-worker-66.html | MS. THOMAS DIES, WIFE OF SOCIALIST; Former Welfare Worker, '66, Secretary to Party Leader on His Campaign Tours | True | Special to tbt new Yozx tjmzs. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/goodyear-manager-to-aid-clay.html | Goodyear Manager to Aid Clay | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/tom-brown-gains-final-american-defeats-johansson-in-five-sets-in.html | TOM BROWN GAINS FINAL; American Defeats Johansson in Five Sets in Czech Tennis | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/foremens-suit-challenges-constitutionality-of-labor-act-excluding.html | Foremen's Suit Challenges Constitutionality Of Labor Act Excluding Them in Bargaining | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/mrs-delos-a-blodgett.html | MRS. DELOS A. BLODGETT | True | j Special to ths new york times. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/sub-reserves-to-cruise.html | Sub Reserves to Cruise | True | | | C1B 89686 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/bonetti-easy-ring-victor.html | Bonetti Easy Ring Victor | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/michigan-lowers-us-swim-record-300meter-medley-relay-team-does.html | MICHIGAN LOWERS U.S. SWIM RECORD; 300-Meter Medley Relay Team Does Distance in 3:15.3 in National A.A.U. Final | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/race-news-man-left-1033288.html | Race News Man Left $1,033,288 | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/final-concerts-listed-francescatti-violinist-feature-of-last-week.html | FINAL CONCERTS LISTED; Francescatti, Violinist, Feature of Last Week at Stadium | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/hughes-will-fly-to-plane-inquiry-plans-to-leave-monday-for.html | HUGHES WILL FLY TO PLANE INQUIRY; Plans to Leave Monday for Appearance Wednesday -- Subpoena Is Not Served | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/youngstown-sheet-shows-drop-in-net-but-4293389-profit-is-after.html | YOUNGSTOWN SHEET SHOWS DROP IN NET; But $4,293,389 Profit Is After Heavy Charges for Taxes, Building, Replacements | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/store-sales-here-show-10-july-rise-gain-exceeds-expectations-and-is.html | STORE SALES HERE SHOW 10% JULY RISE; Gain Exceeds Expectations and Is Reported Best Since Pre-Easter Business | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/roosevelt-topic-of-october-play-movie-money-said-to-sponsor-the.html | ROOSEVELT TOPIC OF OCTOBER PLAY; Movie Money Said to Sponsor 'The Bridge,' by Jack Preston, Described as Peace Plea | True | By Louis Calta | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/un-palestine-unit-maps-dp-itinerary-subgroup-will-survey-camps-in.html | U.N. PALESTINE UNIT MAPS DP ITINERARY; Subgroup Will Survey Camps in Munich, Vienna, Berlin and Belsen Areas | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/british-acts-blamed-in-palestine-killings.html | BRITISH ACTS BLAMED IN PALESTINE KILLINGS | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/needless-traffic-hazards.html | NEEDLESS TRAFFIC HAZARDS | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/american-overseas-lines-chooses-a-new-director.html | American Overseas Lines Chooses a New Director | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/refugee-ships-seek-french-port-supply.html | REFUGEE SHIPS SEEK FRENCH PORT SUPPLY | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/royal-penman-sought-needed-to-engross-marriage-of-elizabeth-on.html | ROYAL PENMAN SOUGHT; Needed to Engross Marriage of Elizabeth on Vellum | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/no-traffic-death-listed-by-elizabeth-in-203-days.html | No Traffic Death Listed By Elizabeth in 203 Days | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/f-e-noelbaker-weds-son-of-british-air-secretary-marries-ann-l.html | F. E. NOEL-BAKER WEDS; Son of British Air Secretary Marries Ann L. Saunders | True | Special to thz new york timks. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/a-world-food-parliament.html | A WORLD "FOOD PARLIAMENT" | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/un-economic-aid-in-americas-urged-chilean-asks-regional-board-be.html | U.N. ECONOMIC AID IN AMERICAS URGED; Chilean Asks Regional Board Be Set Up, as for Europe and Asia -- Cites Peoples' Need | True | By Nancy MacLennanspecial To The New York Times. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/studio-closing-2-weeks-warner-brothers-shutting-down-pay-vacations.html | STUDIO CLOSING 2 WEEKS; Warner Brothers Shutting Down -- Pay Vacations for Employes | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/hungary-is-accused-of-oil-plant-seizure.html | HUNGARY IS ACCUSED OF OIL PLANT SEIZURE | True | | | C1B 89686 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/pittsburgh-index-down-business-last-week-was-1914-against-1924-last.html | PITTSBURGH INDEX DOWN; Business Last Week Was 191.4% Against 192.4% Last Month | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/swiss-medals-protested-women-charge-indecency-cause-independence.html | SWISS MEDALS PROTESTED; Women Charge Indecency, Cause Independence Day Ruckus | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/clayton-to-see-australian-today.html | Clayton to See Australian Today | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/3-bricklayers-killed-in-170foot-plunge.html | 3 BRICKLAYERS KILLED IN 170-FOOT PLUNGE | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/brewster-named-to-air-policy.html | Brewster Named to Air Policy | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/7to10-choice-wins-parade-girl-purse-torontoowned-spats-breezes-to.html | 7-TO-10 CHOICE WINS PARADE GIRL PURSE; Toronto-Owned Spats Breezes to the Wire After a Brief Challenge by One Bell ODDS-ON PARHELION FIRST Gives Combest Two in a Row -- Mars Handicap Today's Top Race at Jamaica | True | By James Boach | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/huxley-replies-to-legion-definition-of-atheism-defended-by-unesco.html | HUXLEY REPLIES TO LEGION; Definition of Atheism Defended by UNESCO Director | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/mrs-jean-harris-a-bril-daughter-of-kenneth-t-wilso-wed-to-alexander.html | MRS. JEAN HARRIS A BRIL; Daughter of Kenneth T. Wilso Wed to Alexander V. Roe Ji | True | Special to thx new york Times. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/auto-makers-face-cut.html | Auto Makers Face Cut | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/zionists-stiffen-antiterror-stand-leaders-in-palestine-unite-to.html | ZIONIST STIFFEN ANTI-TERROR STAND; Leaders in Palestine Unite to Demand Suppression -- Condemn Hostage Hangings | True | By Clifton Danielspecial To the New York Times. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/air-university.html | AIR UNIVERSITY | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/german-production-prewar-policies-held-shaped-by-predominance-of.html | German Production; Pre-War Policies Held Shaped by Predominance of Heavy Industry | True | ALBERT A. BARNDT. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/legion-will-parade-up-fifth-ave-aug-30.html | LEGION WILL PARADE UP FIFTH AVE. AUG. 30 | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/kindergarten-rules-out-children-must-enroll-in-person-on-sept-3-4.html | KINDERGARTEN RULES OUT; Children Must Enroll in Person on Sept. 3, 4 or 5 | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/john-r-richards.html | JOHN R. RICHARDS | True | Special to the newtome times. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/dr-george-koeppel.html | DR. GEORGE KOEPPEL | True | Special to the new york times. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/italy-to-devalue-the-lira-by-55-official-dollar-rate-goes-from-225.html | ITALY TO DEVALUE THE LIRA BY 55%; Official Dollar Rate Goes From 225 to 350 in 'First Step' on Bretton Woods Accord | True | By Abnaldo Cortesispecial To the New York Times. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/burlington-meeting-off-again.html | Burlington Meeting Off Again | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/lucy-pierson-betrothed-red-cross-aide-will-be-ivtarried-to-david.html | LUCY, PIERSON BETROTHED; Red Cross Aide Will Be IVtarried to David Fowle Treadway | True | Sotc!il to thi Nrw Yoitx timis. | | C1B 89686 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/says-us-cant-fill-world-steel-needs-weir-holds-europe-must-lift.html | SAYS U.S. CAN'T FILL WORLD STEEL NEEDS; Weir Holds Europe Must Lift Output to Meet Deficiency of Export Buyers STRESSES PROBLEMS HERE Scrap Lack Cutting Capacity, Ore, High Grade Coal Supply Source of Concern | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/indians-top-bombers-in-9th-43-on-hegan-3bagger-and-long-fly-yanks.html | Indians Top Bombers in 9th, 4-3, On Hegan 3-Bagger and Long Fly; Yanks Fail to Score After Loading Bases With One Out in Last Frame -- McQuinn Gets Three Blows-Page Is Loser | | By Joseph M. Sheehan | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/steelers-sign-two-more.html | Steelers Sign Two More | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/first-victory-medal-presented-to-mayor.html | FIRST VICTORY MEDAL PRESENTED TO MAYOR | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/porter-joins-law-firm-former-opa-chief-is-a-partner-of-arnold.html | PORTER JOINS LAW FIRM; Former OPA Chief Is a Partner of Arnold, Fortas at Capital | | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/recruits-advised-on-rights.html | Recruits Advised on Rights | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/ship-many-garments-by-air.html | Ship Many Garments by Air | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/samuel-j-berry-i.html | SAMUEL J. BERRY i | True | Special to thi Niw york times. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/withdrawals-hit-chicago-project-investment-bankers-expected-to.html | WITHDRAWALS HIT CHICAGO PROJECT; Investment Bankers Expected to Handle $30,000,000 of Transit Bonds Drop Out ISSUE TOTAL $105,000,000 Lack of Interest by Insurance Companies Is Blamed, but Hall Remains Confident | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/marjorie-collins-brideelect.html | Marjorie Collins Bride-Elect | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/stars-enter-auto-race.html | Stars Enter Auto Race | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/lumber-production-up-28-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 2.8% Rise Reported for Week, Compared With Year Ago | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/to-talk-altitude-rules-truman-safety-board-airline-officials-will.html | TO TALK ALTITUDE RULES; Truman Safety Board, Airline Officials Will Meet Monday | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/2-students-die-in-crash-both-war-veterans-at-colgate-their-auto.html | 2 STUDENTS DIE IN CRASH; Both, War Veterans, at Colgate -- Their Auto Strikes Tree | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/british-army-starts-from-india-aug-17.html | BRITISH ARMY STARTS FROM INDIA AUG. 17 | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/33-tel-aviv-jews-hart-in-clash-with-british-at-funeral-cortege-33.html | 33 Tel Aviv Jews Hart in Clash With British at Funeral Cortege; 33 JEWS INJURED IN TEL AVIV RIOTS | | By Gene Currivanspecial To the New York Times. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/books-authors.html | Books & Authors | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/bishop-in-controversy-to-preach-at-cathedral.html | Bishop in Controversy To Preach at Cathedral | True | | | C1B 89686 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/brazilian-mobs-burn-buses-over-fare-rise.html | Brazilian Mobs Burn Buses Over Fare Rise | True | By the United Press. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/mary-holland-to-wed-sept-11.html | Mary Holland to Wed Sept. 11 | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/nassau-realty-valuations-up.html | Nassau Realty Valuations Up | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/plea-for-dr-a-n-may-fails.html | Plea for Dr. A. N. May Fails | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/braves-and-reds-divide-twin-bill-cincinnati-wins-in-12th-by-32.html | BRAVES AND REDS DIVIDE TWIN BILL; Cincinnati Wins in 12th by 3-2 Following 4-2 Setback -- Elliott Gets Two Homers | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/controlled-press-opposed-by-cooper-director-of-associated-press.html | CONTROLLED PRESS OPPOSED BY COOPER; Director of Associated Press Bids Newsmen Combat Move -- He Assails Commission | True | Special to THE NEW YORK TIMES. | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/tenant-must-take-owncase-to-court-rent-control-commission-will-not.html | TENANT MUST TAKE OWNCASE TO COURT; Rent Control Commission Will Not Have Such Power, Sharkey Announces NO FEDERAL AID SOUGHT Procedure Against Chiseling Landlord to Be Simple, Councilman Asserts | True | | | C1B 89686 | |
| 1947-08-02 | 1947-08-02 | https://www.nytimes.com/1947/08/02/archives/improved-transit-facilities-system-of-extrarate-carriers-proposed.html | Improved Transit Facilities; System of Extra-Rate Carriers Proposed for Added Revenue | True | BRUNO SHAW. | | C1B 89686 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/speedier-paris-report-seen.html | Speedier Paris Report Seen | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/news-and-gossip-gathered-on-the-rialto-bert-lahr-plans-to-star-as.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Bert Lahr Plans to Star as Joe Miller in a New Musical Show-- Other Items | True | By Lester Bernstein | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/117-arrive-at-newark.html | 117 Arrive at Newark | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/o_____a-russian-jibe-at-the-marshall.html | o_____A RUSSIAN JIBE AT THE MARSHALL PLAN uIN THE LIGHT OF '48 | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/greater-ruhr-coal-output-is-aim-of-capital-parley-angloamerican.html | GREATER RUHR COAL OUTPUT IS AIM OF CAPITAL PARLEY; Anglo-American Conference in Washington To Concentrate on Production Problem | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/connecticut-wedding-costs-rise.html | Connecticut Wedding Costs Rise | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/field-reappointed-to-waa.html | Field Reappointed to WAA | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/al-delmont.html | AL DELMONT | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/fay-simons-to-be-bride-today.html | Fay Simons to Be Bride Today | True | Special to Tax newToxic tdocs. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/cover-up-annexes-handicap-on-coast-defeats-burning-dream-easily-in.html | COVER UP ANNEXES HANDICAP ON COAST; Defeats Burning Dream Easily in $50,000 Added Contest -- Lets Dance Is Third | True | | | C1B 89687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/new-england-hit-by-flour-shortage-buffalos-20-day-mill-strike.html | NEW ENGLAND HIT BY FLOUR SHORTAGE; Buffalo's 20 - Day Mill Strike Chokes Off Supplies -- Pay Parley in Tie-Up Fails | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/mental-health-program-launched-by-dr-parran-2-4d-dust.html | Mental Health Program Launched By Dr. Parran -- 2, 4-D Dust | True | W.K. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/secret-mission-in-no-mans-land-china-american-agent-by-mark-gayn.html | Secret Mission in No Man's Land, China; AMERICAN AGENT. By Mark Gayn and John Caldwell. 220 pp. New York: Henry Holt & Co. $3. | True | By Robert Shaplen | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/marvin-meanwell-bookseller.html | MARVIN MEANWELL, BOOKSELLER | True | By Thomas Lask | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/ship-strike-hurts-chile.html | Ship Strike Hurts Chile | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/mediaeval-thought-a-history-a-sketch-of-mediaeval-philos-ophy-by.html | Mediaeval Thought: A History; A SKETCH OF MEDIAEVAL PHILOS OPHY. By D.J.B. Hawkins. 174 pp New York: Sheed & Ward. $2. | True | A. ROBERT CAPONIGRI. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/gouging-charged-to-auto-dealers-senator-mcgovern-tells-their.html | GOUGING CHARGED TO AUTO DEALERS; Senator McGovern Tells Their Session Up-State Some Get High but Legal Profit | True | By Bert Piercespecial To the New York Times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/wit.html | WIT | True | LOWELL HARRISON, | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/beautifying-borders.html | BEAUTIFYING BORDERS | True | By Elizabeth Anne Pullar | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/us-boy-scouts-reach-antwerp.html | U.S. Boy Scouts Reach Antwerp | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/paraguay-rebels-pursued.html | Paraguay Rebels Pursued | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/occupation-shifts-likely-major-alterations-in-the-whole-structure.html | Occupation Shifts Likely; Major Alterations in the Whole Structure Of U.S. Overseas Operations Foreseen | True | By Hanson W. Baldwin | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to thz Nrwyoex times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/accused-army-man-weds-his-bride-a-wac-corporal-held-in-drowning-of.html | ACCUSED ARMY MAN WEDS; His Bride a Wac, Corporal Held in Drowning of Two Chinese | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/riggs-downs-budge-at-nets.html | Riggs Downs Budge at Nets | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/robert-jeffers.html | ROBERT JEFFERS | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/dorothea-e-smith-married.html | Dorothea E. Smith Married | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/family-farms-down-to-earth-by-eugene-s-hahnel-illustrated-by-fred.html | Family Farms; DOWN TO EARTH. By Eugene S. Hahnel. Illustrated by Fred Dreher. 106 pp. New Brunswick, N.J.: Rutgers University Press. $1.75. | True | HAYDN S. PEARSON. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/ohio-doctor-slain-by-sniper-in-yard-police-admit-they-are-without.html | OHIO DOCTOR SLAIN BY SNIPER IN YARD; Police Admit They Are Without Clue to Killer -- $1,500 Found in Victim's Billfold | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/alexander-keighley.html | ALEXANDER KEIGHLEY | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/number-of-veterans-slumps-at-columbia.html | NUMBER OF VETERANS SLUMPS AT COLUMBIA | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/desire-to-learn.html | DESIRE TO LEARN | True | GORDON D. LA ZERTE. | | C1B 89687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/a-study-of-the-folk-life-of-brazil-the-city-of-women-by-ruth-landes.html | A Study of the Folk Life of Brazil; THE CITY OF WOMEN. By Ruth Landes. 248 pp. New York: The Macmillan Company. $3.50. | | By Gitel Poznanski | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/linen-show-begins-today.html | Linen Show Begins Today | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/adopts-standard-for-light-floors-group-hails-the-steel-joist-system.html | ADOPTS STANDARD FOR LIGHT FLOORS; Group Hails the Steel Joist System for Economy and Fire Resistance | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/to-restore-a-cloister-funds-voted-for-work-at-ephrata-pa-linked.html | TO RESTORE A CLOISTER; Funds Voted for Work at Ephrata, Pa., Linked With an Earlier Culture | True | By Ward Allan Howe | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/army-man-honored-for-tests-at-bikini.html | ARMY MAN HONORED FOR TESTS AT BIKINI | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/shirley-fry-gains-maidstone-final-defeats-miss-moran-in-3set.html | SHIRLEY FRY GAINS MAIDSTONE FINAL; Defeats Miss Moran in 3-Set Contest as Mrs. Kovacs Is Halted by Mrs. Rihbany | | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/oliver-j-matthews.html | OLIVER J. MATTHEWS | True | Special to the new yoek timis. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/at-the-furniture-shows.html | At the Furniture Shows | True | By Mary Roche | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/spring-48-fabrics-now-being-viewed-coat-and-suit-manufacturers.html | SPRING '48 FABRICS NOW BEING VIEWED; Coat and Suit Manufacturers Foresee Early Overlapping of Buying Due This Year | True | By Herbert Koshetz | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/realty-boards-add-members.html | Realty Boards Add Members | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/gives-building-code-aid-standards-group-offers-list-of-160.html | GIVES BUILDING CODE AID; Standards Group Offers List of 160 Documents | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/literary-explorations-into-time-travellers-in-time-edited-by-philip.html | Literary Explorations Into Time; TRAVELLERS IN TIME. Edited by Philip Van Doren Stern. 483 pp. New York: Doubleday & Co. $3.50. | True | By Isabelle Mallet | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/new-york.html | New York | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/troth-is-announced-of-marilyn-hammqnd.html | TROTH IS ANNOUNCED OF MARILYN HAMMQND | True | u ɪɪɪɪɪɪɪɪɪ Special to tot Niw york timis. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/crime-increasing-in-little-spain-puerto-riean-migrants-jammed-into.html | CRIME INCREASING IN 'LITTLE SPAIN'; Puerto Riean Migrants Jammed Into East Harlem District Keep the Police Busy BOY GANGS ROAM STREETS Robberies, Gambling and Vice Are Common -- Authorities Urge More Play Areas | | By Albert J. Gordon | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/mrs-patrick-white.html | MRS. PATRICK WHITE | True | Special to thi new yoks times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/3-rescued-in-newark-bay-2-boys-and-girl-face-drowning-as-tire.html | 3 RESCUED IN NEWARK BAY; 2 Boys and Girl Face Drowning as Tire Becomes Deflated | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/by-way-of-report-deanna-durbin-joins-stars-bound-for-britain.html | BY WAY OF REPORT; Deanna Durbin Joins Stars Bound for Britain -- Educational Films -- Book Sale | | By A.h. Weiler | | C1B 89687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/tryouts-for-cubs-set-baseball-camp-at-ogdensburg-from-aug-14-to-16.html | TRYOUTS FOR CUBS SET; Baseball Camp at Ogdensburg From Aug. 14 to 16 | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/veterans-homes-planned-exservice-men-in-amsterdam-may-form-form.html | VETERANS HOMES PLANNED; Ex-Service Men in Amsterdam May Form Cooperative | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/action-seen-in-48-on-tax-reduction-real-attempt-expected-then-to.html | ACTION SEEN IN '48 ON TAX REDUCTION; Real Attempt Expected Then to Curtail Expenditures as Fundamental Move CODE REVISION INDICATED Continuance of High Business Activity Held Key to Cut in U.S. Income Levy ACTION SEEN IN '48 ON TAX REDUCTION | True | By Godfrey N. Nelson | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/ej-nocton-dead-editor-author-79-retired-advertising-manager-former.html | E.J. NOCTON DEAD; EDITOR, AUTHOR, 79; Retired Advertising Manager, Former News Aide, Wrote Fiction for Magazines | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/nuptials-are-held-for-miss-burtlett-vassar-alumna-becomes-bride-of.html | NUPTIALS ARE HELD FOR MISS BARTLETT; Vassar Alumna Becomes Bride of Thomas Ellison Purdy in New Britain Church | True | Special to thi Nrw york times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/senora-de-peron-to-leave-riviera.html | Senora de Peron to Leave Riviera | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/cookery-art-maura-lavertys-cookbook-by-maura-laverty-illustrated-by.html | Cookery Art; MAURA LAVERTY'S COOKBOOK. By Maura Laverty. Illustrated by Louis Le Brocquy. 149 pp. New York: Longmans, Green & Co. $3. SOUR CREAM COOKERY. By Barbara Brown. 250 pp. New York: M. Barrows & Co. $2.50. HOW TO COOK FOR PROFIT. By Madeline Gray and Vass de lo Padus. Illustrated by Robert C. Urban. 396 pp. New York: Greenberg. $5. | True | A.D. FABER. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/personnel-setup-announced-by-nbc-new-program-to-reach-leve-of-every.html | PERSONNEL SET-UP ANNOUNCED BY NBC; New Program to Reach Leve of Every Worker Is Result of Four Years of Study | True | By Alfred R. Zipser Jr. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/mally-lee-by-elisabeth-kyle-256-pp-new-york-crime-clubdoubleday-co.html | MALLY LEE. By Elisabeth Kyle. 256 pp. New York: Crime Club-Doubleday & Co. $2. | True | JACK GLICK. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/from-the-heart-music-with-something-to-say-can-take-or-leave.html | FROM THE HEART; Music With Something to Say Can Take Or Leave Fashions of Day | True | By Olin Downes | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/seventyfifth-birthday.html | SEVENTY-FIFTH BIRTHDAY | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/af-duffy-is-elected-head-of-state-legion.html | A.F. DUFFY IS ELECTED HEAD OF STATE LEGION | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/miss-jean-spencer-becomes-a-bride-chape-of-st-bartholomews-is.html | MISS JEAN SPENCER BECOMES A BRIDE; Chape/ of St. Bartholomew's Is Setting of Her Marriage to Donald Craig White | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/plane-talk-broadcast-visitors-to-la-guardia-to-hear-directions-to.html | PLANE TALK BROADCAST; Visitors to La Guardia to Hear Directions to Aircraft | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/great-plains-wheat-rustling-breaks-out-in-southeastern-colorado.html | GREAT PLAINS; Wheat Rustling Breaks Out in Southeastern Colorado | True | By Marshall Spraguespecial To the New York Times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/canadian-mission-in-tokyo.html | Canadian Mission in Tokyo | True | | | C1B 89687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/britains-change-of-heart.html | BRITAIN'S CHANGE OF HEART | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/the-lincoln-letters-they-evoke-for-us-his-spirit-of-goodwill-writer.html | The Lincoln Letters; They Evoke for Us His Spirit Of Good-Will, Writer Says | True | HERBERT S. HOUSTON. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/cranmore-carnival-aug-1415.html | Cranmore Carnival Aug. 14-15 | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/data-on-louisiana-offered.html | Data on Louisiana Offered | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/heads-group-for-study-in-japan.html | Heads Group for Study in Japan | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/uk-to-expand-carpet-exports.html | U.K. to Expand Carpet Exports | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/ship-company-moves-office.html | Ship Company Moves Office | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/steiner-in-chess-field-will-defend-federation-title-in-open-tourney.html | STEINER IN CHESS FIELD; Will Defend Federation Title in Open Tourney Aug. 11-23 | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/reds-top-braves-on-7-in-eighth-76-profit-by-three-boston-errors-to.html | REDS TOP BRAVES ON 7 IN EIGHTH, 7-6; Profit by Three Boston Errors to Stage Outburst as Hetki Scores Victory in Relief | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/would-tax-offtrack-bets.html | Would Tax Off-Track Bets | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/mr-herd-defends-his-subsidy-idea-he-calls-it-part-of-a-longterm.html | MR. HERD DEFENDS HIS SUBSIDY IDEA; He Calls It Part of a Long-Term Investment In the Theatre | True | JAMES MERRILL HERD. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/girl-dies-trying-to-save-father-trapped-by-flames-in-apartment.html | Girl Dies Trying to Save Father Trapped by Flames in Apartment | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/harry-j-hartl.html | HARRY J. HARTL. | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/luminous-prints-special-process-makes-them-visible-in-dark.html | LUMINOUS PRINTS; Special Process Makes Them Visible in Dark | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/philippines-offers-help-in-mediation-would-contribute-good-offices.html | PHILIPPINES OFFERS HELP IN MEDIATION; Would Contribute Good Offices in Indonesia Dispute as State Specially Affected | True | By George Barrettspecial To The New York Times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/a-theory-of-interpersonal-relations-conceptions-of-modern.html | A Theory of "Interpersonal Relations"; CONCEPTIONS OF MODERN PSYCHIATRY. By Harry Stack Sullivan. With a Critical Appraisal of the Theory by Patrick Mullahy. 147 pp. Washington, D.C.: The William Alanson White Psychiatric Foundation. $2. Theory of Relations | True | By Lloyd Frankenberg | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/3200-waves-hold-a-lively-reunion-shrieks-turn-hotel-into-bedlam.html | 3,200 WAVES HOLD A LIVELY REUNION; Shrieks Turn Hotel Into Bedlam -- World War II Victory Medals Are Presented to 3,000 | True | By Lucy Greenbaum | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/chiangs-experts-combat-coal-lack-chinese-winter-shortage-put-at.html | CHIANGS EXPERTS COMBAT COAL LACK; Chinese Winter Shortage Put at 6,000,000 Tons -- Sabotage by Reds Is Held Main Cause | True | By Tillman Durdinspecial To The New York Times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/kaiserfrazer-buys-mill-plant-has-capacity-of-55000-tons-of-steel.html | KAISER-FRAZER BUYS MILL; Plant Has Capacity of 55,000 Tons of Steel Annually | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/edward-deline-82-stone-setter-dead.html | EDWARD DELINE, 82, STONE SETTER, DEAD | True | | | C1B 89687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/south-african-also-sees-clayton.html | South African Also Sees Clayton | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/mrs-frank-a-morris.html | MRS. FRANK A. MORRIS | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/output-increased-of-kiln-products-brick-and-tile-makers-step-up.html | OUTPUT INCREASED OF KILN PRODUCTS; Brick and Tile Makers Step Up Production to Offset Loss at Closed Plants | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/vacations-on-credit-to-arrange-payment-on-the-installment-plan.html | VACATIONS ON CREDIT; To Arrange Payment on the Installment Plan, Banks and Railroads Cooperate | True | By John E. Booth | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/elevator-accidents-are-held-avoidable.html | ELEVATOR ACCIDENTS ARE HELD AVOIDABLE | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/austria-fears-division-in-eastwest-struggle-she-feels-that-if-she.html | AUSTRIA FEARS DIVISION IN EAST-WEST STRUGGLE; She Feels That If She Is Cut in Two The Fragments Cannot Survive | True | By John MacCormacspecial To the New York Times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/eleven-new-hotels-latinamerican-group-plans-a-chain-of-modern.html | ELEVEN NEW HOTELS; Latin-American Group Plans a Chain Of Modern, Luxurious Facilities | True | By H.h. Herbert | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/white-sox-18-blows-crush-senators-131.html | WHITE SOX' 18 BLOWS CRUSH SENATORS, 13-1 | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/wedding-in-jersey-for-miss-yooriees-bedminster-girl-attended-by-6.html | WEDDING IN JERSEY FOR MISS YOORIEES; Bedminster Girl Attended by 6 at Her Marriage to James E. Reppert of Montclair | True | Special to tht new xoek times. I | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/pages-turn-a-new-leaf-no-house-pay-in-recess-makes-better-boys-says.html | PAGES TURN A NEW LEAF; No House Pay in Recess Makes Better Boys, Says Guardian | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/hardy-the-poet-an-articulate-man-speaking-to-men-the-poetry-of.html | Hardy the Poet: An Articulate Man Speaking to Men; THE POETRY OF THOMAS HARDY. By James Granville Southworth. 250 pp. New York: Columbia University Press. $3. Hardy: An Articulate Man | True | By Carlos Baker | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/gun-hill-to-oppose-granada.html | Gun Hill to Oppose Granada | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/durocher-picks-dodgers-expresses-hope-of-piloting-team-in-1948.html | DUROCHER PICKS DODGERS; Expresses Hope of Piloting Team in 1948 -- Shotton Silent | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/women-accepting-long-dress-trend-reorders-indicate-garments-are.html | WOMEN ACCEPTING LONG DRESS TREND; Reorders Indicate Garments Are Moving, According to Weekly Market Report | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/the-attack-bottle-of-fleet-street-battle-of-fleet-street.html | THE ATTACK; Bottle of Fleet Street' Battle of Fleet Street' | True | By Haydn Davies | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/tojo-trial-on-tomorrow.html | Tojo Trial On Tomorrow | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/city-parks-title-golf-today.html | City Parks Title Golf Today | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/harry-a-marvel.html | HARRY A. MARVEL | True | Special to the new york times, i | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/intelligence-net-to-be-worldwide-for-first-time-in-history-this.html | INTELLIGENCE NET TO BE WORLD-WIDE; For First Time in History This Country Plans an Effective and Permanent Service | True | By Samuel A. Towerspecial To the New York Times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/cites-air-transport-lack-american-airlines-chief-says-us-is-far.html | CITES AIR TRANSPORT LACK; American Airlines Chief Says U.S. Is Far Below War Needs | True | | | C1B 89687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/us-assures-clay-on-german-output-general-is-told-that-french-need.html | U.S. ASSURES CLAY ON GERMAN OUTPUT; General Is Told That French Need Not Be Consulted on Bizonal Industries | True | By Jack Raymondspecial To the New York Times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/antisemitic-acts-spread-in-britain-shop-windows-in-some-cities-are.html | ANTI-SEMITIC ACTS SPREAD IN BRITAIN; Shop Windows in Some Cities Are Smashed -- Synagogues in London Are Guarded | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/russian-purge-reported-13-camps-said-to-hold-victims-in-soviets.html | RUSSIAN PURGE REPORTED; 13 Camps Said to Hold Victims in Soviet's German Zone | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/colorado-trails-fishing-and-pack-trips-start-from-aspen.html | COLORADO TRAILS; Fishing and Pack Trips Start From Aspen | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/trade-ship-approved-project-to-advertise-product-backed-in-alabama.html | TRADE SHIP' APPROVED; Project to Advertise Product Backed in Alabama House | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/chancellor.html | CHANCELLOR | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/britain-faces-new-drop-in-standard-of-living-as-shortages-multiply.html | BRITAIN FACES NEW DROP IN STANDARD OF LIVING; As Shortages Multiply, Government Counts on U.S. Aid by Early '48 | True | By Mallory Brownespecial To the New York Times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/all-about-new-england-down-cape-cod-by-katharine-dos-passes-and.html | All About New England; DOWN CAPE COD. By Katharine Dos Passes and Edith Shay. Illustrated. 230 pp. New York: Robert M. McBride & Co. $5. A BOOK OF NEW ENGLAND. By Zephine Humphrey. Illustrated by Thomas P. Robinson. 289 pp. New York: Howell, Soskin. $3.50. CHURCHES OF OLD NEW ENGLAND. By George Francis Marlowe. Photographs by Samuel Chamberlain. 222 pp. New York: The Macmillan Company. $3.75. | True | By James Lyons | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/two-reporters-survey-the-balkans-more-than-ever-troubled-the.html | Two Reporters Survey the Balkans, More Than Ever Troubled; THE BALKANS. Frontier of Two Worlds. By William B. King and Frank O'Brien. 278 pp. New York: Alfred A. Knopf. $3.50. | True | By Leigh White | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/in-the-french-pastoral-tradition-farm-in-provence-by-henri-bosco.html | In the French Pastoral Tradition; FARM IN PROVENCE. By Henri Bosco. Translated by Mervyn Savill. 346 pp. New York: Doubleday & Co. $3. | True | By Alice S. Morris | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/mary-e-madden-a-bride-connecticut-u-graduate-is-wed-to-john-amend.html | MARY E. MADDEN A BRIDE; Connecticut U, Graduate Is Wed to John Amend Jensen | True | Special to lax new york timis. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/barbara-g-rogers-will-be-married-i-uuuuuuu-engaged-to-theodore.html | BARBARA G. ROGERS WILL BE MARRIED; I uuuuuuu Engaged to Theodore Wilgress, Son of Canadian Ambassador to RussiauBoth U. N. Aides | True | Special to tki Niw Yoix Tnca. j | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/girls-camp-to-open-aug-11.html | Girls Camp to Open Aug. 11 | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/mine-paper-assails-undertakers-fees-burial-costs-for-111-men-killed.html | MINE PAPER ASSAILS UNDERTAKERS' FEES; Burial Costs for 111 Men Killed at Centralia Averaged $732 Per Person, UMW Organ Says | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/cubans-to-play-elites-new-yorkers-feature-negro-twin-bill-at-polo.html | CUBANS TO PLAY ELITES; New Yorkers Feature Negro Twin Bill at Polo Grounds Today | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/arthur-e-kaye-dies-newspaper-exaide.html | ARTHUR E. KAYE DIES; NEWSPAPER EX-AIDE | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/government-town-marks-10th-year-greenbelt-md-opens-2month.html | GOVERNMENT TOWN MARKS 10TH YEAR; Greenbelt, Md., Opens 2-Month Celebration -- Truman Recalls How Project Was Ridiculed | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/camera-notes-robot-cameras-back-new-enlarging-paper.html | CAMERA NOTES; Robot Cameras Back -- New Enlarging Paper | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/zone-briton-contracts-polio.html | Zone Briton Contracts 'Polio' | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/small-to-meet-robinson.html | Small to Meet Robinson | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/seminary-obtains-loan-on-east-side-biblical-institution-gets-250000.html | SEMINARY OBTAINS LOAN ON EAST SIDE; Biblical Institution Gets $250,000 Financing for 49th St. Quarters | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/rumania-is-ready-to-ratify-treaty-communists-have-completely.html | RUMANIA IS READY TO RATIFY TREATY; Communists Have Completely Smashed All Opposition and Feel Free to Move | True | By W.h. Lawrencespecial To The New York Times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/venezuela-denies-flights.html | Venezuela Denies Flights | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/records-folk-melodies-from-overseas-in-new-arrangements.html | RECORDS: FOLK; Melodies From Overseas In New Arrangements | True | By Carter Harman | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/royall-remark-amazes-french.html | Royall Remark Amazes French | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/dominicans-watch-for-attack-by-air-act-as-this-country-pushes-hunt.html | DOMINICANS WATCH FOR ATTACK BY AIR; Act as This Country Pushes Hunt for 7 Fighter Planes Linked to 'Invasion' | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/atlantic-city-ace-is-timed-in-2384-verdeur-cuts-us-record-for.html | ATLANTIC CITY ACE IS TIMED IN 2:38.4; Verdeur Cuts U.S. Record for 200-Meter Breast-Stroke in Final of A.A.U. Swim BALMORES OF HAWAII 2D McLane Beats Smith in 400- Meter Free-Style -- Stack Is Back-Stroke Victor | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/national-and-state-guard-orders.html | National and State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/chase-national-branch-in-tokyo.html | Chase National Branch in Tokyo | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/fox-boxes-kochan-friday-garden-card-to-present-array-of-three.html | FOX BOXES KOCHAN FRIDAY; Garden Card to Present Array of Three Ten- Rounders | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/basic-twoyear-course-at-boston.html | Basic Two-Year Course at Boston | True | MURRAY ILLSON. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/lesueur-takes-cycling-title.html | Lesueur Takes Cycling Title | True | | | C1B 89687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/model-plane-meet-opens.html | Model Plane Meet Opens | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/philip-s-nutt.html | PHILIP S. NUTT | True | Special to Tax Nrwyork times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/the-hague-to-hear-milstein.html | The Hague to Hear Milstein | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/ratification-decree-is-signed.html | Ratification Decree Is Signed | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/russians-assailed-for-delay-on-atom-osborn-us-deputy-on-un-body.html | RUSSIANS ASSAILED FOR DELAY ON ATOM; Osborn, U.S. Deputy on U.N. Body, Lays Failure to Soviet Delegates' Obstruction VOTES REGULARLY 10 TO 2 ' Observers' Take Time to Argue Procedure, While All Must Be Referred to Kremlin | True | By Frederick H. Osborn | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/us-citizen-seized-for-slur-on-hungary-legation-protest-is-ignored.html | U.S. Citizen Seized for 'Slur' on Hungary; Legation Protest Is Ignored, Trial Is Set | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/criminals-at-large-i-the-jury-by-mickey-spillane-218-pp-new-york-ep.html | Criminals at Large; I, THE JURY. By Mickey Spillane. 218 pp. New York: E.P. Dutton & Co. $2.50. | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/sales-tax-stirs-all-connecticut-commissioner-says-3-levy-is-being.html | SALES TAX STIRS ALL CONNECTICUT; Commissioner Says 3% Levy Is Being Accepted, but Its Opponents Are Numerous | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/miss-e-l-sawyer-to-wed-smith-college-senior-is-engaged-to-samuel.html | MISS .E. L. SAWYER TO WED; Smith College Senior Is Engaged to Samuel Earle Haines Jr. | True | Special to Tax new york Tram. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/miss-goldstone-fiancee-bard-college-graduate-engaged-to-joseph.html | ! MISS GOLDSTONE FIANCEE; Bard College Graduate Engaged to Joseph Bair Forman | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/transit-bond-issue-called-challenge-105000000-chicago-financing.html | TRANSIT BOND ISSUE CALLED CHALLENGE; $105,000,000 Chicago Financing Viewed as Test of Private Investment Field TRANSIT BOND ISSUE CALLED CHALLENGE | True | By Paul Heffernan | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/peggy-batehaffl-will-be-married-i-_-former-student-at.html | PEGGY BATEHAffl WILL BE MARRIED i _____; Former Student at Columbia Fiancee of Vinton W. Mitchell, oEx-Lieutenant in AAF | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/pep-iv-is-leader-in-speed-regatta-chases-craft-wins-second-leg-for.html | PEP IV IS LEADER IN SPEED REGATTA; Chase's Craft Wins Second Leg for Miles River Trophy With 50.394 M.P.H. | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/increasing-capacity-by-50.html | Increasing Capacity by 50% | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/mcguffeys-influence-making-the-american-mind-social-and-moral-ideal.html | McGuffey's Influence; MAKING THE AMERICAN MIND. Social and Moral Ideal in the McGuffey Readers. By Richard D. Mosier. 206 pp. New York: King's Crown Press. $3. | True | By Perry Miller | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/taxfree-housing-urged-bay-ridge-realty-men-ask-exemption-of-new.html | TAX-FREE HOUSING URGED; Bay Ridge Realty Men Ask Exemption of New Homes | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/maj-fr-lhotak.html | MAJ. F.R. LHOT AK | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/behrens-captures-us-tennis-title-defeats-mouledous-in-junior-final.html | BEHRENS CAPTURES U.S. TENNIS TITLE; Defeats Mouledous in Junior Final, 6-2, 6-1, 6-1 -- Perry Annexes Boys' Honors | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/holland-horn-head-list-will-compete-in-auto-racing-program-at-dover.html | HOLLAND, HORN HEAD LIST; Will Compete in Auto Racing Program at Dover Today | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/hughson-is-victor-over-detroit-21-williams-wallops-his-no-24-after.html | HUGHSON IS VICTOR OVER DETROIT, 2-1; Williams Wallops His No. 24 After Mele Belts Triple for Red Sox in the First TRUCKS OF TIGERS BEATEN Doerr Honored Before Game -- Veteran Infielder Gets Gifts Totaling $22,000 | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/miss-leffingwell-troth-briarcliff-graduate-is-engaged-to-john-m.html | MISS LEFFINGWELL TROTH; Briarcliff Graduate Is Engaged to John M. Doar, Law Student | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/quiet-glance-backward-when-i-was-a-boy-in-boston-by-charles-angoff.html | Quiet Glance Backward; WHEN I WAS A BOY IN BOSTON. By Charles Angoff. Illustrations by Samuel Gilbert. 182 pp. New York: The Beechurst Press. $2.75. | True | By Mary McGrory | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/in-memoriam.html | IN MEMORIAM | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/peace-is-expected-by-dutch-premier-beel-in-interview-indicates-end.html | PEACE IS EXPECTED BY DUTCH PREMIER; Beel, in Interview, Indicates End of Fighting Shortly as Objectives Are Reached | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/reserve-officers-inspect-camp.html | Reserve Officers Inspect Camp | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/coast-labor-inquiry-to-open-tomorrow.html | COAST LABOR INQUIRY TO OPEN TOMORROW | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/faudell-l-de-pass.html | FAUDELL L. DE PASS | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/events-of-interest-in-shipping-world-us-export-and-import-trade-in.html | EVENTS OF INTEREST IN SHIPPING WORLD; U.S. Export and Import Trade in American Vessels Continues to Show Percentage Drop | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/turkish-newsmen-to-be-put-on-trial-nine-charged-with-derogation-of.html | TURKISH NEWSMEN TO BE PUT ON TRIAL; Nine Charged With Derogation of Election -- Credentials of Times Reporter Taken | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/obituary.html | OBITUARY | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/death-on-the-road.html | DEATH ON THE ROAD | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/terror-as-terror-and-counterterror-mount-in-the-holy-land.html | Terror; AS TERROR AND COUNTER-TERROR MOUNT IN THE HOLY LAND | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/gilbert-and-sullivan-masters-of-mirth-and-melody-by-claire-lee.html | GILBERT AND SULLIVAN. Masters of Mirth and Melody. By Claire Lee Purdy. Illustrated by Eric Godal. 276 pp. New York: Julian Messner. $2.50. | True | VIRGINIA MATHEWS. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/flagstone-flowers-various-plants-that-require-but-little-care-will.html | FLAGSTONE FLOWERS; Various Plants That Require but Little Care Will Grow in the Crevices | True | By Anne E. Webb | | C1B 89687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/forgotten-plant-giantflowering-mallow-is-seldom-grown-now.html | FORGOTTEN PLANT ; Giant-Flowering Mallow Is Seldom Grown Now | True | By Ruth Marie Peters | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/miss-ruth-selina-married-at-home-becomes-bride-in-bristol-conn-of.html | MISS RUTH SELINA MARRIED AT HOME; Becomes Bride in Bristol, Conn., of John Fayerweather u Escorted by Brother | | True | Special to tht new Toxic times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/visitors-to-france-boy-scout-jamboree-and-american-legion-events.html | VISITORS TO FRANCE; Boy Scout Jamboree and American Legion Events Will Bring Season to Climax | True | By Henry Giniger | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/ja-cahill-jr-dies-aaf-excaptain-25-veteran-of-war-in-the-pacific.html | J.A. CAHILL JR. DIES, AAF EX-CAPTAIN, 25; Veteran of War in the Pacific, Former Head of Student Council at St. John's U. | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/lesson-for-america-taken-from-fresh-british-curbs-strengthening-of.html | Lesson for America Taken From Fresh British Curbs; Strengthening of Free Economy Here Viewed as Bulwark Against 'Feudal' Thinking U.S. LESSON SEEN IN BRITAIN'S WOES | True | By Russell Porter | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/dr-david-g-bentley.html | DR. DAVID G. BENTLEY | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/cleveland-labor-calm-city-had-only-one-new-strike-in-july-involving.html | CLEVELAND LABOR CALM; City Had Only One New Strike in July, Involving 13 Workers | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/will-sift-oil-charges-senate-group-hears-big-firms-big-firms-throttle.html | WILL SIFT OIL CHARGES; Senate Group Hears Big Firms Throttle Independents | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/gloria-shea-ensigns-fiancee.html | Gloria Shea Ensign's Fiancee | True | I Special to this new york timis. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/years-use-proves-atomic-aid-to-man-commission-reviews-medical-role.html | YEAR'S USE PROVES ATOMIC AID TO MAN; Commission Reviews Medical Role of Radioisotopes in 170 Institutions YEAR'S USE PROVES ATOMIC AID TO MAN | True | By Bess Furmanspecial To the New York Times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/guest-in-the-house-being-a-compilation-of-the-hazards-at-stake-in.html | Guest in the House; Being a compilation of the hazards at stake in playing host in summer. | True | By Frances Rodmanrose MacAulay. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/boys-sleep-with-bears-return-home-with-scratches-bite-after-night.html | BOYS SLEEP WITH BEARS; Return Home With Scratches, Bite After Night in Cave | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/travel-logjam-on-ships-is-eased-voyagers-stand-a-good-chance-now-to.html | TRAVEL LOG-JAM ON SHIPS IS EASED; Voyagers Stand a Good Chance Now to Get a Booking for the 'Next Sailing' | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/rimes-ageless-themes-is-morningsure-by-laura-benet-64-pp-new-york.html | Rime's Ageless Themes; IS MORNING SURE? By Laura Benet. 64 pp. New York: The Odyssey Press. $2. | True | By Milton Crane | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/henrys-wagon-by-peg-dikeman-illustrated-by-margie-unpaged-kenosha.html | HENRY'S WAGON. By Peg Dikeman. Illustrated by Margie. Unpaged. Kenosha, Wis.: John Martin's House. 50 cents. | True | LILLIAN GERARD. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/talon-81-defeats-larky-day-by-nose-argentine-under-adams-wins-all.html | TALON, 8-1, DEFEATS LARKY DAY BY NOSE; Argentine, Under Adams, Wins All American Handicap at Atlantic City Course TALON, 8-1, DEFEATS LARKY DAY BY NOSE | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/miracle-on-34th-street-by-valentine-davies-120-pp-new-york-harcourt.html | MIRACLE ON 34TH STREET. By Valentine Davies. 120 pp. New York: Harcourt, Brace & Co. $1.75. | True | NONA BALAKIAN. | | C1B 89687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/argentines-raise-free-press-issue-newsmen-and-printers-support.html | ARGENTINES RAISE FREE PRESS ISSUE; Newsmen and Printers Support Opposition Deputies Against Restrictions on Paper | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/what-price-shirts-under-opa.html | What Price Shirts Under OPA? | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/senators-will-study-alaska.html | Senators Will Study Alaska | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/steel-man-offers-advice-for-europe-brassert-proposes-capacity.html | STEEL MAN OFFERS ADVICE FOR EUROPE; Brassert Proposes Capacity Operation of All Plants in Western Area | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/levinson-annexes-golf-title.html | Levinson Annexes Golf Title | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/13-end-canyon-trip-party-encounters-276-rapids-during-1500mile.html | 13 END CANYON TRIP; Party Encounters 276 Rapids During 1,500-Mile Journey | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/for-children.html | FOR CHILDREN | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/freeport-garage-started.html | Freeport Garage Started | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/fall-river-rayon-mill-closed.html | Fall River Rayon Mill Closed | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/out-to-sea-on-a-railroad-train-the-fishermens-special.html | OUT TO SEA ON A RAILROAD TRAIN -- THE FISHERMEN'S SPECIAL | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/white-king-paroled-in-old-indian-killing.html | WHITE 'KING PAROLED IN OLD INDIAN KILLING | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/promoted-by-truaxtraer.html | Promoted by Truax-Traer | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/air-unit-at-notre-dame-university-accepts-aaf-offer-to-set-up-rotc.html | AIR UNIT AT NOTRE DAME; University Accepts AAF Offer to Set Up ROTC Group | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/how-to-keep-him-down.html | HOW TO KEEP HIM DOWN" | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/jean-f-welch-a-bride-dramatic-arts-academy-alumna-is-wed-to-paul.html | JEAN F. WELCH A BRIDE; Dramatic Arts Academy Alumna Is Wed to Paul Frame Jr. | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/walter-j-carlin.html | WALTER J. CARLIN | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/hollywood-survey-studio-heads-tackle-problem-of-rising-costs-and.html | HOLLYWOOD SURVEY; Studio Heads Tackle Problem of Rising Costs and Also Promise Better Films | True | By Thomas M. Pryor | | C1B 89687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/vivian-dowie-engaged-to-wed.html | Vivian Dowie Engaged to Wed | True | Special to thz Nrw Yosx timis. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/new-balkan-pacts-tighten-slav-bloc-yugoslavia-and-bulgaria-make.html | NEW BALKAN PACTS TIGHTEN SLAV BLOC; Yugoslavia and Bulgaria Make Sweeping Accords, Including Joint Policy on Greece | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/golf-lead-to-miss-berg-minneapolis-pro-paces-field-at-muskegon-with.html | GOLF LEAD TO MISS BERG; Minneapolis Pro Paces Field at Muskegon With 77 | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/best-promotions-in-week-novelty-doll-at-598-is-termed-leader-by.html | BEST PROMOTIONS IN WEEK; Novelty Doll at $5.98 Is Termed Leader by Meyer Both | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/betty-ellen-savitz-betrothed.html | Betty Ellen Savitz Betrothed | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/timken-to-hold-price-line.html | Timken to Hold Price Line | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/jim-crow-audiences-a-producer-hits-equitys-antisegregation-plan.html | JIM CROW' AUDIENCES; A Producer Hits Equity's Anti-Segregation Plan | True | By Arthur Hopkins | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/helen-phipard-married-wed-to-robert-whitney-dumville-in-garden-city.html | HELEN PHIPARD MARRIED; Wed to Robert Whitney Dumville in Garden City Ceremony | True | Special to tbx new yoek Tana. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/patricia-raney-married-hunter-alumna-becomes-bride-of-robert-lubar.html | PATRICIA RANEY MARRIED; Hunter Alumna Becomes Bride of Robert Lubar, Ex-Officer | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/a-bomb-for-cooperstown-ball-bat-and-bishop-by-robert-w-henderson.html | A Bomb for Cooperstown; BALL, BAT AND BISHOP. By Robert W. Henderson. Illustrated with halftones and reproductions of old prints. 211 pp. New York: Rockport Press. $5. | True | By John Lardner | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/home-financing-eased-prefab-concern-cuts-down-new-payment-to-25.html | HOME FINANCING EASED; ' Pre-Fab' Concern Cuts Down New Payment to 25% | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/connally-bloom-sail-for-parley-confident-conference-in-brazil-will.html | CONNALLY, BLOOM SAIL FOR PARLEY; Confident Conference in Brazil Will Reach an Agreement on Hemisphere Defense | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/uaw-board-votes-sanction-of-strike-by-107000-at-ford-walkout-is.html | UAW BOARD VOTES SANCTION OF STRIKE BY 107,000 AT FORD; Walkout Is Slated Tomorrow or Tuesday if New Talks With Company Fail 11TH HOUR PARLEY TODAY Dispute Centers in Pension Plan and Waiver of Penalty Under New Labor Law SANCTION IS VOTED FOR FORD STRIKE MEETING IN EFFORT TO AVERT STRIKE IN FORD AUTO PLANTS | True | By Walter W. Ruchspecial To the New York Times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/the-pickling-kettle.html | THE PICKLING KETTLE | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/francos-amnesty-excludes-his-foes-pardons-and-sentence-cuts-do-not.html | FRANCO'S AMNESTY EXCLUDES HIS FOES; Pardons and Sentence Cuts Do Not Apply to Cases of Political Prisoners | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 89687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/geneva-trade-conference-still-has-obstacles-ahead-but-work-on.html | GENEVA TRADE CONFERENCE STILL HAS OBSTACLES AHEAD; But Work on Tariff Agreements and Trade Charter Has Made Some Progress | True | By Michael L. Hoffmanspecial to The New York Times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/71st-106th-units-near-end-of-drill-new-york-and-brooklyn-troops.html | 71ST, 106TH UNITS NEAR END OF DRILL; New York and Brooklyn Troops Complete Their Training at Camp Smith Today | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/charter-framers-grant-cio-demand-convention-changes-schedule-to.html | CHARTER FRAMERS GRANT CIO DEMAND; Convention Changes Schedule to Permit Hearings on Tax and Rights Articles | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/eagles-in-action-today-newark-negro-club-to-oppose-stars-in-two.html | EAGLES IN ACTION TODAY; Newark Negro Club to Oppose Stars in Two Games | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/heads-colgate-alumni-group.html | Heads Colgate Alumni Group | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/uns-future.html | U.N.'s Future | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/named-asteroids-center-cincinnati-u-observatory-will-be-world.html | NAMED ASTEROIDS CENTER; Cincinnati U. Observatory Will Be World Clearing House | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/items-in-record-presidents-son-only-one-of-1000-and-one-he.html | ITEMS IN RECORD; President's Son Only 'One of 1,000 and One' He Entertained COMMITTEE UNDER ATTACK Lawyer for Airplane Builder Says Rules 'Do Not Purport to Arrive at Justice' HUGHES AIDE TELLS COST OF PARTIES PUBLIC RELATIONS MAN FOR HOWARD HUGHES TESTIFYING IN WASHINGTON | True | By William S. Whitespecial To the New York Times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/nancy-demarest-engaged-to-wed-graduate-of-masters-school-brideelect.html | NANCY DEMAREST ENGAGED TO WED; Graduate of Masters School Bride-Elect of Samuel D. Marsh, Yale Student | True | Special to the new york times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/to-play-julio-and-romiet.html | To Play 'Julio and Romiet' | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/exgi-fights-eviction-under-new-city-law.html | EX-GI FIGHTS EVICTION UNDER NEW CITY LAW | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/r-keith-to-marry-miss-ann-buffington.html | /. R. KEITH TO MARRY MISS ANN BUFFINGTON | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/war-babies-to-tax-schools-this-fall-first-of-six-heavy-years-will.html | WAR BABIES TO TAX SCHOOLS THIS FALL; First of Six 'Heavy' Years Will Increase First-Grade Rolls 9%, U.S. Reports | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/brothers-die-in-hour.html | BROTHERS DIE IN HOUR | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/beer-runner-of-20s-once-rich-dies-broke.html | BEER RUNNER OF '20'S, ONCE RICH, DIES BROKE | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/records-of-horror-beyond-the-last-path-by-eugene-weinstock-281-pp.html | Records of Horror; BEYOND THE LAST PATH. By Eugene Weinstock. 281 pp. New York: Boni & Gaer. $2.75. FIVE CHIMNEYS. By Olga Lengyel. 213 pp. New York: The Ziff-Davis Company. $3. | True | By Alfred Werner | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/sofia-amity-talks-fail-on-eve-of-petkov-trial-regime-burs-agrarian.html | SOFIA AMITY TALKS FAIL; On Eve of Petkov Trial, Regime Bars Agrarian Proposals | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/amnesty-is-urged-for-draft-dodgers-disciples-of-christ-in-buffalo.html | AMNESTY IS URGED FOR DRAFT DODGERS; Disciples of Christ in Buffalo Sessions Ask Truman to Back Study of World Ills | True | By C. Brooks Petersspecial To the New York Times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/gloria-c-heisler-betrothed.html | Gloria C. Heisler Betrothed | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/swastikas-antibritish-slogans-are-daubed-on-consulates-in-us.html | Swastikas, Anti-British Slogans Are Daubed on Consulates in U.S.; SWASTIKAS DAUBED ON BRITISH OFFICES | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/more-american-liners-for-atlantic-runs-urged-for-prestige-by.html | More American Liners for Atlantic Runs Urged for 'Prestige' by Shipping Veteran | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/the-field-of-travel-passage-to-europe-easier-to-book-as-an.html | THE FIELD OF TRAVEL; Passage to Europe Easier to Book as An End-of-Summer Lull Sets In | True | By Diana Rice | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/economic-clash-in-europe-is-seen-financial-adviser-to-clay-says.html | ECONOMIC CLASH IN EUROPE IS SEEN; Financial Adviser to Clay Says Marshall and Molotov Plans Will Conflict | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/joins-marietta-college-faculty.html | Joins Marietta College Faculty | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/am-richardson-g-d-mason-marry-the-first-presbyterian-church-in.html | AM RICHARDSON, G. D. MASON MARRY; The First Presbyterian Church - in Lowville, N. Y., Is Setting for Couple's Wedding | True | Special to thz new Zoiuc timxs. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/5year-greek-plan-sets-marshall-aid-reconstruction-outlay-is-put-at.html | 5-YEAR GREEK PLAN SETS MARSHALL AID; Reconstruction Outlay Is Put at $2,500,000,000 --- First U.S. Supply Ship Arrives | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/5000-polo-final-slated-for-today-california-quartet-is-favored-over.html | $5,000 POLO FINAL SLATED FOR TODAY; California Quartet Is Favored Over Palo Duro in Bostwick Field Handicap Event | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/child-art-art-or-myth-childrens-paintings-says-a-critic-are-often.html | Child Art -- Art or Myth?; Children's paintings, says a critic, are often during harmonies, but they cannot be called art. The 'Myth' of Child Art The 'Myth' Of Child Art | True | By Eric Newton | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/natalie-eddys-nuptials-newport-girl-becomes-the-bride-of-harold.html | NATALIE EDDY'S NUPTIALS; Newport Girl Becomes the Bride of Harold Harriman Lane | True | Special to thi kjwyoex Tuns. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/exhibition-in-toronto.html | EXHIBITION IN TORONTO | True | By James Montagnes | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/britains-battle-of-fleet-street-the-current-inquiry-into-the.html | Britain's 'Battle of Fleet Street'; The current inquiry into the control and management of British newspapers raises the question: 'Is freedom of the press menaced?' | True | By Herbert L. Matthews | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/need-for-reserves-in-liquid-fuel-seen-with-output-and-demand-near.html | NEED FOR RESERVES IN LIQUID FUEL SEEN; With Output and Demand Near Balance, U.S. Faces Danger of Wartime Shortages NEW OIL SOURCES SOUGHT Industry Spending Vast Sums on Surveys and in Testing Synthetic Substitutes NEED FOR RESERVES IN LIQUID FUEL SEEN | True | By J.h. Carmical | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/farm-wife-bears-18th-child.html | Farm Wife Bears 18th Child | True | | | C1B 89687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/dr-moss-back-from-trip-credits-christians-for-stability-in-east.html | DR. MOSS BACK FROM TRIP; Credits Christians for Stability in East Indonesia | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/forty-years-of-planes.html | FORTY YEARS OF PLANES | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/matthew-kenney.html | MATTHEW KENNEY | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/paper-production-ratio-higher.html | Paper Production Ratio Higher | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/geneva-talks-lag-in-tariff-discords-clayton-delays-wool-proposal-to.html | GENEVA TALKS LAG IN TARIFF DISCORDS; Clayton Delays Wool Proposal to Australia -- Brazil's Rise In Duties Upsets Plans 13 OF 120 PACTS DRAFTED Britain to Have Reluctant U.S. Backing in Shelving of Rules Against Discriminations | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/aviation-contracts-senate-inquiry-points-up-need-to-have-industry.html | AVIATION: CONTRACTS; Senate Inquiry Points Up Need to Have Industry Ready for Any Emergency | True | By John Stuart | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/britain-cant-wait-for-marshall-aid-as-crisis-mounts-financial.html | BRITAIN CAN'T WAIT FOR MARSHALL AID AS CRISIS MOUNTS; Financial Condition Is Called Worst Since Her Plight on Eve of World War COMMONS REPORT DUE Douglas Will See Clayton to Stress Need to Alter Terms of Credit Accord BRITAIN CAN'T WAIT FOR MARSHALL AID | True | By Mallory Brownespecial To the New York Times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/john-l-greene.html | JOHN L. GREENE | True | Sueclal to thi newyork times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/dean-finds-as-in-college-no-guarantee-of-success.html | Dean Finds A's in College No Guarantee of Success | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/exgis-get-coop-deeds-new-plan-permits-separate-loans-on-apartment.html | EX-GI's GET 'CO-OP' DEEDS; New Plan Permits Separate Loans on Apartments | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/memory-book-the-way-it-was.html | Memory Book: The way It Was | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/security-and-commodity-markets-rally-after-sharp-decline-foreign.html | Security and Commodity Markets Rally After Sharp Decline -- Foreign Outlook Becomes Darker | True | By John G. Forrest Financial Editor | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/samuel-i-campbell.html | SAMUEL I. CAMPBELL | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/states-services-shown-at-fairs-commerce-department-trailer-exhibits.html | STATE'S SERVICES SHOWN AT FAIRS; Commerce Department Trailer Exhibits 'First' in Many Fields of Progress | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/young-musicians-contest-philharmonicsymphony-wqxr-again-to-sponsor.html | YOUNG MUSICIANS CONTEST; Philharmonic-Symphony, WQXR Again to Sponsor Auditions | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/t-berreta-head-of-uruguay-dies-president-since-march-guest-of.html | T. BERRETA, HEAD OF URUGUAY, DIES; President Since March, Guest of Truman in February, Got Leave From Post Friday | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/ice-jaws-grip-bay-in-little-america-titanic-pincers-closed-by-now.html | ICE JAWS GRIP BAY IN LITTLE AMERICA; Titanic Pincers Closed by Now, Perhaps Destroying Byrd's Camps, Scientist Says | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/types.html | TYPES | True | | | C1B 89687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/the-tragedy-of-puerto-rico.html | THE TRAGEDY OF PUERTO RICO | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/bertholetumathews.html | BertholetuMathews | | Special to tkk new york times. I | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/62537-see-yanks-vanquish-indians-twice-32-and-30-bombers-take.html | 62,537 SEE YANKS VANQUISH INDIANS TWICE, 3-2 AND 3-0; Bombers Take Opener in 14th on Bockman's Wild Throw-- Feller Hurls 12 Frames RASCHI ANNEXES NIGHTCAP Pitches 3-Hitter for His 5th Straight Victory -- Darkness Ends Contest in Eighth YANKS TURN BACK INDIANS BY 3-2, 3-0 | True | By Joseph M. Sheehan | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/ml-simpson-dies-retired-educator-exprincipal-in-public-schools-here.html | M.L. SIMPSON DIES; RETIRED EDUCATOR; Ex-Principal in Public Schools Here, a Pioneer in Visual Aid Instruction Program | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/hansom-stuck-in-times-sq-efforts-of-driver-to-free-the-vehicle.html | HANSOM STUCK IN TIMES SQ.; Efforts of Driver to Free the Vehicle Amuse Crowd | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/experiments-in-science-by-nelson-f-beeler-and-franklyn-m-branley.html | EXPERIMENTS IN SCIENCE. By Nelson F. Beeler and Franklyn M. Branley. Illustrated by Ruth Beek. 116 pp. New York: Thomas Y. Crowell Co. $2. | True | CREIGHTON PEET. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/new-england-textile-workers-get-more-pay-but-many-lose-jobs.html | NEW ENGLAND; Textile Workers Get More Pay But Many Lose Jobs | True | By John H. Fentonspecial To the New York Times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/president-breaks-rule-weather-chilly-at-shangrila-and-he-stays-abed.html | PRESIDENT BREAKS RULE; Weather Chilly at Shangri-La, and He Stays Abed to 8:45 | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/plenty-of-fence-material-here.html | PLENTY OF FENCE MATERIAL HERE" | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/johnson-explains-insurance-change-life-group-president-scores.html | JOHNSON EXPLAINS INSURANCE CHANGE; Life Group President Scores Selling on Basis New Law Will Raise Premiums | True | By William D. Fenton | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/dutch-improve-positions.html | Dutch Improve Positions | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/alaska-highway-open-to-settlers-interior-department-states.html | ALASKA HIGHWAY OPEN TO SETTLERS; Interior Department States Applications Can Be Filed for Land Along Road | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/white-scores-holeinone.html | White Scores Hole-in-One | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/august-respite.html | AUGUST RESPITE | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/hope-seen-for-end-of-ambiguous-law-robinsonpatman-act-termed-cause.html | HOPE SEEN FOR END OF AMBIGUOUS LAW; Robinson-Patman Act Termed Cause of Trade Litigation -- Rumored Due for Repeal HOPE SEEN FOR END OF AMBIGUOUS LAW | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/lorna-owen-affianced-milton-mass-girl-to-be-bride-of-w-bradley.html | LORNA OWEN AFFIANCED; Milton, Mass., Girl to Be Bride of W. Bradley Morehouse | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/new-trend-in-childrens-camps.html | NEW TREND IN CHILDREN'S CAMPS | True | By Horace Sutton | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/genial-satire.html | GENIAL SATIRE | True | ROSE HEYLBUT. | | C1B 89687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/form-new-engineering-company.html | Form New Engineering Company | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/opera-for-strawhat-theatres.html | OPERA FOR STRAW-HAT THEATRES | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/ends-tour-of-us-factories.html | Ends Tour of U.S. Factories | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/best-bronx-deal-to-get-1000-award.html | BEST' BRONX DEAL TO GET $1,000 AWARD | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/detroit-lions-sign-2-conference-ends.html | DETROIT LIONS SIGN 2 CONFERENCE ENDS | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/japanese-thieves-take-poison.html | Japanese Thieves Take Poison | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/still-skiing.html | STILL SKIING | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/mary-herrick-bride-of-barrett-stevens.html | MARY HERRICK BRIDE OF BARRETT STEVENS | True | Special to the newyokk times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/miss-chase-bribe-ofjohmduryea-port-washington-girl-married-to.html | MISS CHASE BRIBE OFJOHMDURYEA; Port Washington Girl Married to Ex-Ensign in Manhasset Congregational Church | True | Special to tbx New york Tons. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/lester-o-stearns.html | LESTER O. STEARNS | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/cynthia-wight-fiancee-uuuuuuuu-beaver-college-alumna-engaged-to.html | CYNTHIA WIGHT FIANCEE; uuuuuuuu Beaver College Alumna Engaged to William C. McJames | True | Special to the Nrwtook txmxs. ' I | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/museum-chronicled-a-history-of-the-metropolitan-museum-of-art.html | Museum Chronicled; A HISTORY OF THE METROPOLITAN MUSEUM OF ART. Volume II. 1905-1941. By Winifred E. Howe. 269 pp. New York: Columbia University Press. $3. | True | W.G.D. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/poffinbergerujackson.html | Poffinbergerujackson | True | Special to the new york times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/crime-cycle-signs-are-noted-by-fbi-1946s-16year-peak-recalls.html | CRIME CYCLE SIGNS ARE NOTED BY FBI; 1946's 16-Year Peak Recalls Roaring 20's but Evidence of Gangs' Rise Is Lacking | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/russian-sets-parachute-mark.html | Russian Sets Parachute Mark | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/western-mayhem-plain-and-fancy-san-francisco-murders-edited-by.html | Western Mayhem, Plain and Fancy; SAN FRANCISCO MURDERS. Edited by Joseph Henry Jackson. Regional Murder Series. 314 pp. New York: Duell, Sloan & Pearce. $3. LOS ANGELES MURDERS. Edited by Craig Rice. Regional Murder Series. 249 pp. New York: Duell, Sloan & Pearce. $3. Mayhem, Plain and Fancy | True | By Russel Crouse | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/new-records-set-by-corm-prices-september-and-december-go-to-highest.html | NEW RECORDS SET BY CORN PRICES; September and December Go to Highest in History, but Wheat Is Easier | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/foreign-office-gets-warning.html | Foreign Office Gets Warning | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/the-defense-battle-of-fleet-street.html | THE DEFENSE; Battle of Fleet Street' | True | By A. Beverley Baxter Conservative Member of Parliament | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/footnotes.html | Footnotes | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/39-immigrants-fly-to-canada.html | 39 Immigrants Fly to Canada | True | | | C1B 89687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/border-coal-ban-hinted-us-action-is-mentioned-unless-canada-returns.html | BORDER COAL BAN HINTED; U.S. Action Is Mentioned Unless Canada Returns Empty Cars | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/britons-set-for-us-trip.html | Britons Set For U.S. Trip | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/miss-hunnewell-to-wed-wellesley-girl-will-be-married-to-cornelius-c.html | MISS HUNNEWELL. TO WED; Wellesley Girl Will Be Married to Cornelius C. Felton Jr. | True | Special to the newyork Tmz*. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/louis-l-farrell.html | LOUIS L. FARRELL | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/numbers-player-tries-payoff-fix-attempt-to-alter-treasurys-balance.html | NUMBERS PLAYER TRIES PAY-OFF 'FIX'; Attempt to Alter Treasury's Balance Figure Fails When Newsmen Start Check | True | North American Newspaper Alliance. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/shopkeeper-slain-in-bronx-mystery.html | SHOPKEEPER SLAIN IN BRONX MYSTERY | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/violent-outbreaks-continuing-in-india.html | VIOLENT OUTBREAKS CONTINUING IN INDIA | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/advice-from-down-under-re-homers-odyssey.html | Advice From Down Under -- Re Homer's 'Odyssey' | True | LEON BLACK. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/engineers-at-work-on-marshall-plan-manufacturers-say-they-are-ready.html | ENGINEERS AT WORK ON MARSHALL PLAN; Manufacturers Say They Are Ready With Money and Men to Rehabilitate Europe WILL OFFER U.S. METHODS Answer to Questions Sought From Previous Experiences With Greece and Turkey ENGINEERS AT WORK ON MARSHALL PLAN | True | By Hartley W. Barclay | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/corn-research-planned-federalstate-parley-tomorrow-to-study-drying.html | CORN RESEARCH PLANNED; Federal-State Parley Tomorrow to Study Drying Processes | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/experiments-of-a-geneticist-to-discover-the-connection-between.html | Experiments of a Geneticist to Discover the Connection Between Cancer and Heredity | True | By Waldemar Kaempffert | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/history-and-bibliography-of-american-newspapers-16901820-by.html | HISTORY AND BIBLIOGRAPHY OF AMERICAN NEWSPAPERS, 1690-1820. By Clarence S. Brigham. Two volumes, xviii + 1,508 pp. Worcester. Mass.: American Antiquarian Society. $15. | True | RALPH ADAMS BROWN. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/firm-changes.html | FIRM CHANGES | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/-britains-economic-headacheas-seen-by-mr-low_____.html | , BRITAIN'S ECONOMIC HEADACHEuAS SEEN BY MR. LOW_____ | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/george-c-cole-i.html | GEORGE C. COLE I | True | Special to thz newyork pimzs. i | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/a-view-of-contemporaneity-in-terms-of-tribalisms-evolution-and.html | A View of Contemporaneity in Terms of Tribalisms; EVOLUTION AND ETHICS. By Sir Arthur Keith. With a preface by Earnest A. Hooton. 246 pp. New York: G.P. Putnam's Sons. $3. | True | By Ruth Benedict | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/passeaus-left-arm-treated.html | Passeau's Left Arm Treated | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/the-number-of-words-people-know.html | The Number of Words People Know | True | W.K. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/new-york-99274038.html | NEW YORK | True | | | C1B 89687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/norway-hails-king-75-today.html | Norway Hails King, 75, Today | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/england-seen-set-for-drastic-action-may-have-to-devalue-pound.html | ENGLAND SEEN SET FOR DRASTIC ACTION; May Have to Devalue Pound Sterling Because of Dollar Shortage, Editor Says | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/prince-eugen-has-heart-attack.html | Prince Eugen Has Heart Attack | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/plant-feeding.html | PLANT FEEDING | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/guy-e-corey-is-dead-portsmouth-lawyer.html | GUY E. COREY IS DEAD; PORTSMOUTH LAWYER | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/two-british-views-of-m-de-gaulle.html | TWO BRITISH VIEWS OF M. DE GAULLE | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/wallander-order-puts-entire-force-in-war-on-gambling-all-from-top.html | WALLANDER ORDER PUTS ENTIRE FORCE IN WAR ON GAMBLING; All from Top Aides to Patrolmen on Beat Directed to Drive 'Bookies' From Streets 10-HOUR STAFF TALK HELD Drastic Changes Made in Rules to Fix Responsibilities -- Horse Rooms Also to Be Raided WALLANDER OPENS DRIVE ON GAMBLING | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/fire-damages-boardwalk-club-members-and-guests-help-to-fight-west.html | FIRE DAMAGES BOARDWALK; Club Members and Guests Help to Fight West End, N.J., Blaze | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/athletics-sign-catcher.html | Athletics Sign Catcher | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/the-new-international-1947-year-book-edited-by-charles-earle-funk.html | THE NEW INTERNATIONAL 1947 YEAR BOOK. Edited by Charles Earle Funk and Amy Bonner. Illustrated. 752 pp. New York: Funk & Wagnalls Company. $10. | True | FRANK S. ADAMS. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/internal-french-fight-reflects-world-split-de-gaulle-frankly.html | INTERNAL FRENCH FIGHT REFLECTS WORLD SPLIT; De Gaulle, Frankly Betting on West, Willing to Break With Communists | True | By Harold Callenderspecial To the New York Times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/air-forces-crippled-by-neglect-gen-arnold-says-urging-action.html | Air Forces Crippled by Neglect, Gen. Arnold Says, Urging Action | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/twins-born-to-david-c-corys.html | Twins Born to David C. Corys | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/the-world-of-music-ring-cycle-restudied-productions-of-wagner-works.html | THE WORLD OF MUSIC: 'RING' CYCLE; Restudied Productions of Wagner Works Due Early in Season | True | By Ross Parmenter | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/dilberfruweinstein.html | DilberfruWeinstein | True | Special to the new york times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/chess-stars-to-compete-for-world-title-in-1948.html | Chess Stars to Compete For World Title in 1948 | True | By Aneta | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/dutch-cabinet-meets.html | Dutch Cabinet Meets | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/lake-cruises-from-rochester.html | LAKE CRUISES FROM ROCHESTER | True | BILL CARTWRIGHT. | | C1B 89687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/land-council-expanding-membership-limit-is-lifted-by-community.html | LAND COUNCIL EXPANDING; Membership Limit Is Lifted by Community Builders | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/nicaragua-votes-today-somoza-hope-for-recognition-by-american.html | NICARAGUA VOTES TODAY; Somoza Hope for Recognition by American Republics Seen | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/needling-agriculture-a-second-look-by-edward-h-faulkner-193-pp.html | Needling Agriculture; A SECOND LOOK. By Edward H. Faulkner. 193 pp. Norman, Okla.: The University of Oklahoma Press. $2. | True | By Russell Lord | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/the-building-book-about-houses-the-world-over-by-evelyn-e-smith.html | THE BUILDING BOOK; About Houses the World Over. By Evelyn E. Smith. Illustrated by H. Lawrence Hoffman. 79 pp. New York: Howell, Soskin Publishers. $2. | True | ELIZABETH HODGES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/dexter-smith.html | DEXTER SMITH | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/connecticut-bars-guard-on-commuters-or-hiring-of-snoopers-to-hl.html | Connecticut Bars Guard on Commuters Or Hiring of 'Snoopers' to Collect Tax | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/joseph-a-west.html | JOSEPH A. WEST | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/reportage-in-films-subject-is-more-important-than-camera-technique.html | REPORTAGE IN FILMS; Subject Is More Important Than Camera Technique | True | By Jacob Deschin | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/ann-welch-bride-of-arthur-yiner-_____-smith-college-graduate-wed.html | ANN WELCH BRIDE OF ARTHUR YINER _____ \; Smith College Graduate Wed in Cambridge to a Harvard Alumnus, Former Officer | True | I Special to thb new york times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/for-domestication-many-of-the-wild-flowers-one-sees-on-a-holiday.html | FOR DOMESTICATION; Many of the Wild Flowers One Sees on A Holiday May Be Grown at Home | True | By Samuel H. Gottscho | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/fflissdeellithorp-married-upstate-has-4-attendants-at-wedding-to.html | fflISSSDEELLITHORP MARRIED UP-STATE; Has 4 Attendants at Wedding to John Clemens Hellebush in Canajoharie Church | True | 1 Special to thz new york time*. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/engaged-to-be-wed.html | ENGAGED TO BE WED | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/dance-contest-arranged-entries-being-received-at-park-department.html | DANCE CONTEST ARRANGED; Entries Being Received at Park Department Headquarters | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/unrealistic.html | UNREALISTIC | True | J. EDWARD DIRKS. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/sculpture-and-oils-four-summer-openings-the-carnegie-annual.html | SCULPTURE AND OILS; Four Summer Openings -- The Carnegie Annual | True | By Howard Devree | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/soldiercyclist-killed.html | Soldier-Cyclist Killed | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/young-democrats-urge-repeal-of-pr.html | YOUNG DEMOCRATS URGE REPEAL OF PR | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/hollywood-versus-new-york-the-new-proposal-to-bring-a-large-part-of.html | Hollywood Versus New York; The new proposal to bring a large part of the movie industry here revives many old arguments. Hollywood Versus New York Hollywood Versus New York | True | By Bosley Crowther | | C1B 89687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/22-cancer-grants-to-help-research-society-distributing-133382-to.html | 22 CANCER GRANTS TO HELP RESEARCH; Society Distributing $133,382 to Centers and Specialists From 1945-46 Funds | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/a-worthwhile-bellflower-easy-to-grow.html | A WORTH-WHILE BELLFLOWER, EASY TO GROW | True | R.M.P. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/programs-in-review-a-pair-of-comics-and-an-imported-mystery-show.html | PROGRAMS IN REVIEW; A Pair of Comics and an Imported Mystery Show | True | By Jack Gould | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/russia-observes-aviation-day.html | Russia Observes Aviation Day | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/the-nation.html | THE NATION | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/churchill-predicts-a-british-victory.html | Churchill Predicts A British Victory | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/new-burmese-cabinet-in-thakin-nu-as-premier-continues-in-revised.html | NEW BURMESE CABINET IN; Thakin Nu as Premier Continues in Revised Ministry | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/the-dance-stadium-markovadolin-company-in-two-showings.html | THE DANCE: STADIUM; Markova-Dolin Company In Two Showings | True | By John Martin | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/chromatic.html | CHROMATIC | True | WILLIAM PERL. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/john-j-driscoll.html | JOHN J. DRISCOLL | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/slaughtermen-in-protest.html | Slaughtermen in Protest | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/along-the-art-trails.html | ALONG THE ART TRAILS | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/gets-cake-cant-eat-it-ike-williams-is-denied-portion-on-his-24th.html | GETS CAKE -- CAN'T EAT IT; Ike Williams Is Denied Portion on His 24th Birthday | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/objection-sustained-films-show-slight-regard-for-courts-and-lawyers.html | OBJECTION SUSTAINED; Films Show Slight Regard For Courts and Lawyers | True | By Bosley Crowther | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/bridge-tournament-on-1000-vying-for-championships-of-world-and.html | BRIDGE TOURNAMENT ON; 1,000 Vying for Championships of World and Nation | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/rutgers-appointments-transport-and-insurance-men-get-professorships.html | RUTGERS APPOINTMENTS; Transport and Insurance Men Get Professorships | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/the-case-for-american-military-government-a-for-effort-american.html | The Case for American Military Government: "A" for Effort; AMERICAN MILITARY GOVERNMENT. By Harold Zink. 272 pp. New York: The Macmillan Company. $4. AMG Case | True | By J.k. Galbraith | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/the-southeast-georgias-jekyl-island-plan-stirs-political-dispute.html | THE SOUTHEAST; Georgia's Jekyl Island Plan Stirs Political Dispute | True | By George Hatcherspecial To the New York Times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/swing-shift.html | SWING SHIFT" | True | | | C1B 89687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/newfoundland-heads-agree-on-union-study.html | NEWFOUNDLAND HEADS AGREE ON UNION STUDY | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/science-foundation-foundation-for-humanity-said-to-be-of-equal.html | Science Foundation; Foundation for Humanity Said To Be of Equal Importance | True | DAVID S. GARBER. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/us-mediation-doubted.html | U.S. Mediation Doubted | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/um-frischkom-weds-miss-francis-their-marriage-takes-place-in.html | Um FRISCHKOM WEDS MISS FRANCIS; Their Marriage Takes Place in Huntington, W. Va.u Reception Held in Home | True | Special to thi Nrwyork Tuna. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/violence-threatens-development-of-palestine-but-zionist-leaders.html | VIOLENCE THREATENS DEVELOPMENT OF PALESTINE; But Zionist Leaders, Denouncing the Terror, Will Continue Immigration | True | By Clifton Danielspecial To the New York Times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/battles-abandons-crouching-stance-linemen-of-football-dodgers-to.html | BATTLES ABANDONS CROUCHING STANCE; Linemen of Football Dodgers to Play in Upright Position, Coach Says at Camp | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/3zone-speed-limit-set-new-route-system-announced-for-merritt.html | 3-ZONE SPEED LIMIT SET; New Route System Announced for Merritt Parkway | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/ask-birth-control-in-massachusetts-compton-and-others-petition-for.html | ASK BIRTH CONTROL IN MASSACHUSETTS; Compton and Others Petition for Legislation to Permit Care for the Married | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/labor-is-bracing-against-new-law-trend-of-defensive-tactics.html | LABOR IS BRACING AGAINST NEW LAW; Trend of Defensive Tactics Revealed - - Several Unions Plan to Ignore NLRB | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/78th-veterans-to-meet.html | 78th Veterans to Meet | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/george-c-tucker.html | GEORGE C. TUCKER | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/palestine-beaches-closed-by-british-reports-of-terrorist-mining.html | PALESTINE BEACHES CLOSED BY BRITISH; Reports of Terrorist Mining Result in Ban on 3 Resorts Used by Troops, Civilians | True | By Clifton Danielspecial To the New York Times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/artificial-meteors-experiment-of-last-december-is-to-be-attempted.html | Artificial Meteors; Experiment of Last December Is to Be Attempted Again | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/memorial-gives-lesson-on-freedom-of-press-lake-success-gives-lesson-on-freedom-of-press-lake-success.html | RUSSIAN GIVES LESSON ON FREEDOM OF PRESS; Lake Success Representative Tells How They Run Newspapers So Well In Land of the Soviets HE SAYS IT'S BADLY DONE HERE | True | By Edwin L. James | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/cavan-plays-mayo-today-4-other-gaelic-football-games-on-croke.html | CAVAN PLAYS MAYO TODAY; 4 Other Gaelic Football Games on Croke Park Card | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/memorial-to-war-dead-cedarhurst-dedicates-a-plaque-to-two-killed-in.html | MEMORIAL TO WAR DEAD; Cedarhurst Dedicates a Plaque to Two Killed in Conflict | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/business-growing-in-farm-machines-expansion-and-modernization-of.html | BUSINESS GROWING IN FARM MACHINES; Expansion and Modernization of Manufacturing Plants Reported in Midwest | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/45000-price-boost-for-vultee.html | $45,000 Price Boost for Vultee | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/54158000-voted-for-relief.html | $54,158,000 Voted for Relief | True | | | C1B 89687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/leo-stein-talker-and-critic-appreciation-painting-poetry-and-prose.html | Leo Stein, Talker and Critic; APPRECIATION: PAINTING, POETRY AND PROSE. By Leo Stein. 215 pp. New York: Crown Publishers. $2.50. | True | By Jerome Mellquist | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/postoffice-at-peacetime-peak.html | Postoffice at Peacetime Peak | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/charles-p-sisson-of-providence-dies-former-assistant-attorney.html | CHARLES P. SISSON OF PROVIDENCE DIES; Former Assistant Attorney General of U.S. -- Aided Dewey's' 40 Nomination | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/radio-official-promoted.html | Radio Official Promoted | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/segura-advances-in-meadow-tennis-south-american-tops-seixas-in-four.html | SEGURA ADVANCES IN MEADOW TENNIS; South American Tops Seixas in Four Sets to Reach Final -- Mulloy and Talbert Win SEGURA ADVANCES IN MEADOW TENNIS | True | By Allison Danzigspecial To the New York Times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/major-sports-results.html | Major Sports Results | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/at-the-root-of-chinas-problem-tides-from-the-west-a-chinese.html | At the Root of China's Problem; TIDES FROM THE WEST. A Chinese Autobiography. By Chiang Monlin. 272 pp. New Haven, Conn.: Yale University Press. $3.50. | True | By Viola Young | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/vegetables-in-august-rigid-program-of-care-is-required-now.html | VEGETABLES IN AUGUST; Rigid Program of Care Is Required Now | True | By Hilde Peters | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/rosenthal-with-bloomfield.html | Rosenthal With Bloomfield | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/steps-to-sharing.html | Steps to Sharing | True | By Catherine MacKenzie | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/marshall-favors-italys-treaty-aim-in-message-on-rome-approval-of.html | MARSHALL FAVORS ITALY'S TREATY AIM; In Message on Rome Approval of Peace Pact, He Bolsters Efforts for Revisions | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/news-of-the-world-of-stamps-foreign-nations-weigh-plan-for.html | NEWS OF THE WORLD OF STAMPS; Foreign Nations Weigh Plan for Philatelic Agencies in U.S. | True | By Kent B. Stiles | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/rome-singers-open-concert-tour-here-large-audience-is-enthusiastic.html | ROME SINGERS OPEN CONCERT TOUR HERE; Large Audience Is Enthusiastic in Greeting Representatives of Four Vatican Choirs | True | By Noel Straus | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/festival-in-carmel.html | FESTIVAL IN CARMEL | True | By Spencer Barefoot | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/joins-faculty-of-colgate.html | Joins Faculty of Colgate | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/lieut-gen-gf-morozov.html | LIEUT. GEN. G.F. MOROZOV | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/cards-trip-phils-on-homer-in-9th-northeys-drive-decides-by-43-after.html | CARDS TRIP PHILS ON HOMER IN 9TH; Northey's Drive Decides by 4-3 After Victors Knot Count With Two Runs in 8th | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/mengel-buys-corrugated-box.html | Mengel Buys Corrugated Box | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/automobiles-garages-acute-space-shortage-in-city-growing-and-no.html | AUTOMOBILES; GARAGES; Acute Space Shortage in City Growing, And No Remedy Is in Sight | True | By Bert Pierce | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/miss-elizabeth-wing-becomes-betrothed-i.html | MISS ELIZABETH WING BECOMES BETROTHED i | True | i Special to the new york times. i | | C1B 89687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/sao-paulo-calm-again-45-buses-222-street-cars-wrecked-in.html | SAO PAULO CALM AGAIN; 45 Buses, 222 Street Cars Wrecked in Transit-Fare Riot | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/ways-to-prepare-corn.html | Ways to Prepare Corn | True | By Jane Nickerson | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/asks-new-building-codes-producers-council-urges-revision-to-cut.html | ASKS NEW BUILDING CODES; Producers Council Urges Revision to Cut Costs | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/canadian-exports-soar-total-for-6-months-3-12-times-figure-for-1946.html | CANADIAN EXPORTS SOAR; Total for 6 Months 3 1/2 Times Figure for 1946 Period | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/jet-planes-thrill-air-shows-crowd-mitchel-field-is-swept-by-p84.html | JET PLANES THRILL AIR SHOW'S CROWD; Mitchel Field Is Swept by P-84, Paratroops Jump, Bombers Stage Mock Attack JET PLANES THRILL AIR SHOW'S CROWD | True | By John Stuartspecial To the New York Times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/group-to-study-palestine.html | Group to Study Palestine | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/miss-carlson-betrothed-boston-u-alumna-is-brideelect-of-robert.html | MISS CARLSON BETROTHED; Boston U. Alumna Is Bride-Elect of Robert Evans Steacy | True | I I Special to the new york times. ! | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/wyoming-to-open-big-wild-life-park-plans-dedication-this-month-of.html | WYOMING TO OPEN BIG WILD LIFE PARK; Plans Dedication This Month of Area the Governor Says Will Outdraw Yellowstone | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/naval-officers-organizing.html | Naval Officers Organizing | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/giants-break-even-set-homer-record-beat-pirates-102-then-lose-54.html | GIANTS BREAK EVEN; SET HOMER RECORD; Beat Pirates, 10-2, Then Lose, 5-4 -- 145 Circuit Blows New Club High for Ottmen GIANTS BREAK EVEN WITH THE PIRATES | True | By John Drebingerspecial To the New York Times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/offers-soil-conservation-booklet.html | Offers Soil Conservation Booklet | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/treasure-chest.html | Treasure Chest | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/15-to-20-will-trot-in-hambletonian-rodney-hoot-mon-volotone-and-way.html | 15 TO 20 WILL TROT IN HAMBLETONIAN; Rodney, Hoot Mon, Volotone and Way Yonder Favored at Goshen Wednesday | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/blanchard-at-randolph-field.html | Blanchard at Randolph Field | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/to-study-fire-protection-high-school-students-win-four-year.html | TO STUDY FIRE PROTECTION; High School Students Win Four- Year Scholarships | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/gop-says-it-kept-pledges-democrats-hit-double-talk-congress-praised.html | GOP Says It Kept Pledges; Democrats Hit 'Double Talk'; CONGRESS PRAISED, SCORED BY PARTIES | True | By John D. Morrisspecial To the New York Times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/miss-e-h-davidson-wed-to-excaptain-graduate-of-vassar-is-married-to.html | MISS E. H. DAVIDSON WED TO EX-CAPTAIN; Graduate of Vassar Is Married to Terence Riley Thompson, a Veteran of the Army | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/kind-words-for-the-softshelled-clam-digging-it-thins-waistlines.html | Kind Words for the Soft-Shelled Clam; Digging it thins waistlines. Eating it fattens them up. | True | By Samuel T. Williamson | | C1B 89687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/tempo-vi-favored-in-90mile-classic-cantrells-why-worry-is-seen.html | TEMPO VI FAVORED IN 90-MILE CLASSIC; Cantrell's Why Worry Is Seen Chief Rival to Lombardo Craft at Jamaica Bay LATE ENTRIES ARE LIKELY Coast Guard to Close Regatta Course to Marine Traffic for Trials Saturday | True | By Clarence E. Lovejoy | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/flood-drought-hit-japans-economy.html | FLOOD, DROUGHT HIT JAPAN'S ECONOMY | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/english-cricket-results.html | English Cricket Results | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/an-interval-of-six-years-elapses.html | An Interval of Six Years Elapses | True | By John Drebinger | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/take-your-seats-please.html | TAKE YOUR SEATS, PLEASE." | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/mrs-loening-wed-toafdupontjr-former-margaret-truesefafe-married-to.html | MRS. LOENING WED, TO A.F. DUPONT JR.; Former Margaret Truesefafe Married to AAF Ex-Officer at Westbury Ceremony | | Special to the new Yaxx Tons, | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/alexandropoulis-reported-lost.html | Alexandropoulis Reported Lost | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/bridge-the-swindlers-how-one-of-them-fulfilled-a-contract-that-he.html | BRIDGE: 'THE SWINDLERS; How One of Them Fulfilled a Contract That He Had No 'Right' to Make | | By Albert H. Morehead | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/indian-site-found-in-mountains.html | Indian Site Found in Mountains | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/dewey-names-76-for-rent-boards-residents-in-15-of-23-areas-in-state.html | DEWEY NAMES 76 FOR RENT BOARDS; Residents in 15 of 23 Areas in State Are Nominated to Aid Federal Control | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/improvement-of-nations-teaching-profession-is-major-campaign-goal.html | Improvement of Nation's Teaching Profession Is Major Campaign Goal of N.E.A. | True | By Benjamin Fine | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/public-is-spurning-utility-ownership-only-2-of-34-communities-that.html | PUBLIC IS SPURNING UTILITY OWNERSHIP; Only 2 of 34 Communities That Have Voted This Year Back Municipal Operation PUBLIC IS SPURNING UTILITY OWNERSHIP | True | By John P. Callahan | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/mrs-i-d-j-holt-bride-in-bedford-widow-of-aaf-officer-is-wed-to.html | MRS. I. D. J. HOLT BRIDE IN BEDFORD; Widow of AAF Officer Is Wed to William Henry Waters in St. Matthew's Church | | Special to thi new YotK times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/electroplated-wire-offered.html | Electroplated Wire Offered | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/sizing-up.html | SIZING UP" | True | | | C1B 89687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/dodgers-bow-127-as-cubs-get-17-hits-against-7-hurlers-lowrey-and.html | DODGERS BOW, 12-7, AS CUBS GET 17 HITS AGAINST 7 HURLERS; Lowrey and Waitkus Belt Five Safeties Each, Bat Home Four Tallies Apiece ERICKSON DOWNS BROOKS Six-Run Fifth Decides Before 34,108 Fans -- Umpire Chases Bruins' Merullo in First DODGERS BOW, 12-7, AS CUBS GET 17 HITS A DODGER REACHES THIRD IN GAME WITH THE CUBS | True | By Roscoe McGowenspecial To the New York Times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/hallurislev.html | HalluRislev | True | Special to thz new york Taas. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/malcolm-steiners-have-a-son.html | Malcolm Steiners Have a Son | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/the-misses-lally-to-become-brides-vera-is-engaged-to-albert-d.html | THE MISSES LALLY TO BECOME BRIDES; Vera Is Engaged to Albert D, JordanuAileen Is Fiancee of James E. Ferguson | True | apedl to Tin Nrw You Tom. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/mt-beacon-railway-ascent-by-cable-cars-provides-fine-view.html | MT. BEACON RAILWAY; Ascent by Cable Cars Provides Fine View | True | By Leonard Buder | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/strafaci-and-john-smith-reach-metropolitan-amateur-golf-final-golf.html | Strafaci and John Smith Reach Metropolitan Amateur Golf Final; GOLF FINAL GAINED BY STRAFACI, SMITH | True | By William D. Richardsonspecial To the New York Times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/house-playing-big-role-in-us-foreign-policy-committee-members-who.html | HOUSE PLAYING BIG ROLE IN U.S. FOREIGN POLICY; Committee Members Who Are Going To Europe for Survey of Needs Will Have Vital Influence on Funds GROUP IS SERIOUS AND ABLE | True | By Arthur Krock | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/st-francis-names-mcguire.html | St. Francis Names McGuire | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/like-a-vast-queue-waiting-for-hope-a-picture-of-western-europe-at.html | Like a Vast Queue, Waiting for Hope; A picture of Western Europe at this time of decision -- and of Washington to which it looks. Black markets, black living, black thoughts: these are all found in the Europe of today. IN THE FOUR VITAL AREAS There is a great effort to form a Center, but that effort will fail unless help comes. Like a Vast Queue Like a Vast Queue, Waiting for Hope AS EUROPEAN CARTOONISTS SEE US Like a Vast Queue -- Western Europe Today | True | By Lester Markel | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/german-weapons-traced-to-soviet-armaments-order-written-on.html | GERMAN WEAPONS TRACED TO SOVIET; Armaments Order Written on Stationery of Russians, Workers in Plant Say | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/the-copper-lady-by-hugh-lawrence-nelson-213-pp-new-york-rinehart-co.html | THE COPPER LADY. By Hugh Lawrence Nelson. 213 pp. New York: Rinehart & Co. $2. | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/the-british-viewpoint-tommy-handley-attempts-to-explain-his-humor.html | THE BRITISH VIEWPOINT; Tommy Handley Attempts To Explain His Humor | True | By Meyer Berger | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/treaty-conferees-in-vienna-impasse-russians-have-taken-virtually-no.html | TREATY CONFEREES IN VIENNA IMPASSE; Russians Have Taken Virtually No Part in Giving Evidence on Assets for a Month | True | By Albion Rossspecial To the New York Times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/soviet-adamant-on-korea-shtikov-says-our-attitude-on-consultations.html | SOVIET ADAMANT ON KOREA; Shtikov Says Our Attitude on Consultations Delays Work | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/athletics-in-front-85-rally-to-defeat-the-browns-as-mccahan-gets.html | ATHLETICS IN FRONT, 8-5; Rally to Defeat the Browns as McCahan Gets Victory | True | | | C1B 89687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/weekend-canoe-trips-up-the-hudson.html | WEEK-END CANOE TRIPS UP THE HUDSON | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/whittemore-lowe-heard-at-stadium.html | WHITTEMORE, LOWE HEARD AT STADIUM | True | R.P.D. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/taft-challenges-lead-of-dewey-in-gop-race-but-ohio-senator-holds-up.html | TAFT CHALLENGES LEAD OF DEWEY IN GOP RACE; But Ohio Senator Holds Up Formal Entry Until He Tours the West | True | By Clayton Knowlesspecial To the New York Times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/national-highway-system-of-37681-miles-approved-integrated-program.html | National Highway System Of 37,681 Miles Approved; Integrated Program to Be Begun by States With Federal Aid Is for Direct Travel From Any Area to Another NATIONAL SYSTEM OF ROADS APPROVED | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/the-sacrifice.html | THE SACRIFICE" | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/army-harshness-found-inquiry-sees-mistreatment-of-us-troops-in.html | ARMY HARSHNESS FOUND; Inquiry Sees Mistreatment of U.S. Troops in Germany | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/elected-5year-president-by-baptist-world-alliance.html | Elected 5-Year President By Baptist World Alliance | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/without-poetic-device-a-private-history-by-john-hay-61-pp-new-york.html | Without Poetic Device; A PRIVATE HISTORY. By John Hay. 61 pp. New York: Duell, Sloan & Pearce, Inc. $2. | True | By Hubert Creekmore | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/world-wisdom.html | WORLD WISDOM | True | WAT TYLER CLUVERIUS. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/comet-cirrus-wins-first-trophy-race-lockwoods-boat-starts-well-at.html | COMET CIRRUS WINS FIRST TROPHY RACE; Lockwood's Boat Starts Well at New Rochelle in Defense of Long Island Bowl | True | By John Rendelspecial To the New York Times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/ffliss-pollysnyder-wed-in-southport-uuuuuuu-rshe-wears-ivory-satin.html | fflISS POLLYSNYDER WED IN SOUTHPORT; uuuuuuu rShe Wears Ivory Satin Cown at Marriage to George D. Talbott, Medical Student j | True | Special to Ta Mew s-oas tjmo. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/us-inquiry-may-settle-chinas-fate-future-aid-to-chiang-likely-to.html | U.S. INQUIRY MAY SETTLE CHINA'S FATE; Future Aid to Chiang Likely to Depend on Wedemeyer Report | True | By Tillman Durdinspecial To the New York Times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/first-cruise-race-to-sloop-nereus-moores-craft-leads-fleet-to.html | FIRST CRUISE RACE TO SLOOP NEREUS; Moore's Craft Leads Fleet to Fishers Island in 80-Mile Test of New York Y.C. | True | By James Robbinsspecial To the New York Times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/transfer-of-corregidor-set.html | Transfer of Corregidor Set | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/yonkers-to-get-playground.html | Yonkers to Get Playground | True | Soecial to th* Nxw Tout Tnrea. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/brazilians-get-embassy-haven.html | Brazilians Get Embassy Haven | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/coal-output-is-maintained-despite-shorter-work-day-availability-of.html | COAL OUTPUT IS MAINTAINED DESPITE SHORTER WORK DAY; Availability of Railroad Cars Is Cited as One Cause of Gain in Production Per Man-Hour | True | By C. Edmund Fisherspecial To the New York Times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/frieda-perl-affianced-she-will-be-the-bride-of-rabbi-sol-h-oster-of.html | FRIEDA PERL AFFIANCED; She Will Be the Bride of Rabbi Sol H. Oster of Florida | True | | | C1B 89687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/united-artists-remains-divided-pickfordchaplin-impasse-blocks.html | UNITED ARTISTS REMAINS DIVIDED; Pickford-Chaplin Impasse Blocks Reorganization -- Other Studio Notes | True | By Thomas F. Brady | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/status-of-indonesia-international-law-involved-in-present-dispute.html | Status of Indonesia; International Law Involved in Present Dispute Discussed | True | JAMES W. RYAN. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/italian-artist-group-defends-its-methods.html | ITALIAN ARTIST GROUP DEFENDS ITS METHODS | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/colonel-of-beats-pick-me-up-by-head-in-mars-handicap-guerin-en.html | COLONEL OF. BEATS PICK ME UP BY HEAD IN MARS HANDICAP; Guerin, En Route to a Triple, Scores Over Long Shot as Our Tommy Gains Show 39,310 AT JAMAICA TRACK Scholarship Winner in Final Program of Meet -- Jockey Wright Is Set Down COLONEL OF. BEATS PICK ME UP BY HEAD DRIVING TO THE WIRE IN THE MARS HANDICAP YESTERDAY | True | By James Roach | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/du-pont-advances-hopkins.html | Du Pont Advances Hopkins | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/for-evil-there-is-a-solidarity-of-guilt-freedom-and-order-by-eduard.html | For Evil "There Is a Solidarity of Guilt"; FREEDOM AND ORDER. By Eduard Heimann. 344 pp. New York: Charles Scribner's Sons. $3. | True | By Alan Cranston | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/bedwells-racer-beats-agrarian-prognosis-with-fast-finish-overtakes.html | BEDWELL'S RACER BEATS AGRARIAN-U; Prognosis, With Fast Finish, Overtakes Pacesetter and Returns $9.80 for $2 BOSTON MAN RUNS THIRD Favored Shivaree Home Fifth at Boston as Winner Takes Down Purse of $11,900 | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/bus-shooting-hero-is-out-of-hospital-thought-i-was-done-for-says.html | BUS SHOOTING HERO IS OUT OF HOSPITAL; 'I Thought I Was Done For,' Says Slayer of Jewel Robber -- Will Take a Vacation | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/one-thing-and-another-hourlong-documentary-to-use-voices-of-donald.html | ONE THING AND ANOTHER; Hour-Long Documentary to Use Voices Of Donald Duck and Jiminy Cricket | True | By Sidney Lohman | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/dr-herbert-waterman.html | DR. HERBERT WATERMAN | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/dodgers-still-sought-draft-prosecutions-to-continue-despite-laws.html | DODGERS STILL SOUGHT; Draft Prosecutions to Continue Despite Law's End, U.S. Asserts | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/alp-backs-farmers-union.html | ALP Backs Farmers Union | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/miss-kimo-takes-artful-handicap-beats-ocean-brief-at-chicago-by-1-1.html | MISS KIMO TAKES ARTFUL HANDICAP; Beats Ocean Brief at Chicago by 1 1/4 Lengths as Brownian Finishes Third in Mud | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/way-open-to-negotiation.html | Way Open to Negotiation | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/meissner-ladislaw-win-freese-and-humm-also-reach-final-in-casey.html | MEISSNER, LADISLAW WIN; Freese and Humm Also Reach Final in Casey Golf | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/suggestion.html | Suggestion | True | MARTIN WOLFSON. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/closeup-photography-when-shot-from-a-very-near-viewpoint-familiar.html | CLOSE-UP PHOTOGRAPHY; When Shot From a Very Near Viewpoint Familiar Objects Lose Identity | True | | | C1B 89687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/va-makes-rapid-advances-in-rehabilitation-program-firstrate-medical.html | VA Makes Rapid Advances In Rehabilitation Program; First-Rate Medical Aid Provided for Disabled, With Great Savings to Taxpayers | True | By Howard A. Rusk, M.d. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/stranger-in-our-midst-by-robert-carson-210-pp-new-york-gp-putnams.html | STRANGER IN OUR MIDST. By Robert Carson. 210 pp. New York: G.P. Putnam's Sons. $2.75. | True | BEATRICE SHERMAN. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/criticism-of-curbs-on-savings-institutions-is-revived-by-recent.html | Criticism of Curbs on Savings Institutions Is Revived by Recent Westchester Merger | True | By George A. Mooney | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/dentist-to-the-king-of-siam-my-danish-father-by-karl-esklund.html | Dentist to the King of Siam; My DANISH FATHER. By Karl Esklund. Illustrated by Robert P. Hooion. 255 pp. New York: Doubleday & Co. $2.50. | True | MARGARET HALLIGAN. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/gladiolus-shows-held-across-the-country-in-august-they-offer-blooms.html | GLADIOLUS SHOWS; Held Across the Country in August, They Offer Blooms in New Shades and Sizes | True | By F.w. Cassebeer | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/dead-and-dumb-by-edmund-crispin-218-pp-new-york-jb-lippincott.html | DEAD AND DUMB. By Edmund Crispin. 218 pp. New York: J.B. Lippincott Company. $2.50. | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/russia-leads-waa-buyers-got-666510-war-materials-for-292613-in.html | RUSSIA LEADS WAA BUYERS; Got $666,510 War Materials for $292,613 in Philadelphia Area | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/us-soilless-crop-huge-hydroponic-installations-abroad-feeding-us.html | U.S. SOIL-LESS CROP HUGE; Hydroponic Installations Abroad Feeding U.S. Forces | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/horse-show-to-aid-hospital.html | Horse Show to Aid Hospital | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/utility-committee-recognized.html | Utility Committee Recognized | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/bolanos-wins-by-knockout.html | Bolanos Wins by Knockout | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/herman-van-der-kaa.html | HERMAN VAN DER KAA | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/carolyn-miller-engaged-utica-girl-will-become-bride-of-douglas.html | CAROLYN MILLER ENGAGED; Utica Girl Will Become Bride of Douglas Harwood Jr. | True | Special to thx new york ttmes. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/jersey-guard-going-to-camp.html | Jersey Guard Going to Camp | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/ruhr-trusteeship-of-germans-urged-north-rhine-westphalia-asks.html | RUHR TRUSTEESHIP OF GERMANS URGED; North Rhine - Westphalia Asks British to Cancel Seizure to Improve 'Coal Economy' | True | By Edward A. Morrowspecial To the New York Times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/bulbs-for-autumn-types-now-available-are-like-spring-plants.html | BULBS FOR AUTUMN; Types Now Available Are Like Spring Plants | True | By Claire Norton | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/book-clubs.html | BOOK CLUBS | True | ESTHER PALTZ. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/truman-considers-visit-to-rio-parley.html | Truman Considers Visit to Rio Parley | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/sanest.html | SANEST | True | LOUIS B. CHARNEY. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/arson-attempt-fails.html | Arson Attempt Fails | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/army-ship-due-on-coast-tuesday.html | Army Ship Due on Coast Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/abroad.html | ABROAD | True | | | C1B 89687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/vessie-and-scot-set-british-mark-columbia-high-jumper-placed-first.html | VESSIE AND SCOT SET BRITISH MARK; Columbia High Jumper Placed First Over Naterson Though Both Clear 6 Ft. 7 1/2 In. | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/gull-grounds-airliner.html | Gull Grounds Airliner | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/memoirs-the-personal-touch-a-promise-of-forthcoming-reminiscences.html | MEMOIRS: THE PERSONAL TOUCH; A Promise of Forthcoming Reminiscences Suggests a Look Into a Lively Heritage Memoirs and Reminiscences: The Personal Touch | True | By Henry Steele Commager | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/school-for-horses-they-learn-to-act-at-the-clarence-jones-stable.html | SCHOOL FOR HORSES; They Learn to Act at the Clarence Jones Stable | True | By Helen Colton | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/chile-has-new-cabinet-it-is-termed-nonpolitical-changes-in.html | CHILE HAS NEW CABINET; It Is Termed 'Non-Political' -- Changes in Guatemala | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/crash-rumor-here-false-report-sends-police-army-navy-details-to-the.html | CRASH RUMOR HERE FALSE; Report Sends Police, Army, Navy Details to the Empire State | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/rebel-candidate-asks-mayors-aid-gv-murphy-says-chicanery-is-being.html | REBEL CANDIDATE ASKS MAYOR'S AID; G.V. Murphy Says 'Chicanery' Is Being Plotted to Beat Him for Leadership | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/french-say-refugees-will-sail-on-tuesday.html | FRENCH SAY REFUGEES WILL SAIL ON TUESDAY | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/report-presented-on-survey-of-port-city-officials-hear-engineers.html | REPORT PRESENTED ON SURVEY OF PORT; City Officials Hear Engineers Will Compare Waterfront With Foreign Harbors | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/unabated-output-for-steel-is-seen-production-schedule-expected-to.html | UNABATED OUTPUT FOR STEEL IS SEEN; Production Schedule Expected to Continue Through 1947, With Backlog of Orders PRICES STILL A PROBLEM Stabilization Depends on Rise in Workers' Efficiency, Says Irving S. Olds UNABATED OUTPUT FOR STEEL IS SEEN | True | By Thomas E. Mullaney | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/pardon-for-dr-lewis-asked.html | Pardon for Dr. Lewis Asked | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/us-plans-in-ruhr-alarm-east-bloc-neighbors-of-germany-fear-rebirth.html | U.S. PLANS IN RUHR ALARM EAST BLOC; Neighbors of Germany Fear Rebirth of Militarism May Be Final Result CONCEDE NEED FOR COAL Countries Smashed by Hitler Still Believe the Germans Have Ideas of Conquest | True | By James Restonspecial To the New York Tmes. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/soviet-said-to-block-to-block-un-security-force.html | SOVIET SAID TO BLOCK U.N. SECURITY FORCE | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/jersey-city-victor-93-beats-rochester-with-nine-hits-barnacle.html | JERSEY CITY VICTOR, 9-3; Beats Rochester With Nine Hits -- Barnacle, Layton Connect | True | | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/connollyube nnett.html | ConnollyuBennett | True | Spfdal to thz new york Tata. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/inscrutable.html | INSCRUTABLE | True | WLADIMIR ELIASBERG, M.D. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/gold-fields-of-canada-free-gold-by-arnold-hoffmon-420-pp-new-york.html | Gold Fields of Canada; FREE GOLD. By Arnold Hoffmon. 420 pp. New York: Rinehart & Co. $5. | True | By Peter Freuchen | | C1B 89687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/indian-net-stars-are-easy-victors-misra-and-mehta-triumph-in-south.html | INDIAN NET STARS ARE EASY VICTORS; Misra and Mehta Triumph in South Orange Play -- Rurak of Rumania Also Advances MISS BUCK GAINS, 6 - 1, 6 - 4 She Sets Back Miss Rustum as Eastern Grass Court Event Starts -- Miss Rice Wins | | By Michael Straussspecial To the New York Times. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/breadless.html | BREADLESS | True | OSCAR LEONARD. | | C1B 89687 | |
| 1947-08-03 | 1947-08-03 | https://www.nytimes.com/1947/08/03/archives/russia-losing-grain-pravda-says-waste-is-caused-by-inefficient.html | RUSSIA LOSING GRAIN; Pravda Says Waste Is Caused by Inefficient Methods | True | | | C1B 89687 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/sumatran-damage-seems-to-be-minor-dutch-area-covernor-says-that.html | SUMATRAN DAMAGE SEEMS TO BE MINOR; Dutch Area Covernor Says That Economic Issues Caused Resort to Use of Force | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/george-b-walker.html | GEORGE B. WALKER | True | Special to THZ Nzw YORK TIMES, i | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/resident-offices-report-on-trade-strong-reorder-trend-is-seen-in.html | RESIDENT OFFICES REPORT ON TRADE; Strong Reorder Trend Is Seen in Coat and Suit Field, Also Early Fall Crepe Dresses | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/expert-on-public-health-to-head-survey-in-city.html | Expert on Public Health To Head Survey in City | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/turkish-patriarch-home-maximos-v-of-orthodox-church-ends-visit-to.html | TURKISH PATRIARCH HOME; Maximos V of Orthodox Church Ends Visit to Greece | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/kane-to-resign-today-district-attorney-of-richmond-nominee-in.html | KANE TO RESIGN TODAY; District Attorney of Richmond Nominee in Judge's Race | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/more-hangings-threatened.html | More Hangings Threatened | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/athens-suspicious-of-pact.html | Athens Suspicious of Pact | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/shouting-by-leaders-scored.html | Shouting by Leaders Scored | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/time-for-caution-business-warned-national-city-bank-cites-perils-of.html | TIME FOR CAUTION, BUSINESS WARNED; National City Bank Cites Perils of New Inflationary Spurt That Would Cause Ruin | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/royal-gorge-bridge-afire-damage-to-famed-hanging-span-forces.html | ROYAL GORGE BRIDGE AFIRE; Damage to Famed Hanging Span Forces Rerouting of Trains | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/mrs-abram-e-cory.html | MRS. ABRAM E. CORY | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/northeast-adds-daily-flights.html | Northeast Adds Daily Flights | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/transjordan-to-shelter-5000-displaced-moslems.html | Trans-Jordan to Shelter 5,000 Displaced Moslems | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/dentists-group-elects-dr-ew-swinehart-is-chosen-to-head-professions.html | DENTISTS' GROUP ELECTS; Dr. E. W. Swinehart Is Chosen to Head Profession's College | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/response-from-indonesians.html | Response From Indonesians | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/reisman-beck-corp-formed.html | Reisman Beck Corp. Formed | True | | | C1B 89688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/books-authors.html | Books & Authors | | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/food-ship-plan-set-for-study-in-fall-measure-to-charter-vessels-to.html | FOOD SHIP PLAN SET FOR STUDY IN FALL; Measure to Charter Vessels to Germany, Japan Will Be Weighed by House Group | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/ecuadorian-star-scores-in-4-sets-segura-defeats-greenberg-by-64-64.html | ECUADORIAN STAR SCORES IN 4 SETS; Segura Defeats Greenberg by 6-4, 6-4, 4-6, 6-1, to Gain Final Net Trophy Leg MULLOY AND TALBERT WIN Retire Meadow Club Doubles Bowls -- Mrs. Legendre and Gonzales Are Victors | | By Allison Oanzigspecial To the New York Times. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/problem-for-colleges.html | PROBLEM FOR COLLEGES | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/williams-56-12-choice-to-defeat-montgomery-in-title-bout-tonight.html | Williams 5-6 1/2 Choice to Defeat Montgomery in Title Bout Tonight; Rival Claimants to the Lightweight Crown Will Meet in 15-Rounder at Philadelphia -- 40,000 Fans Are Expected | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/mrs-sghlossim-ibp-fo-pbysictffl-o-v-former-evelyn-lewis-is-bride-of.html | MRS. SGHLOSSIM IBP fo PBYSictffl; o - . v Former Evelyn Lewis Is Bride of Dr. Edgar Lowenstein, Medical Corps Veteran | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/janette-briggs-will-be-married.html | Janette Briggs Will Be Married | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/survey-shows-need-of-blood-donations.html | SURVEY SHOWS NEED OF BLOOD DONATIONS | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/adverse-weather-bane-of-corn-crop-heat-and-dryness-in-main-belt-is.html | ADVERSE WEATHER BANE OF CORN CROP; Heat and Dryness in Main Belt Is Latest Deterrent to Full, Healthy Yield of Grain AVERSE WEATHER BAKE OF CORN CROP | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/hirsch-gets-three-touchdowns.html | Hirsch Gets Three Touchdowns | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/vsevolod-k-khmel.html | VSEVOLOD K. KHMEL | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/strike-is-averted-on-staten-island-walkout-set-for-today-would-have.html | STRIKE IS AVERTED ON STATEN ISLAND; Walk-Out Set for Today Would Have Affected 25,000 Rail Commuters on 3 Routes | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/chemicals-in-production-brooklyn-company-starts-output-in-west.html | CHEMICALS IN PRODUCTION.; Brooklyn Company Starts Output in West Virginia Plant | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/to-buy-relief-supplies-david-weingard-to-head-joint-distribution.html | TO BUY RELIEF SUPPLIES; David Weingard to Head Joint Distribution Division | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/verdeur-wins-300meter-medley-in-aau-swim-championships-jersey-star.html | Verdeur Wins 300-Meter Medley In A.A.U. Swim Championships; Jersey Star Beats Balmores by 3 Lengths -- Ohio State Takes Team Title on 60 Points -- McLane Individual High | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/yugoslav-news-and-editorial.html | Yugoslav News and Editorial | True | MICHAEL M. NISSELSON. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/construction-rise-in-city-predicted-labor-relations-official-says.html | CONSTRUCTION RISE IN CITY PREDICTED; Labor Relations Official Says Recent Cost Pacts in Industry Will Hasten Operations PARLEY WITH MAYOR TODAY Union Leaders to Discuss Pay 'Freeze' for Two Years and Uniform Work Day | True | | | C1B 89688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/joins-executive-council-of-railway-federation.html | Joins Executive Council Of Railway Federation | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/arms-reported-speeded.html | Arms Reported Speeded | True | By John MacCormacspecial To the New York Times. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/envy-found-cause-of-unhappy-lives-dr-aw-burnet-of-scotland-warns.html | ENVY FOUND CAUSE OF UNHAPPY LIVES; Dr. A.W. Burnet of Scotland Warns Against It in Sermon at Fifth Avenue Church | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/soviet-maps-shift-sinkiangs-border-chinese-envoy-to-india-says.html | SOVIET MAPS SHIFT SINKIANG'S BORDER; Chinese Envoy to India Says Russia Puts Strategic Area in Outer Mongolia | True | By Tillman Durdinspecial To the New York Times. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/kilpatrickuvan-wagenen.html | KilpatrickuVan Wagenen | True | Special tc THS NEW YOKK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/dimitrov-affirms-balkan-peace-aim-bulgarian-premier-says-pact-with.html | DIMITROV AFFIRMS BALKAN PEACE AIM; Bulgarian Premier Says Pact With Yugoslavs Seeks to End 'Powder Keg' Idea in Area | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/llewellyn-h-heinke.html | LLEWELLYN H. HEINKE | True | I Special to THE NEW YORK Trazs. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/sjahrir-leaves-for-us.html | Sjahrir Leaves for U.S. | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/inquiry-on-prices-promises-results-senator-says-joint-hearings-will.html | INQUIRY ON PRICES PROMISES RESULTS; Senator Says Joint Hearings Will Throw Strong Spotlight on 'Exorbitant' Charges | True | | | | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/nbc-symphony-led-by-milton-katims-young-staff-conductor-scores.html | NBC SYMPHONY LED BY MILTON KATIMS; Young Staff Conductor Scores Substituting for Toscanini, Who Chose Him for Role | True | R.P. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/wide-disorders-continue.html | Wide Disorders Continue | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/line-will-resume-private-operation-intercoastal-freight-service.html | LINE WILL RESUME PRIVATE OPERATION; Intercoastal Freight Service Will Be Reopened Aug. 23 by Panama Pacific | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/long-island-four-on-top-turns-back-bethpage-by-6-to-4-nichols.html | LONG ISLAND FOUR ON TOP; Turns Back Bethpage by 6 to 4 -- Nichols Scores 3 Goals | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/changes-in-air-associates.html | Changes in Air Associates | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/steel-consumers-study-price-rises-effects-of-increases-concern-them.html | STEEL CONSUMERS STUDY PRICE RISES; Effects of Increases Concern Them -- Additional Cost Put at $350,000,000 a Year ORDER VOLUME UNCHANGED Output Rose 1/2 Point Last Week to 94 1/2%, With Signs of Climbing Further | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/lum-and-abner-to-be-heard-on-cbs-5-times-weekly-starting-sept-29.html | ' Lum and Abner' to Be Heard on CBS 5 Times Weekly Starting Sept. 29 at 5:45 P.M. | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/browns-athletics-divide-double-bill-st-louis-takes-nightcap-43.html | BROWNS, ATHLETICS DIVIDE DOUBLE BILL; St. Louis Takes Nightcap, 4-3, After Marchildon Wins by 2-0 on Joost's Homer | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/indian-envoy-off-to-moscow.html | Indian Envoy Off to Moscow | True | | | C1B 89688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/costa-rica-strike-ended-at-parley-agreement-is-reached-after-night.html | COSTA RICA STRIKE ENDED AT PARLEY; Agreement Is Reached After Night of Disorder, With San Jose Blacked Out | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/old-peekskill-office-to-be-restored-soon.html | OLD PEEKSKILL OFFICE TO BE RESTORED SOON | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/darkness-cuts-cricket-play.html | Darkness Cuts Cricket Play | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/brooks-outpoints-ara.html | Brooks Outpoints Ara | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/midsummer-memory.html | MIDSUMMER MEMORY | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/fatal-fire-suspicious-police-start-investigation-after-marshal.html | FATAL FIRE 'SUSPICIOUS; Police Start Investigation After Marshal Makes Report | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/benny-vogel.html | BENNY VOGEL | True | I Special to THE NEW YORK TIMSS. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/indies-wose-upset-economy-of-dutch-police-action-puts-heavy-load-on.html | INDIES WOSE UPSET ECONOMY OF DUTCH; Police Action Puts Heavy Load on Finances, Forcing New Drastic Retrenchments | True | By Paul Catzspecial To the New York Times. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/fred-t-dickerson-railexoffiml80-secretarytreasurer-18-years-of.html | FRED T. DICKERSON, RAILEX-OFFI(ML,80; Secretary-Treasurer 18 Years of Jersey Central Is Deadu Plainfield Civic Leader | True | Special to THE NEW yoBK Tores. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/a-ringling-in-circus-act-granddaughter-of-a-founder-is-showgirl-at.html | A RINGLING IN CIRCUS ACT; Granddaughter of a Founder Is Showgirl at $40 a Week | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/meet-mark-to-granros-finnishamerican-star-sets-record-as-team-wins.html | MEET MARK TO GRANROS; Finnish-American Star Sets Record as Team Wins | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/tennis-match-to-nyac.html | Tennis Match to N.Y.A.C. | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/order-acquires-estate-novitiate-planned-at-highland-princeton.html | ORDER ACQUIRES ESTATE; Novitiate Planned at Highland, Princeton Showplace | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/tax-overlapping-seen-continuing-treasury-finds-states-us-get-90-of.html | TAX OVERLAPPING SEEN CONTINUING; Treasury Finds States, U.S. Get 90% of Revenue From Same Sources, Asks Coordination | True | By Samuel A. Towerspecial To the New York Times. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/sailing-honors-go-to-sound-invader-comet-series-at-the-echo-bay-yc.html | SAILING HONORS GO TO SOUND INVADER; Comet Series at the Echo Bay Y.C. Captured by Nordholm, Washington Skipper LOCKWOOD IS 2D, LOW 3D Mosbacher Victor With Sloop Susan -- Auley, Hound and Shillalah Also Score | | By John Rendelspecial To the New York Times. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/troubles-for-foreign-traders-predicted-by-officials-in-tokyo.html | Troubles for Foreign Traders Predicted by Officials in Tokyo | True | By Burton Cranespecial To the New York Times. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/us-plans-to-study-salmon-byproducts.html | U.S. PLANS TO STUDY SALMON BY-PRODUCTS | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/rufus-smith.html | RUFUS SMITH | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/to-list-food-researches-national-nutrition-group-will-correlate.html | TO LIST FOOD RESEARCHES; National Nutrition Group Will Correlate Studies in Survey | True | | | C1B 89688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/federal-experts-now-give-their-approval-to-cold-packing-of-tomatoes.html | Federal Experts Now Give Their Approval To Cold Packing of Tomatoes and Peaches | True | By Jane Nickerson | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/power-concern-invites-bids.html | Power Concern Invites Bids | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/lendlease-pact-with-russia-pends-settlement-still-several-weeks-off.html | LEND-LEASE PACT WITH RUSSIA PENDS; Settlement Still Several Weeks Off Despite 3 Months' Talks, Capital Says | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/kontiki-raft-exceeds-4000seamile-mark.html | Kon-Tiki Raft Exceeds 4,000-Sea-Mile Mark | True | North American Newspaper Alliance. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/big-german-force-in-russia-reported-paris-hears-36-divisions-18-of.html | BIG GERMAN FORCE IN RUSSIA REPORTED; Paris Hears 36 Divisions, 18 of Them Armored, Are Being Trained by Moscow | True | North American Newspaper Alliance. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/papish-turns-back-senators-by-2-to-1-triumphs-for-the-white-sox.html | PAPISH TURNS BACK SENATORS BY 2 TO 1; Triumphs for the White Sox When Appling Registers in 7th on Michael's Double | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/rebels-near-asuncion-radio-reports-them-60-miles-north-of.html | REBELS NEAR ASUNCION; Radio Reports Them 60 Miles North of Paraguayan Capital | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/ada-to-begin-drive-to-protect-tenants.html | ADA TO BEGIN DRIVE TO PROTECT TENANTS | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/van-mooks-statement-on-truce.html | Van Mook's Statement on Truce | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/federal-agency-warns-on-printed-lease-forms.html | Federal Agency Warns On Printed Lease Forms | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/parker-to-newport-tennis-ace-goes-to-resort-today-to-prepare-for-to.html | PARKER TO NEWPORT; Tennis Ace Goes to Resort Today to Prepare for Tourney | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/heavy-liquidation-increase-in-supplies-lack-of-support-bring-down.html | Heavy Liquidation; Increase in Supplies, Lack of Support, Bring Down Lard Prices | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/world-fliers-make-test-hops.html | World Fliers Make Test Hops | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/bengurion-lll-in-jerusalem.html | Ben-Gurion lll in Jerusalem | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/murray-talks-to-continue.html | Murray Talks to Continue | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/burrows-tennis-victor.html | Burrows Tennis Victor | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/cubans-halt-elites-105-tighten-hold-on-negro-league-lead-atlanta.html | CUBANS HALT ELITES, 10-5; Tighten Hold on Negro League Lead -- Atlanta Victor, 8-7 | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/russian-is-firm-on-japanese-pact-leontiev-says-in-pravda-that.html | RUSSIAN IS FIRM ON JAPANESE PACT; Leontiev Says in Pravda That Soviet Demands Veto Because It Forced Foe to Quit URGES ACTION BY THE BIG 4 U.S. State Department Is Said to Have Decided to Reject Moscow's Treaty Plan | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/four-teenage-elopers-trapped-after-holdup-and-wild-pursuit-4.html | Four Teen-Age Elopers Trapped After Hold-Up and Wild Pursuit; 4 ELOPERS CAUGHT AFTER WILD CHASE | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 89688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/18000-city-police-begin-drive-today-to-rout-bookies-wailander-and-a.html | 18,000 CITY POLICE BEGIN DRIVE TODAY TO ROUT 'BOOKIES'; Wailander and Aides Confer for 3 Hours -- 450 Top Officers Called to Meet at 10 A. M. THE FIRST ARREST IS MADE Telephone Shift of Betting Activities to the Other Side of the Hudson Expected | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/first-group-of-us-traders.html | First Group of U.S. Traders | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/nicaragua-elects-49-assemblymen-will-meet-on-aug-29-to-choose-new.html | NICARAGUA ELECTS 49; Assemblymen Will Meet on Aug. 29 to Choose New President | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/reds-victors-61-after-42-setback-blackwell-stopped-by-braves-and.html | REDS VICTORS, 6-1, AFTER 4-2 SETBACK; Blackwell Stopped by Braves and Heat in Opener -- Curfew Triumph to Raffensberger | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/world-baptists-ask-active-un-support.html | WORLD BAPTISTS ASK ACTIVE U.N. SUPPORT | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/britains-markets-take-severe-drop-slump-in-values-in-last-week.html | BRITAIN'S MARKETS TAKE SEVERE DROP; Slump in Values in Last Week Biggest Since 1941 -- Share index Off 11 Points to 119 GOVERNMENT ISSUES FALL Imminence of a New Economic Crisis and Drafts on Dollar Credits Main Causes | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/2-emergencyequipped-police-radio-cars-scheduled-to-start-test-in.html | 2 Emergency-Equipped Police Radio Cars Scheduled to Start Test in Manhattan Today | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/oneyear-maturities-of-us-52897866912.html | ONE-YEAR MATURITIES OF U.S. $52,897,866,912 | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/brielle-nj-to-aid-brielle.html | Brielle, N.J., to Aid Brielle | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/marchese-tornaquinci.html | MARCHESE TORNAQUINCI | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/customs-union-aim-for-europe-sifted-anglofrench-conferees-work-to.html | CUSTOMS UNION AIM FOR EUROPE SIFTED; Anglo-French Conferees Work to Join Up Marshall Plan and Geneva Programs | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/william-dashiell-itoustrialist-91-founder-and-chairman-of-ny.html | WILLIAM DASHIELL, ITOUSTRIALIST, 91; Founder and Chairman of N.Y. Lubricating Oil Co. Succumbs at Home in Stamford | True | Special to THE NEW VOBK Tnas. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/german-describes-mussolini-rescue-elite-guard-officer-tells-how-he.html | GERMAN DESCRIBES MUSSOLINI 'RESCUE'; Elite Guard Officer Tells How He Kidnapped Italian on Hitler's Command | True | By Kathleen McLaughlin | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/study-shows-rise-in-hospital-needs-upward-trend-in-the-demands-upon.html | STUDY SHOWS RISE IN HOSPITAL NEEDS; Upward Trend in the Demands Upon the City's Voluntary institutions Indicated | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/textile-terms-accepted-agreements-reached-by-cio-with-plants-in.html | TEXTILE TERMS ACCEPTED; Agreements Reached by CIO With Plants in Maine | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/visiting-pastors-preside-canadian-minnesotan-conduct-services-at-st.html | VISITING PASTORS PRESIDE; Canadian, Minnesotan Conduct Services at St. Stephens | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/more-volunteers-sought-canteen-corps-of-red-cross-reports-on.html | MORE VOLUNTEERS SOUGHT; Canteen Corps of Red Cross Reports on Activities | True | | | C1B 89688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/plane-digs-record-divot-golfers-scamper-as-pilot-lands-gasless.html | PLANE DIGS RECORD DIVOT ; Golfers Scamper as Pilot Lands 'Gas'-Less Craft on Fairway | | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/4274486-in-shanghai-in-june.html | 4,274,486 in Shanghai in June | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/4-britons-to-head-provinces-in-india-2-appointed-to-be-governors-in.html | 4 BRITONS TO HEAD PROVINCES IN INDIA; 2 Appointed to Be Governors in Each Dominion -- Clashes Continue in Big Cities | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/legion-plans-girls-nation.html | Legion Plans 'Girls' Nation | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/to-aid-on-cerebral-palsy-mary-brown-joins-society-for-crippled.html | TO AID ON CEREBRAL PALSY; Mary Brown Joins Society for Crippled Children and Adults | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/1000-box-cars-ordered-new-york-central-is-spending-millions-on-new.html | 1,000 BOX CARS ORDERED; New York Central Is Spending Millions on New Equipment | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/schnauzer-named-best-in-dog-show-dorem-display-put-at-top-in-lake.html | SCHNAUZER NAMED BEST IN DOG SHOW; Dorem Display Put at Top in Lake Mohawk Event -- Dream Boy Scores | | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/louis-e-johnson.html | LOUIS E. JOHNSON | | Special to THE Niw Yosx Tores. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/bears-down-royals-53-houtz-rookie-hurls-4hitter-in-debut-2-homers.html | BEARS DOWN ROYALS, 5-3; Houtz, Rookie, Hurls 4-Hitter in Debut -- 2 Homers by Collins | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/bavarian-beer-coming-us-to-get-20000-cases-a-month-gen-clay.html | BAVARIAN BEER COMING; U.S. to Get 20,000 Cases a Month, Gen. Clay Discloses | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/solomon-rothschild-insurance-executive.html | SOLOMON ROTHSCHILD, INSURANCE EXECUTIVE | True | Special to THE Nsw Toss TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/no-men-are-wanted-theyre-not-being-hired-now-by-mothers-as.html | NO MEN ARE WANTED; They're Not Being Hired Now by Mothers as Baby-Sitters | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/mrs-charles-leavitt-i.html | MRS. CHARLES LEAVITT I | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/kinney-hurls-nohitter.html | Kinney Hurls No-Hitter | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/bishop-in-bavaria-faces-nazism-trial.html | BISHOP IN BAVARIA FACES NAZISM TRIAL | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/miss-hart-bows-at-net-american-beaten-by-mrs-summers-in-swiss-title.html | MISS HART BOWS AT NET; American Beaten by Mrs. Summers in Swiss Title Final | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/train-service-extended-city-of-san-francisco-is-slated-for-daily.html | TRAIN SERVICE EXTENDED; City of San Francisco Is Slated for Daily Runs After Sept. 1 | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/new-air-route-to-start-peruvian-line-to-operate-two-trips-here-each.html | NEW AIR ROUTE TO START; Peruvian Line to Operate Two Trips Here Each Week | True | | | C1B 89688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/drobny-defeats-brown-czech-ace-wins-62-62-61-in-prague-tennis-final.html | DROBNY DEFEATS BROWN; Czech Ace Wins, 6-2, 6-2, 6-1, in Prague Tennis Final | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/ferrier-cards-a-66-and-gains-tie-at-272-with-haas-in-st-paul-golf.html | Ferrier Cards a 66 and Gains Tie At 272 With Haas in St. Paul Golf; Shoots Eagle 3 on Eighteenth to Draw Even in Open -- Play-Off On Today -- Worsham, 274, Third -- Locke Is Far Behind | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/richard-g-bath.html | RICHARD G. BATH | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/golf-greens-chopped-up.html | Golf Greens Chopped Up | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/fathers-day-aids-trade-sales-of-mens-wear-increased-609-per-cent-in.html | FATHER'S DAY AIDS TRADE; Sales of Men's Wear Increased 609 Per Cent in Nine Years | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/12729991-earned-by-dow-chemical-profit-for-year-equal-to-922-a.html | $12,729,991 EARNED BY DOW CHEMICAL; profit for Year Equal to $9.22 a Share-Sales Set Record, With $130,426,838 Total | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/kramer-divides-at-chess.html | Kramer Divides at Chess | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/chilean-ship-strike-is-ended.html | Chilean Ship Strike Is Ended | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/bushwicks-take-two-games.html | Bushwicks Take Two Games | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/retailers-warned-on-postal-classes.html | RETAILERS WARNED ON POSTAL CLASSES | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/carl-f-mueller.html | CARL F. MUELLER | True | Special to THE WEW Toss TIMES. 1 | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/500000-rail-fire-in-maine.html | $500,000 Rail Fire in Maine | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/egrobinson-signs-for-ui-film-role-will-play-maker-of-defective.html | E.G ROBINSON SIGNS FOR U-I FILM ROLE; Will Play Maker of Defective Airplane Engines in Screen Version of 'All My Sons' | True | By Thomas F. Beadyspecial To the New Yosk Times. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/italians-leave-for-paris.html | Italians Leave for Paris | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/plans-of-cynthia-gary-she-will-be-wed-to-charles-b-p-van-pelt-aug.html | PLANS OF CYNTHIA GARY; She Will Be Wed to Charles B. P. Van Pelt Aug. 23 in Newport | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/british-see-plan-to-avoid-film-tax-government-and-us-industry-are.html | BRITISH SEE PLAN TO AVOID FILM TAX; Government and U.S. industry Are Working on Compromise to Prevent New Levy | True | By Charles E. Egan | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/haganah-and-irgun-issue-new-threats-warn-of-punishment-for-british.html | HAGANAH AND IRGUN ISSUE NEW THREATS; Warn of 'Punishment' for British Riot Killers and More roop Hangings Haganah, Irgun Issue New Threats Against British Police and Troops | True | By Clifton Danielspecial To the New York Times. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/leads-in-kentucky-vote-representative-clements-ahead-for-governor.html | LEADS IN KENTUCKY VOTE; Representative Clements Ahead for Governor Nomination | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/syphilis-in-greenland-first-cases-in-50-years-among-natives-are.html | SYPHILIS IN GREENLAND; First Cases in 50 Years Among Natives Are Reported | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/notes.html | Notes | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/hawaiian-nine-loses-twice.html | Hawaiian Nine Loses Twice | True | | | C1B 89688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/dominicans-deny-rumors-exiles-say-planes-are-trujillos-ridicule.html | DOMINICANS DENY RUMORS; Exiles Say Planes Are Trujillo's -Ridicule 'Invasion' Story | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/the-queen-takes-leave-of-subjects-in-london.html | THE QUEEN TAKES LEAVE OF SUBJECTS IN LONDON | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/miss-marcia-winder-becomes-affianced.html | MISS MARCIA WINDER BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/mrs-francis-brewster.html | MRS. FRANCIS BREWSTER | True | I Special to THI NEW YORK TtMis. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/pittsfield-polo-victor-defeats-fairfield-127-colt-leading-with-6.html | PITTSFIELD POLO VICTOR; Defeats Fairfield, 12-7, Colt Leading With 6 Goals | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/many-oppose-terrorism.html | Many Oppose Terrorism | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/india-paper-man-here.html | India Paper Man Here | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/sloop-dolphin-is-winner-annexes-baysideblock-island-auxiliary.html | SLOOP DOLPHIN IS WINNER; Annexes Bayside-Block Island Auxiliary Handicap Race | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/city-to-start-drive-on-delicatessens-dr-weinstein-warns-owners-on.html | CITY TO START DRIVE ON DELICATESSENS; Dr. Weinstein Warns Owners on Carelessness Leading to Health Hazards AID IN PROBLEMS OFFERED ' Come to Us Before We Come to You,' Commissioner Says at Convention Here | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/hunt-airliner-in-andes-chilean-planes-and-ski-troops-seek-british.html | HUNT AIRLINER IN ANDES; Chilean Planes and Ski Troops Seek British Transport | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/kindness-stressed-by-bishop-mody-visitor-from-lexington-ky-delivers.html | KINDNESS STRESSED BY BISHOP MODY; Visitor From Lexington, Ky. Delivers Sermon in St. John's Cathedral | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/jewish-dance-fetes-set-first-of-programs-for-children-will-be-held.html | JEWISH DANCE FETES SET; First of Programs for Children Will Be Held Tomorrow | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/czechs-and-slovaks-to-map-constitution.html | CZECHS AND SLOVAKS TO MAP CONSTITUTION | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/hits-immigration-inertia-rabbi-stephen-s-wise-deplores-shelving-of.html | HITS IMMIGRATION INERTIA; Rabbi Stephen S. Wise Deplores Shelving of Stratton Bill | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/herbert-marshall-weds-on-coast.html | Herbert Marshall Weds on Coast | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/short-hills-girl-engaged-to-wed-miss-doris-e-schwanhausser.html | SHORT HILLS GIRL .ENGAGED TO WED; Miss Doris E. Schwanhausser, Wellesley Alumna, Fiancee of Walter W. Friend Jr. | True | I Special to Tan NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/arleen-greene-is-wed-marriage-to-morse-gevanthor-is-held-in-home-of.html | ARLEEN GREENE IS WED; Marriage to Morse Gevanthor Is Held in Home of Parents | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/chinese-join-plane-hunt-search-craft-seeks-transport-missing-since.html | CHINESE JOIN PLANE HUNT; Search Craft Seeks Transport Missing Since July 31 | True | | | C1B 89688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/uruguay-in-mourning-for-berretas-death.html | URUGUAY IN MOURNING FOR BERRETA'S DEATH | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/polynesian-rules-choice-today-in-wilson-stakes-field-at-spa-king.html | Polynesian Rules Choice Today In Wilson Stakes Field at Spa; King Dorsett, Brown Mogul and Gallorette Among Seven Named for Saratoga Meet's $20,000 Added Inaugural Feature | | BY James Roachspecial To the New York Times. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/drug-concern-gives-pay-rise.html | Drug Concern Gives Pay Rise | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/greed-and-pride-of-man-deplored-ancient-sins-still-plague-world.html | GREED AND PRIDE OF MAN DEPLORED; ' Ancient Sins Still Plague World Despite Material Progress, Says Rev. Thomas Maher | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/health-crisis-in-alaska-doctors-say-tuberculosis-causes-an.html | HEALTH CRISIS IN ALASKA; Doctors Say Tuberculosis Causes an 'Incredible' Situation | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/old-frigate-conrad-ending-sailing-days.html | OLD FRIGATE CONRAD ENDING SAILING DAYS | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/mrs-george-h-strong.html | MRS. GEORGE H. STRONG | True | Special to THE NEW YOKE Trass. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/triumph-of-the-un.html | TRIUMPH OF THE U.N. | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/scarce-equipment-in-waa-offerings-farm-and-mining-machinery-bridge.html | SCARCE EQUIPMENT IN WAA OFFERINGS; Farm and Mining Machinery, Bridge Parts, incinerators in War Surplus Listings | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/solution-is-sought-to-migrant-influx-puerto-rico-plans-to-develop.html | SOLUTION IS SOUGHT TO MIGRANT INFLUX; Puerto Rico Plans to Develop Island Resources to Reduce Number Leaving Home RELIEF COSTS HERE SOAR Surveys Show Many Diseases Prevalent in 'Little Spain' and Other Settlements SOLUTION IS SOUGHT TO MIGRANT INFLUX | True | By Albert J. Gordon | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/elliott-roosevelt-to-testify-today-says-he-will-answer-press.html | ELLIOTT ROOSEVELT TO TESTIFY TODAY; Says He Will Answer Press Queries Later -- Pepper Calls Plane Report Justified INQUIRY WILL HEAR ROOSEVELT TODAY | True | By Claytosn Knowlesspecial To the New York Times. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/nyac-nine-in-front.html | N.Y.A.C. Nine in Front | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/king-haakon-hailed-at-75-with-homage-of-norway.html | King Haakon Hailed at 75 With Homage of Norway | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/child-health-in-greece-permanent-injury-is-feared-as-result-of.html | Child Health in Greece; Permanent Injury Is Feared as Result Of Occupation and Post-War Privation | True | (Prof.) K. CHOREMIS, | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/mexican-polo-team-will-defend-us-open-title-here-next-month.html | Mexican Polo Team Will Defend U.S. Open Title Here Next Month; Tournament Is Slated to Start Aug. 31 at Westbury -- Resumption of East-West High-Goal Series Is Planned | True | By William J. Briordy | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/californians-take-polo-final-by-1810-triumph-over-the-palo-duro.html | CALIFORNIANS TAKE POLO FINAL BY 18-10; Triumph Over the Palo Duro Four in Handicap Tourney Gime Paced by Oliver | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/slaying-inquiry-finished-only-us-corporal-will-be-charged-with.html | SLAYING INQUIRY FINISHED; Only U.S. Corporal Will Be Charged With Drowning Chinese | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/selfrighteousness-hit-dean-wicks-says-it-has-been-the-curse-of.html | SELF-RIGHTEOUSNESS HIT; Dean Wicks Says It Has Been the Curse of Christianity | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/allday-talk-fails-to-gain-ford-truce-strike-call-ready-conferences.html | ALL-DAY TALK FAILS TO GAIN FORD TRUCE; STRIKE CALL READY; Conferences Will Go On Today on Liability Issue -- Kitchens Set Up by UAW-CIO 1 P.M. TOMORROW DEADLINE Dewey, Government Mediator, Stands By -- Improved Offers by Company Reported DEADLOCK STANDS IN FORD DISPUTE | True | By Walter W. Ruchspecial To the New York Times. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/disciples-service-is-shared-by-7000-300-deacons-and-elders-give.html | DISCIPLES SERVICE IS SHARED BY 7,000; 300 Deacons and Elders Give Communion at Hour-Long Buffalo Ceremony TASKS ARE PUT TO CHURCH World Convention Is Told That Christians Must Mature to Achieve Unity | True | By C. Brooks Petersspecial the New York Times. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/sampaivams-or-sumpwams-or-simpawam-it-all-adds-up-to-wampum-for.html | Sampaivams -- or Sumpwams or Simpawam? It All Adds Up to Wampum for Taxpayers | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/gen-smith-here-on-transport.html | Gen. Smith Here on Transport | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/religious-freedom-is-found-in-zagreb.html | RELIGIOUS FREEDOM IS FOUND IN ZAGREB | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/new-yorker-wins-model-air-classic-international-event-first-since.html | NEW YORKER WINS MODEL AIR CLASSIC; International Event First Since 1939 -- Victor Loses Plane After Final Flight | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/vast-construction-for-power-on-way-private-concerns-set-to-spend.html | VAST CONSTRUCTION FOR POWER ON WAY; Private Concerns Set to Spend Five Billions by 1952, Head of Edison institute Says TALKS OF EXPANSION VAST CONSTRUCTION FOR POWER ON WAY | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/musicians-contribution-praised.html | Musician's Contribution Praised | True | BEATRICE HILL, | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/brooklynite-tops-john-smith-7-and-6-strafaci-seizes-lead-4-up-over.html | BROOKLYNITE TOPS JOHN SMITH, 7 AND 6; Strafaci Seizes Lead, 4 Up, Over Winged Foot Star on Morning Round MATCHES TRAVERS FEAT Equals Record of 3 Straight Set by Five-Time Winner in 1906-to-1913 Era | True | By William D. Richardsonspecial To the New York Times. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/shortage-looms-in-bedding-trade-return-of-allocations-believed-near.html | SHORTAGE LOOMS IN BEDDING TRADE; Return of Allocations Believed Near Unless Sales Diminish or Production Steps Up | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/cardinals-defeat-phils-again-108-dicksen-and-wilks-halt-late.html | CARDINALS DEFEAT PHILS AGAIN, 10-8; Dicksen and Wilks Halt Late Rallies to Save Victory for Burkhart Over Schmidt | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/union-repeals-racial-rule.html | Union Repeals Racial Rule | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/blast-killing-11-laid-to-match.html | Blast Killing 11 Laid to Match | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/carrying-coals-to-newcastle-no-but-it-is-bricks-to-haverstraw.html | Carrying Coals to Newcastle? No, But It Is Bricks to Haverstraw, Importation of First Barge-Load to Village Famous for Manufacture of the Blocks Staggers Aplomb of Residents | True | Special to THE NEW YOKK TIMES. | | C1B 89688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/britons-continue-antijewish-riots-crowds-resent-murder-by-palestine.html | BRITONS CONTINUE ANTI-JEWISH RIOTS; Crowds Resent Murder by Palestine Terrorists -- Tribute to Victims | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/calls-to-yugoslavia-resume.html | Calls to Yugoslavia Resume | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/colleges-held-aid-to-family-accord-community-help-also-is-cited-by.html | COLLEGES HELD AID TO FAMILY ACCORD; Community Help Also Is Cited by Women of the Class of '22 of Rutgers Unit | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/will-show-italian-handicraft.html | Will Show Italian Handicraft | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/tobey-asks-light-on-b-o-inquiry-goodloe-head-of-rfc-replies-that-he.html | TOBEY ASKS LIGHT ON B. & O. INQUIRY; Goodloe, Head of RFC, Replies that He Asked Report Be Studied Before Release | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/reunion-of-family-is-held-at-airport-mother-76-welcomed-by-five-of.html | REUNION OF FAMILY IS HELD AT AIRPORT; Mother, 76, Welcomed by Five of 14 Children on Arriving From Home in Ireland | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/613-strike-notices-filed-in-5-weeks-567-afl-and-46-cio-groups-on.html | 613 STRIKE NOTICES FILED IN 5 WEEKS; 567 AFL and 46 CIO Groups on Record With State Board of Intention to Walk Out | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/boy-4-is-killed-as-the-police-fire-at-murder-suspect-in-bronx-chase.html | Boy, 4, Is Killed as the Police Fire At Murder Suspect in Bronx Chase; WILD POLICE SHOT KILLS BOY IN BRONX | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/curb-on-low-flying-is-sought-in-jersey.html | CURB ON LOW FLYING IS SOUGHT IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/proposed-un-concourse-plan-protested-for-expropriation-of-property.html | Proposed U.N. Concourse; Plan Protested for Expropriation of Property for Site Approach | True | DOROTHY THOMPSON. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/us-superhighway-system.html | U.S. SUPER-HIGHWAY SYSTEM | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/turtle-islands-study-set.html | Turtle Islands Study Set | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/raymond-c-grosscup.html | RAYMOND C. GROSSCUP | True | I Special to Tax Nrw YOEK Tons. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/betty-cherr-becomes-bride.html | Betty Cherr Becomes Bride | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/eleanor-schenker-bride-wed-to-dr-robert-e-herlands-brother-of.html | ELEANOR SCHENKER BRIDE; Wed to Dr. Robert E. Herlands, Brother of Ex-Commissioner | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/joins-bond-corporation-as-new-vice-president.html | Joins Bond Corporation As New Vice President | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/broadway-pastor-resigns-to-accept-call-to-ohio.html | Broadway Pastor Resigns To Accept Call to Ohio | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/mrs-pasquelle-di-re.html | MRS. PASQUELLE DI RE | True | Special to THB NEW YOBX Tmes. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/baillie-asserts-god-never-loses-by-evil.html | BAILLIE ASSERTS GOD NEVER LOSES BY EVIL | True | | | C1B 89688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/mnell-advances-in-eastern-tennis-defeats-hanna-911-60-64-to-reach.html | M'NELL ADVANCES IN EASTERN TENNIS; Defeats Hanna, 9-11, 6-0, 6-4, to Reach Fourth Round -- Mrs, Stuhler Triumphs | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/eartabs-on-hats-are-seem-in-paris-chiffon-trimming-is-feature-at.html | EARTABS ON HATS ARE SEEM IN PARIS; Chiffon Trimming is Feature at Maud Roser's -- St. Cyr, Suzy, Agnes Also Exhibit | | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/tarnoldhilldies-social-worker-58-former-urban-league-official.html | T.ARNOLDHILLDIES; SOCIAL WORKER, 58; Former Urban League Official Champion of Equal Rights for Negro in Industry | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/dr-james-g-dwyer-eye-ear-specialist.html | DR. JAMES G. DWYER, EYE, EAR SPECIALIST | True | 1 Special to THX NEW YOKE Tons. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/air-service-not-stopped.html | Air Service Not Stopped | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/armand-c-brundage.html | ARMAND C. BRUNDAGE | True | I Specia to THE NEW YORK TIMES. 1 | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/the-new-national-income-figures-2.html | The New National Income Figures (2) | | By Edward H. Collins | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/miss-fry-annexes-maidstone-tennis-rafffes-in-third-set-to-beat-mrs.html | MISS FRY ANNEXES MAIDSTONE TENNIS; Rafffes in Third Set to Beat Mrs. Rihbany and Capture 2d Leg in Rowon Cup | | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/inaction-on-dps-scored-yale-professor-terms-failure-by-congress.html | INACTION ON DP'S SCORED; Yale Professor Terms Failure by Congress Shameful | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/soviet-to-take-over-3-austrian-plants.html | SOVIET TO TAKE OVER 3 AUSTRIAN PLANTS | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/federation-idea-put-off.html | Federation Idea Put Off | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/bridge-winners-named-national-amateur-teamoffour-first-with-32.html | BRIDGE WINNERS NAMED; National Amateur Team-of-Four First With 32 Points | | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/defends-connecticut-tax-governor-back-from-trip-says-sales-levy.html | DEFENDS CONNECTICUT TAX; Governor, Back From Trip, Says Sales Levy Needs 'Fair Trial' | | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/brokers-business-in-good-condition-sec-issues-report-showing-3276.html | BROKERS' BUSINESS IN GOOD CONDITION; SEC Issues Report Showing 3,276 Registrants Aggregate $923,886,714 Net Capital | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/pr-in-urban-government-its-abolition-advocated-restoration-of.html | P.R. in Urban Government; Its Abolition Advocated, Restoration Of Aldermanic System Proposed | True | ARTHUR C. HOLDEN. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/beoozlyns-psychiatric-needs.html | BEOOZLYN'S PSYCHIATRIC NEEDS | | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/trend-of-industry.html | TREND OF INDUSTRY | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/new-plea-for-curley-lawyer-moves-for-correction-or-reduction-of.html | NEW PLEA FOR CURLEY; Lawyer Moves for Correction or Reduction of Sentence | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/scientists-urge-plan-for-special-war-use.html | SCIENTIST'S URGE PLAN FOR SPECIAL WAR USE | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/dutch-freighter-cleared.html | Dutch Freighter Cleared | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/us-aid-talk-set-for-paris-today-douglas-murphy-and-caffery-will.html | U.S. AID TALK SET FOR PARIS TODAY; Douglas, Murphy and Caffery Will Confer With Clayton on Crises in Europe | True | By Harold Callenderspecial To the New York Times | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/apology-to-soviet-envoy-state-department-acts-on-signs-put-in.html | APOLOGY TO SOVIET ENVOY; State Department Acts on Signs Put in Embassy Grounds | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/alonzo-locke-headwaiter-at-memphis-hotel-once-owner-of-bank-dies.html | ALONZO LOCKE; Headwaiter at Memphis Hotel, Once Owner of Bank, Dies | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/says-housewife-includes-all.html | Says Housewife Includes All | True | PHYLLIS DEK. WHEELOCK. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/british-concession-seen-soviet-press-expects-us-aid-will-halt.html | BRITISH CONCESSION SEEN; Soviet Press Expects U.S. Aid Will Halt Nationalization | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/dresnenzemach.html | DresnenZemach | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/union-denounces-strike-rubber-workers-urge-detroit-group-to-return.html | UNION DENOUNCES STRIKE; Rubber Workers Urge Detroit Group to Return to Work | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/army-seeks-caves-mines-for-underground-plants-report-by-royall.html | Army Seeks Caves, Mines For Underground Plants; Report by Royall Tells of Plans Covering Making of Plane Parts and Chemicals -- Sites Data Supplied to Atomic Board | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/ships-here-show-rise-in-overtime-weekend-work-on-cargoes-at-higher.html | SHIPS HERE SHOW RISE IN OVERTIME; Week-End Work on Cargoes at Higher Pay Rates Said to Have Avoided Congestion | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/new-payroll-peak-reported-for-may-hourly-and-weekly-earnings-higher.html | NEW PAYROLL PEAK REPORTED FOR MAY; Hourly and Weekly Earnings Higher Than Month Before in Study of 25 Industries WORK-WEEK SHOWS DROP Industrial Conference Board Shows Trend, of Previous 15 Months Is Continued | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/cavan-gains-final-in-irish-football-beats-roscommon-to-qualify-for.html | CAVAN GAINS FINAL IN IRISH FOOTBALL; Beats Roscommon to Qualify for Title Match Booked at Polo Grounds Sept. 14 | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/inner-stability-stressed.html | Inner Stability Stressed | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/flooring-output-up-140.html | Flooring Output Up 140% | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/mrs-george-c-walsh.html | MRS. GEORGE C. WALSH | True | Special to Taz NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/flatleyunagle.html | FlatleyuNagle | True | o Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/flour-mill-workers-end-buffalo-strike.html | FLOUR MILL WORKERS END BUFFALO STRIKE | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/equity-threatens-to-go-on-strike-negotiations-with-producers.html | EQUITY THREATENS TO GO ON STRIKE; Negotiations With Producers Continue as Union Files Formal 30-Day Notice | True | By Sim Zolotow | | C1B 89688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/inflation-routed-by-tire-industry-some-popular-sizes-cheaper-others.html | INFLATION ROUTED BY TIRE INDUSTRY; Some Popular Sizes Cheaper, Others Slightly Higher Than Standard Prices of 1939 QUALITY MUCH IMPROVED Companies Point to Increases in Cost of Raw Materials -- Wages Up 60% Over '39 | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/gellerubrenner-.html | / Geller-uBrenner ! | True | Special to THE NEW YORK TIME*. I | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/recreation-group-hailed-by-truman-congress-opening-here-oct-13.html | RECREATION GROUP HAILED BY TRUMAN; Congress Opening Here Oct. 13 Viewed as Way to Exchange Information, Experience | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/howard-clayton.html | HOWARD CLAYTON | True | Special to THZ NEW YORK Tunis. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/russians-display-new-plane-types-6-models-including-jet-craft-are.html | RUSSIANS DISPLAY NEW PLANE TYPES; 6 Models, Including Jet Craft, Are Put Before Public at Annual Air Exhibit | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/walter-a-hollinger.html | WALTER A. HOLLINGER | True | Special to THE NEW YOEK TIMES. I | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/bombers-triumph-on-berras-fly-54-brown-crosses-easily-after-yanks.html | BOMBERS TRIUMPH ON BERRA'S FLY, 5-4; Brown Crosses Easily After Yanks Fill Bases Against Indians in Final Frame VICTORS TALLY 4 IN FIRST But Home Runs by Gordon and Metkovich Help Tribe Draw Even -- Black Knocked Out | True | By James P. Dawson | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/president-visits-crippled-children-calls-at-camp-near-retreat-is.html | PRESIDENT VISITS CRIPPLED CHILDREN; Calls at Camp Near Retreat, is Welcomed With a Song -- Later Goes Swimming | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/a-new-mt-mkinley-record.html | A NEW MT. M'KINLEY RECORD | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/britains-prestige-drops-in-germany-survey-shows-natives-dislike.html | BRITAIN'S PRESTIGE DROPS IN GERMANY; Survey Shows Natives Dislike Handling of Both the Food and Coal Situations | True | By Edward A. Morrowspecial To the New York Times. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/study-disproves-hell-ship-charge-reporters-find-deported-jews-fed.html | STUDY DISPROVES 'HELL SHIP' CHARGE; Reporters Find Deported Jews Fed Better Than Guards, With Whom They Share | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/new-company-planned-pour-le-sport-inc-to-specialize-in-winter-sport.html | NEW COMPANY PLANNED; Pour Le Sport, Inc., to Specialize in Winter Sportswear | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/jerseys-edge-wings-96-stallcup-hits-3-homers-bats-in-7-runs-6-in.html | JERSEYS EDGE WINGS, 9-6; Stallcup Hits 3 Homers, Bats in 7 Runs -- 6 in Row for Victors | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/tigers-top-red-sox-with-16-hits-103-club-five-boston-pitchers-as.html | TIGERS TOP RED SOX WITH 16 HITS, 10-3; Club Five Boston Pitchers as Newhouser Takes His 11th -- 2-Run Blow by Evers | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/james-f-english.html | JAMES F. ENGLISH | True | Special to THE NEW YOEK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/higgins-hupp-vice-president.html | Higgins Hupp Vice President | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/3-named-for-bench-in-brooklyn-deal-hearn-murphy-democrats-and.html | 3 NAMED FOR BENCH IN BROOKLYN DEAL; Hearn, Murphy, Democrats, and Beldock, Republican, on 2d District Slate ALP AND LIBERALS IGNORED O'Dwyer Withdraws Opposition to Man Who Succeeded Him as District Attorney | True | By Warren Moscow | | C1B 89688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/will-direct-construction-of-peacetime-atomic-pile.html | Will Direct Construction Of Peacetime Atomic Pile | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW YORK TIMES. I | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/albert-j-tesch.html | ALBERT J. TESCH | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/fitch-whitfield-star-at-istanbul-discus-champion-exceeds-178-feet.html | FITCH, WHITFIELD, STAR AT ISTANBUL; Discus Champion Exceeds 178 Feet as Americans Sweep Ten of Twelve Events | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/will-offer-a-degree-in-industrial-health.html | WILL OFFER A DEGREE IN INDUSTRIAL HEALTH | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/newark-eagles-divide.html | Newark Eagles Divide | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/wire-cord-for-tires-bf-goodrich-starts-producing-prewar-development.html | WIRE CORD FOR TIRES; B.F. Goodrich Starts Producing Pre-War Development | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/women-swimmers-arrive-today.html | Women Swimmers Arrive Today | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/catherine-m-kelleher-engaged.html | Catherine M. Kelleher Engaged | True | Special to THZ Niw YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/us-policy-called-aid-to-communism-rosenblum-a-wftu-official-says.html | U.S. POLICY CALLED AID TO COMMUNISM; Rosenblum, a WFTU Official, Says Europeans Are Driven by Our Stand on Socialism | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/ottmen-stop-pirates-118-tie-66-despite-three-homers-by-greenberg.html | Ottmen Stop Pirates, 11-8, Tie, 6-6, Despite Three Homers by Greenberg; Hank's Last Blow Knots Second Fray in 8th -- Mize Gets No. 32, Thomson No. 22, as Nine Circuit Clouts Thrill 26,490 | True | By John Drebinger | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/managan-troop-use-denied.html | Managan Troop Use Denied | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/abram-yereance.html | ABRAM YEREANCE | True | Special to THE NEW YORK TIMES. | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/soviet-plan-reported-banned.html | Soviet Plan Reported Banned | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/chemicals-in-body-rise-in-price.html | Chemicals in Body Rise in Price | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/talmadge-foe-ousted-pastor-who-hit-supremacy-bill-asked-to-leave.html | TALMADGE FOE OUSTED; Pastor Who Hit 'Supremacy' Bill Asked to Leave Georgia Pulpit | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/palestine-arab-group-meets.html | Palestine Arab Group Meets | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/at-the-55th-street.html | At The 55th Street | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/elected-vice-president-of-new-freight-concern.html | Elected Vice President Of New Freight Concern | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/bliss-sales-office-transferred.html | Bliss Sales Office Transferred | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/six-steal-city-conduit-for-junk.html | Six Steal City Conduit for Junk | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/concerns-withdraw-misleading-claims.html | CONCERNS WITHDRAW MISLEADING CLAIMS | True | | | C1B 89688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/exgl-students-in-stage-offerings.html | Ex-GI Students in Stage Offerings | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/son-born-to-edward-lemaires.html | Son Born to Edward LeMaires | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/senator-reed-scores-icc-on-rail-revamping.html | SENATOR REED SCORES ICC ON RAIL REVAMPING | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/wool-goods-felted-by-english-process.html | WOOL GOODS FELTED BY ENGLISH PROCESS | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/miss-jane-clarke-prospective-bride-englewood-resident-alumna-of.html | MISS JANE CLARKE PROSPECTIVE BRIDE; Englewood Resident, Alumna! of Centenary, to Be Married to Murray Olyphant Jr. | True | Special to THE NEW YOKK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/jews-pay-tributs-to-victims.html | Jews Pay Tributs to Victims | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/gag-angers-chennault-army-ban-on-broadcast-said-to-stress-us-peril.html | GAG ANGERS CHENNAULT; Army Ban on Broadcast Said to Stress U.S. Peril | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/proposal-offered-to-reduce-piracy-head-of-dress-designers-asks.html | PROPOSAL OFFERED TO REDUCE 'PIRACY'; Head of Dress Designers Asks Manufacturers to Weed Out Those Lacking Stylists | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/11-seized-in-jersey-in-race-equality-row.html | 11 SEIZED IN JERSEY IN RACE EQUALITY ROW | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/mrs-mason-b-starring.html | MRS. MASON B. STARRING | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/schmitzs-7hitter-blanks-brooks-60-cubs-tag-defeat-on-branca-to.html | SCHMITZ'S 7-HITTER BLANKS BROOKS, 6-0; Cubs Tag Defeat on Branca to Sweep Three-Game Series -- 'Duster' Flare-Up in 7th | True | By Roscoe McGowenspecial To the New York Times. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/un-circles-happy-over-java-action-quick-response-to-resolution-is.html | U.N. CIRCLES HAPPY OVER JAVA ACTION; Quick Response to Resolution Is Believed to Vindicate Peace-Making Machinery | True | By George Barrettspecial To the New York Times. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/mrs-tr-marshall-in-hospital.html | Mrs. T.R. Marshall in Hospital | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/sofia-welcomes-dimitrov-party.html | Sofia Welcomes Dimitrov Party | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/mary-brandt-clinic-tomorrow.html | Mary Brandt Clinic Tomorrow | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/new-peak-set-here-in-outlay-for-polio.html | NEW PEAK SET HERE IN OUTLAY FOR POLIO | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/attlee-will-urge-sweeping-changes-to-mitigate-crisis-wants-job.html | ATTLEE WILL URGE SWEEPING CHANGES TO MITIGATE CRISIS; Wants Job Freezing, Longer Hours and Materials Control to Speed British Exports PLANS SHARP IMPORT CUT To Reduce Restaurant Food -- Nationalization of Steel to Be Shelved for Year ATTLEE WILL URGE SWEEPING CHANGES | True | By Mallory Brownespecial To the New York Times. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/balts-flee-to-sweden-stockholm-reports-influx-from-russian-zone-of.html | BALTS FLEE TO SWEDEN; Stockholm Reports Influx From Russian Zone of Germany | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/to-push-bakery-products-industry-plans-large-promotion-spending-to.html | TO PUSH BAKERY PRODUCTS; Industry Plans Large Promotion Spending to Keep War Volume | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/smoke-poisoning-fells-4-firemen-overcome-hour-after-leaving-uptown.html | SMOKE POISONING FELLS 4; Firemen Overcome Hour After Leaving Uptown Blaze | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/accidents-in-homes-in-city-increasing.html | ACCIDENTS IN HOMES IN CITY INCREASING | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/bell-warns-on-new-wars-says-we-learned-nothing-from-second-global.html | BELL WARNS ON NEW WARS; Says We 'Learned Nothing From Second Global Shambles' | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/ernest-albert-olds.html | ERNEST ALBERT OLDS | True | Special to THE NEW YORK Tans. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/special-vote-on-fare-rise-next-year-is-mayors-aim-fare-vote-in-1948.html | Special Vote on Fare Rise Next Year Is Mayor's Aim; FARE VOTE IN 1948 PLANNED BY MAYOR | True | By Paul Crowell | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/child-migrant-unclaimed-girl-found-wandering-at-airport-is-taken-to.html | CHILD MIGRANT UNCLAIMED; Girl, Found Wandering at Airport Is Taken to Shelter Here | True | | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/cestone-and-damio-annex-jersey-golf-beat-sullivanripley-team-on.html | CESTONE AND DAMIO ANNEX JERSEY GOLF; Beat Sullivan-Ripley Team on Second Play-Off Hole After Finishing Even at 157 | True | Special to THE NEW YORK TIMES. | | C1B 89688 | |
| 1947-08-04 | 1947-08-04 | https://www.nytimes.com/1947/08/04/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 89688 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/truman-disposes-of-23-more-bills-21-signed-two-vetoed-as-he-resumes.html | TRUMAN DISPOSES OF 23 MORE BILLS; 21 Signed, Two Vetoed, as He Resumes Work on Return From Week-End Rest | True | By C. P. Trussellspecial To Tee Nzw York Tinier. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/aj-earling-leaves-airline.html | A.J. Earling Leaves Airline | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/bobby-kuntz-gains-lead-in-ace-golf-bonnie-briar-players-shot-2-feet.html | BOBBY KUNTZ GAINS LEAD IN ACE GOLF; Bonnie Briar Player's Shot 2 Feet 2 Inches From Pin Is Best at Leewood | True | Special to THE NEW YORK TIMES. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/railway-aeold-ageae-haivipers-germany-inability-to-retrieve-freight.html | RAILWAY aeOLD AGEAE HAIVIPERS GERMANY; Inability to Retrieve Freight Cars From Other Areas Also Disrupts Bi-Zonal Economy | True | By Jace Raymondspciai W the New Thee Tde3. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/defends-big-business-reed-of-ge-denies-it-aims-to-destroy-small.html | DEFENDS BIG BUSINESS; Reed of GE Denies It Aims to Destroy Small Enterprises | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/democratizaion-in-turkey-gains-inonu-expected-to-quit-party-helm.html | Democratizaion in Turkey Gains; Inonu Expected to Quit Party Helm; I-fe Would Put Presidency Above Politicsu Voting, Police, Press Laws to Be Easedu Opposition Sees Abuses Continuing | True | By Dana Adams Schmidtsped.1 To Z New Yerx Times. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/marshall-to-address-u-n-i.html | Marshall to Address U. N. I | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/costa-rica-strikers-win-election-pledge.html | COSTA RiCA STRIKERS WIN ELECTION PLEDGE | True | Sec1a1 to THZ NEW Yo{ TLMZS. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/alliesae-oil-plant-seized-by-russia-troops-oust-austrian-staff-of.html | ALLIESAE OIL PLANT SEIZED BY RUSSIA; Troops Oust Austrian Staff of Refinery Owned by U. S., British Companies | True | By Albion Rossspecial To the New Yoax Times. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/another-whodunit.html | Another Whodunit | True | A.W. | | C1B 89689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/henryfargela iie-of-broadway-unit-secretary-managing-director-of.html | HENRYFARGEL,AIIJE OF BROADWAY UNIT; Secretary, Managing Director of Association Dead at 51u Former Newspaper Man | | . I Special to Tax new Toss times. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/state-saeety-director.html | STATE SAEETY DIRECTOR | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/russia-and-poland-sign-pact.html | Russia and Poland Sign Pact | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/an-exgod-at-txe-mll-game.html | AN EX-GOD AT TXE MLL GAME | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/churchill-calls-for-aid-from-us.html | CHURCHILL CALLS FOR AID FROM U.S. | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/polio-moves-to-scotland-seventy-cases-treated-there-as-english.html | POLIO MOVES TO SCOTLAND; Seventy Cases Treated There as English Incidence Rises | True | Specla to TnE EW OR1C TIMIS. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/rayonier-net-3845080-earning-for-half-year-equivalent-to-324-a.html | RAYONIER NET $3,845,080; Earning for Half Year Equivalent to $3.24 a Common Share | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/15000000-loan-arranged.html | $15,000,000 Loan Arranged | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/drive-for-economy-opened-by-grocers-2way-retail-campaign-aims-at.html | DRIVE FOR ECONOMY OPENED BY GROCERS; 2-Way Retail Campaign Aims at Wholesale Cost Cut, Better Merchandising in Stores DISCOUNT POLICY SCORED Discrimination Held Legal, Not Moral -- Usual Profit Insisted on for Premium Deals | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/soviet-ship-bars-then-receives-press-captain-says-crew-misconstrued.html | Soviet Ship Bars, Then Receives Press; Captain Says Crew Misconstrued Order | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/corn-price-record-is-set-in-chicago-continued-hot-dry-weather.html | CORN PRICE RECORD IS SET IN CHICAGO; Continued Hot, Dry Weather Causes Heavy Buying -- Wheat Sags Late in Day | True | Special to THE NEW YORK TIMES. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/tiger-post-for-red-rolfe.html | Tiger Post for Red Rolfe | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/succeeds-jw-stedman-as-erie-railroad-director.html | Succeeds J.W. Stedman As Erie Railroad Director | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/traders-envisage-big-deals-in-japan-first-group-to-launch-survey.html | TRADERS ENVISAGE BIG DEALS IN JAPAN; First Group to Launch Survey This Month - Larger Imports of Silk Textiles Seen Likely TRADERS ENVISAGE BIG DEALS IN JAPAN | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/concerns-in-italy-get-23000000-exportimport-bank-grants-credits-to.html | CONCERNS IN ITALY GET $23,000,000; Export-Import Bank Grants Credits to Three Companies for Market Expansion | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/libbeyowens-advances-knight.html | Libbey-Owens Advances Knight | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/charles-g-meehan-i.html | CHARLES G. MEEHAN I | True | Special k>/"hi new york times. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/due-in-germany-today.html | Due in Germany Today | True | Special to THE NEW Yoei TIMES. | | C1B 89689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/i-no-slight-to-indonesians-intended-in-washington.html | I No Slight to indonesians Intended in Washington | True | Special to TEE NEW Yajuc TIMES. I | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/piij6ard-explains-sea-aeballoonae-dive-scientist-plans-drop-12000.html | PIIJ6ARD EXPLAINS SEA aeBALLOONAE DIVE; Scientist Plans Drop 12,000 Feet in Steel Globe That Is Buoyed by Gasoline CABLE DANGER STRESSED Free-Floating Device Created to Avoid Break in Lowering Apparatus at Great Depth | True | By Prof. Auguste Piccardaecopyrigit. 147. By Ortb Ameflcat Newpapt Alliance. Jnc. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/becomes-sales-manager-of-new-ge-section.html | Becomes Sales Manager Of New GE Section | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/inquiry-identification-clarified.html | Inquiry Identification Clarified | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/argentina-enters-ties-with-ireland-their-envoys-in-washington.html | ARGENTINA ENTERS TIES WITH IRELAND; Their Envoys in Washington Exchange Notes After 50- Year Consular Link | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/room-for-500-gi-students.html | Room for 500 GI Students | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/nitrate-ship-seeks-port.html | Nitrate Ship Seeks Port | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/-joseph-franklin.html | -" JOSEPH FRANKLIN | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/indonesian-truce-reply.html | Indonesian Truce Reply | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/join-lick-observatory-h-n-russell-and-joel-stebbins-named-research.html | JOIN LICK OBSERVATORY; H. N. Russell and Joel Stebbins Named Research Associates | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/chain-food-sales-increase.html | Chain Food Sales Increase | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/keep-lead-in-kentucky-clements-and-dammit-nearer-decisions-in.html | KEEP LEAD IN KENTUCKY; Clements and Dammit Nearer Decisions in Primary Counts | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/australia-favors-indies-commission-philippine-proposal-is-backed-in.html | AUSTRALIA FAVORS INDIES COMMISSION; Philippine Proposal Is Backed in Council by HodgsonuNo Reply on U. S Mediation | True | By Aethomas I. Iia!FiItonspecial To Tz Naw Oa Trmz. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/line-to-coast-to-resume.html | Line to Coast to Resume | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/3-u-s-envoys-ivieet-clayton-in-paris.html | 3 U. S. ENVOYS IVIEET CLAYTON IN PARIS | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/this-house-in-the-road-proves-to-be-no-good-friend-to-man-bus-line.html | This House in the Road Proves To Be No Good Friend to Man; Bus Line Forced to Halt and Passengers Trudge for One Weary Mile Around Obstruction Near Idlewild Airport | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/treasury-lists-death-of-2-agents-in-year-says-they-face-aerum.html | Treasury Lists Death of 2 Agents in Year; Says They Face aeRum RunningAE Days Again | True | Special to Tz NW Yon TIMZ& | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/la-russo-outpoints-brady.html | La Russo Outpoints Brady | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/miss-leek-gains-in-tennis.html | Miss Leek Gains in Tennis | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/10136250-issue-sold.html | $10,136,250 Issue Sold | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/fcic-meets-to-act-on-crop-insurance.html | FCIC MEETS TO ACT ON CROP INSURANCE | True | | | C1B 89689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/broader-finance-terms-commercial-credit-corporation-would-protect.html | BROADER FINANCE TERMS; Commercial Credit Corporation Would Protect Buyers | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/2-more-nlrb-aides-quit-smith-and-chapman-say-new-law-has-ended.html | 2 MORE NLRB AIDES QUIT; Smith and Chapman Say New Law Has Ended Their Work | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/f-1-russell-dead-leader-in-aviation-early-plane-manufacturer-had.html | f; 1. RUSSELL DEAD; LEADER IN AVIATION; Early Plane Manufacturer Had 'Worked With Glenn Curtiss uDiesel Train Pioneer | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/coe-annexes-links-final.html | Coe Annexes Links Final | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/pilot-turns-back-in-global-flightae-w-p-odom-develops-aileron.html | PILOT TURNS BACK IN GLOBAL FLIGHT AE; W. P. Odom Develops Aileron Trouble ae2 Hours Out of Chicago on Solo Trip | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/royali-back-in-washington.html | Royali Back in Washington | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/wilsonpakula-law-back-ground-reviewed-of-legislation-governing.html | Wilson-Pakula Law; Back ground Reviewed of Legislation Governing Primary Elections | True | IRWIN PAKULA. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/traffic-accidents-rise-4-more-reported-in-week-than-in-same-period.html | TRAFFIC ACCIDENTS RISE; 4 More Reported in Week Than in Same Period of 1946 | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/truman-appoints-alison-to-air-post-wartime-pilot-if-confirmed-will-.html | TRUMAN APPOINTS ALISON TO AIR POST; Wartime Pilot, if Confirmed, Will Be Assistant Secretary for Aeronautics - | True | SDecIal to Tw Nw YoRK TIMES. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/sydenham-sets-up-social-study-unit-community-relations-institute.html | SYDENHAM SETS UP SOCIAL STUDY UNIT; Community Relations Institute Will Supplement Hospital's Medical Services PLAN IS FIRST OF ITS KIND Similar One in England Called 'Academic,' While Aim of This One Is to Be 'Practical' | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/wine-sales-reported-up.html | Wine Sales Reported Up | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/in-yonkers-council-post-dr-b-f-barnes-chosen-onae-special-count-of.html | iN YONKERS COUNCIL POST; Dr. B. F. Barnes Chosen onAE Special Count of P. R. Ballots | True | Special to THE Ziiw TORX TIMES. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/air-line-lists-58-increase.html | Air Line Lists 58% Increase | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/chicago-cardinals-entrain.html | Chicago Cardinals Entrain | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/dr-samuel-m-north.html | DR. SAMUEL M. NORTH | True | Special to the new yokx times. I | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/atomic-subgroup-named-u-n-body-to-review-summary-of-rejected-soviet.html | ATOMIC SUBGROUP NAMED; U. N. Body to Review Summary of Rejected Soviet Cha,iges | True | Special to THE NEW Yoiu Tir,s. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/japan-gets-chief-justine.html | Japan Gets Chief Justine | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/dr-george-i_-preston.html | DR. GEORGE i_. PRESTON | True | Special to the new fosx times. | | C1B 89689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/brain-racer-wins-for-jessop-triple-gallorette-runs-wilson-mile-in.html | BRAIN RACER WINS FOR JESSOP TRIPLE; Gallorette Runs Wilson Mile in 1:35 2/5 -- Hornbeam 2d -- Polynesian Scratched ATTENDANCE MARK RISES Opening-Day Crowd of 15,795 at Spa -- $742,150 Wagered -- Jockey Combest Falls | True | By James Roachspecial To the New York Times. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/afl-group-backs-pr-repeal.html | AFL Group Backs PR Repeal | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/truman-calls-u-s-any-tyrainnvs-foe-message-to-disciplesae-buffalo.html | TRUMAN CALLS U. S. ANY TYRAINNVS FOE; Message to DisciplesAE Buffalo Meeting Says We Thrive in Freedom of Conscience | True | By C. Brooks Petersspecial To The Nzw Vonx Tmres | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/british-airliner-still-missing-i.html | British Airliner Still Missing I | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/sqyiet-loses-dn-balkan-resolution-sought-to-condemn-greece-for.html | SQYIET LOSES, DN BALKAN; Resolution Sought to Condemn Greece for Border Strifeu Lange Offers aeCompromiseAE | True | By George Barrettsedi Tn the New Or1 Tfl. I | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/burma-adds-to-security-laws.html | Burma Adds to Security Laws | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/swordkwby-long-at-alcoa-74-vice-president-of-aluminym-company-dies.html | SWORDK.WBY, LONG AT ALCOA, 74; Vice President of Aluminym Company Dies in Pittsburgh uln Field for 51 Years ( 1 O' " o.. | True | f, o--"o Special to thz new tokk Tans. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/collisionrise-ending-8020-auto-insurance.html | COLLISION-RISE ENDING '80-20' AUTO INSURANCE | True | Special to THE NEW YORK TIMES. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/latin-ship-fleet-expanding.html | Latin Ship Fleet Expanding | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/no-sudden-rise-due-in-appliance-lines-trade-circles-say-prices-will.html | NO SUDDEN RISE DUE IN APPLIANCE LINES; Trade Circles Say Prices Will Be Held at Least 30 Days Despite Higher Steel EXCEPT SMALLER MAKERS Substantial Boosts Declared Possible Due to Exorbitant Cost of 'Gray Market' Metal | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/oaedaniel-sells-dwelling-washington-apartment-building-acquired-by.html | OAEDANIEL SELLS_DWELLING; Washington Apartment Building Acquired by Cooperative | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/named-bronx-fire-chief-connors-will-succeed-burke-in-charge-of.html | NAMED BRONX FIRE CHIEF; Connors Will Succeed Burke in Charge of Borough | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/elected-as-treasurer-of-carnegieillinois-steel.html | Elected as Treasurer Of Carnegie-Illinois Steel | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/col-william-cloptqn.html | COL. WILLIAM CLOPTQN | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/rj-badal-in-new-post.html | R.J. Badal in New Post | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/aespare-no-oneae-judge-says-as-inquiry_in-bronx-opens-investigation.html | aeSpare No One,AE Judge Says, As Inquiry _in Bronx Opens; Investigation of Bookmaking Also Is Taken Up by Brooklyn BodyuNo Char gps Reported Filed in Manhattan | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/movers-reject-15c-rise-pittsburgh-afl-strikers-out-53-days-seek.html | MOVERS REJECT 15c RISE; Pittsburgh AFL Strikers, Out 53 Days, Seek 20-Cent Increase | True | Special to THE NEW Yoax Th1Es. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/freed-in-indian-killings-hale-convicted-in-osage-aeseriesae-in-1929.html | FREED IN INDIAN KILLINGS; Hale, Convicted in Osage aeSeriesAE in 1929, Receives Parole | True | | | C1B 89689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/negroes-must-condemn-u-s-safeguards-to-vote-today-in-mississippi.html | Negroes Must Condemn U. S. Safeguards To Vote Today in Mississippi Primary | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/new-jersey-changes-patrol-ship-control.html | NEW JERSEY CHANGES PATROL SHIP CONTROL | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/new-jersey-boxer-wins-in-6th-round-williams-floors-montgomery-for.html | NEW JERSEY BOXER WINS IN 6TH ROUND; Williams Floors Montgomery for 9-Count Before Flurry of Blows Ends Bout AVENGES EARLIER DEFEAT Victory Eliminates Confision in Ranks of 135-Pounders -- 30,500 Pay $178,301 | True | By James P. Dawsonspecial To the New York Times. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/dewey-aide-nominated-gaddis-is-republican-candidate-for-hempstead.html | DEWEY AIDE NOMINATED; Gaddis Is Republican Candidate for Hempstead Town Clerk | True | Special to THE NEW YoRK Tu.aS. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/peter-aitken.html | peter a'itken | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/homeless_fa4ilies-split-westchester-welfare-head-asks-supervisors.html | HOMELESS_FA4ILIES SPLIT; Westchester Welfare Head Asks Supervisors for More Housing | True | Special to TEE Nzw YoRK Tmzs. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/excerpts-from-churchillaes-speech-on-aid-labor-aefailures.html | Excerpts From ChurchillAEs Speech on Aid, Labor aeFailures | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/philadelphia-youths-work-less.html | Philadelphia Youths Work Less | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/hotels-find-economy-pays.html | Hotels Find Economy Pays | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/syndicate-offers-2-issues-of-bonds-bank-of-america-heads-group.html | SYNDICATE OFFERS 2 ISSUES OF BONDS; Bank of America Heads Group Handling $1,500,000 for Santa Cruz, Calif., Schools | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/heads-paralysis-drive-again.html | Heads Paralysis Drive Again | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/newport-run-led-by-schooner-nina-nyyc-prizes-in-race-from-fishers.html | NEWPORT RUN LED BY SCHOONER NINA; N.Y.Y.C. Prizes in Race From Fishers Island Also Go to Nereus and Sapphire | True | By Jambs Robbinsspecial To the New York Times. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/ryan-traffic-expert-made-first-state-safety-director.html | Ryan, Traffic Expert, Made First State Safety Director | True | Special to TEE New Yoe TIMES. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/coast-guard-celebrates-marks-157th-anniversary-at-academy-in-new.html | COAST GUARD CELEBRATES; Marks 157th Anniversary at Academy in New London | True | Special to rXE NEW YORK TIMES. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/gov-warren-is-booed-in-talk-to-coast-afl.html | GOV. WARREN IS BOOED IN TALK TO COAST AFL | True | Special to Te Nw YoaK aelias. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/u-n-proceedings.html | U. N. Proceedings | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/alice-adams-premiere-stage-version-of-tarkington-play-bows-at.html | ALICE ADAMS' PREMIERE; Stage Version of Tarkington Play Bows at Kennebunkport | True | Special to THE NEW YORK TIMES. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/queen-elizabeth-is-47-family-celebration-is-quiet-she-later-sees.html | QUEEN ELIZABETH IS 47; Family Celebration Is Quiet -- She Later Sees 'Oklahoma!' | True | Special to THE NEW YORK TIMES. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/alexander-duncan.html | ALEXANDER DUNCAN | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/peace-threat-seen-in-latin-america-economic-conditions-are-men-ace.html | PEACE THREAT SEEN IN LATIN AMERICA; Economic Conditions Are Men- ace, U. N. Told:uSoviet Pro- posals on Press'?arley Fail | True | Spedal to THZ Nzw Yoex TxMz. | | C1B 89689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/naval-stores.html | NAVAL STORES | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/sister-kenny-work-praised-at-hearing.html | SISTER KENNY WORK PRAISED AT HEARING | True | Special to THE NEW YORK TIMES. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/sharon-steel-profits-rise-3385165-net-for-six-months-equal-to-548-a.html | SHARON STEEL PROFITS RISE; $3,385,165 Net for Six Months Equal to $5.48 a Share | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/louis-announces-plans-champion-to-retire-from-ring-in-1948-if.html | LOUIS ANNOUNCES PLANS; Champion to Retire From Ring in 1948 If 'Undefeated' | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/new-yorker-routs-match-63-and-61-shields-explodes-aces-to-give.html | NEW YORKER ROUTS MATCH, 6-3 AND 6-1; Shields Explodes Aces to Give Evidence of Old-Time Form as Californian Is Dazed MULLOY AND SEGURA WIN Both Reach Fourth Round -- Miss Osborne Sets Back Miss Niven, 6-0, 6-0 | True | By Allison Danzigspecial To the New York Times. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/hirshberg-swears-he-duped_ijaptors-sailor-testifies-to-concocting.html | HIRSHBERG SWEARS HE DUPED_IJAPTORS; Sailor Testifies to Concocting Story About Japanese Wifeu Denies Maltreating Men | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/solar-aircraft-names-directors.html | Solar Aircraft Names Directors | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/dresses-follow-rayon-price-rise-increase-is-not-general-but-some.html | DRESSES FOLLOW RAYON PRICE RISE; Increase Is Not General, but Some Manufacturers Push Garments Up $1 Average | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/damage-is-assessed.html | Damage Is Assessed | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/two-trackwalkers-burned.html | Two Trackwalkers Burned | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/demand-for-wheat-to-continue-heavy-us-report-says-no-letup-in.html | DEMAND FOR WHEAT TO CONTINUE HEAVY; U.S. Report Says No Let-Up in Abnormal World Needs Is in Sight as Yet EUROPE'S PROSPECTS POOR 393,300,000 Bushels Shipped Abroad Last Year -- 670,000,000 Surplus Is Estimated DEMAND FOR WHEAT TO CONTINUE HEAVY | True | Special to THE NEW YORK TIMES. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/rujir-output-talks-shelved-to-aug-12-washington-expects-program-in.html | RUJIR OUTPUT TALKS SHELVED TO AUG. 12; Washington Expects Program in Germany to Be Affected by AttleeAEs Statements | True | By Harold B. Hintonspecial To Tee New Yox Tmirs. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/ocease-fireo-ix-java.html | oCEASE FIREo IX JAVA | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/rent-rise-of-210-asked-in-tenement-jump-from-25-to-7750-for.html | RENT RISE OF 210% ASKED IN TENEMENT; Jump From $25 to $77.50 for 'Railroad Flat' Is Reported as Council Plans Hearing WIDE INTEREST IN BILLS Landlord and Tenant Groups Seek to Be Heard Before Action on Measures | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/austriaaes-reyival-seen-by-expert-economic-institute-promises.html | AUSTRIAAES REYIVAL SEEN BY EXPERT; Economic Institute Promises Recovery if Relief Permits Sufficient Exports | True | to THE NEW YoEX TmTEL1 | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/birth-control-forced-on-gulls.html | Birth Control Forced on Gulls | True | | | C1B 89689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/chicago-transit-authoritys-plans-set-back-as-bond-syndicate-ends.html | Chicago Transit Authority's Plans Set Back as Bond Syndicate Ends; Withdrawal of Many Subscribers Reported -- Board Has Until Sept. 1 to Complete Taking Possession of Properties CHICAGO TRANSIT SUFFERS SETBACK | True | Special to THE NEW YORK TIMES. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/niaguireaes-service-praisj3d-by-mayor-hs-labor-relations.html | NIAGUIREAES SERVICE PRAISJ3D BY MAYOR; Hs Labor Relations DirectorAEs Resignation Is aeRegretfullyAE Accepted as of Aug. 31 | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/oldest-town-on-continent-in-fete.html | Oldest Town on Continent in Fete | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/thoroughbred-is-beaten-by-cow-ponyin-match-race.html | Thoroughbred Is Beaten By Cow Ponyin Match Race | True | Special to THE NEW YORK TIMES. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/drtimothy-lew.html | DR-TIMOTHY LEW | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/bite-of-fish-proves-fatal-leg-of-florida-student-mangled-in-attack.html | BITE OF FISH PROVES FATAL; Leg of Florida Student Mangled in Attack Laid to Barracuda | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/be-yin-olaii-hope-for-gerian-unity-refuses-to-admit-de-facto.html | BE YIN OLAII HOPE FOR GERIAN UNITY; Refuses to Admit de Facto Partition Before Foreign Ministers Meet Again | True | By Charles E. Eganspec1i To T Nw York Thiza | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/aaron-l-amundsen.html | AARON L. AMUNDSEN | True | Special to the new york times. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/textiles-for-home-stage-recovery-price-comeback-is-attributed-at.html | TEXTILES FOR HOME STAGE RECOVERY; Price Comeback Is Attributed at Linen Show to Sustained Buying by Consumer | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/britons-visit-commons-bankholiday-session-attracts-crowds-of.html | BRITONS VISIT COMMONS; Bank-Holiday Session Attracts Crowds of Londoners | True | Spedal to Th NEW Yoftx TIMES. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/speakers-at-columbia-forum.html | Speakers at Columbia Forum | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/appointed-as-consultant-at-library-of-congress.html | Appointed as Consultant At Library of Congress | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/victor-g-willjs.html | VICTOR G. WILLJS | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/responsibilities-of-power.html | Responsibilities of Power | True | THOMAS CAMPBELL | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/earl-of-lovelace-seeks-american-paying-guests.html | Earl of Lovelace Seeks American Paying Guests | True | Nortli American Newspaper Alliance. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/capt-james-harrison.html | CAPT. JAMES HARRISON | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/film-subjects-chosen-by-u-n.html | Film Subjects Chosen by U. N. | True | ec1a1 tO THE EW Yo TIMES. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/sounding-the-midnight-alarm-in-front-of-city-hall.html | SOUNDING THE MIDNIGHT ALARM IN FRONT OF CITY HALL | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/20-fly-to-desert-for-atomic-rites-leaders-will-mark-hiroshima.html | 20 FLY TO DESERT FOR ATOMIC RITES; Leaders Will Mark Hiroshima Anniversary With Appeals to World for Peace | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/exenemy-ul-s-acts-to-clear-application-of-ito-freedoms-in-japan-and.html | EXENEMY U1 S. ACTS TO CLEAR; Application of ITO Freedoms in Japan and Germany Agreed to by Clayton and Royall | True | By Michael L. Hoffmanspecial To Tea New Yoax Tm!As. | | C1B 89689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/howard-h-beatty-pittsburgh-aug-4uhoward-haven-beatty-an-execative.html | HOWARD H. BEATTY PITTSBURGH, Aug. 4uHoward Haven Beatty, an executive of the Aluminum Company of America, died today in suburban New Ken- sington. Born in Clarion, Pa., Mr. Beatty attended Purdue University. He joined the Aluminum Company thirty years ago. In 1929 he was placed in charge of the Arnold (Fa.) plant, and seven years later he was transferred to the fabricat- ing division as assistant to the head of that unit, a post he held at his death. He was a member of the University Club of Pittsburgh and a Shriner. Mr. Beatty leaves a widow, the former Hazel Thompson, and a son, Holland Beatty. | True | Special to ths new yore Toms | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/japanaes-war-plans-revealed-in-trial.html | JAPANAES WAR PLANS REVEALED IN TRIAL | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/warn-catholics-on-hungary-poll.html | Warn Catholics on Hungary Poll | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/newark-tops-red-wings-starr-hurls-well-as-bears-triumph-4-to-2.html | NEWARK TOPS RED WINGS; Starr Hurls Well as Bears Triumph, 4 to 2 | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/48-delicatessens-found-below-par-only-12-of-60-inspected-meet.html | 48 DELICATESSENS FOUND BELOW PAR; Only 12 of 60 Inspected Meet Sanitary Code -- Four Get Summonses, Others Warned SOME FOOD IS CONDEMNED 35 Health Department Men Open New Drive -- Change in Licensing Proposed | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/dr-wparm-83-top-exmident-head-of-nation-twice-diesu-former-educator.html | ;dr. wparm, 83, TOP EXmiDENT; Head of Nation Twice .Diesu Former Educator, Lawyer Altered Election Rules", | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/selznick-has-film-for-swedish-actor-producer-will-star-alf-kjellin.html | SELZNICK HAS FILM FOR SWEDISH ACTOR; Producer Will Star Alf Kjellin in 'Tender Is the Night' -- Picture Due Next Year | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/albouy-features-large-tricornes-veils-are-effectively-added-jean.html | ALBOUY FEATURES LARGE TRICORNES; Veils Are Effectively Added -- Jean Has Novelty in Use of Odd Barrel Lines | True | Special to THE NEW YORK TIMES. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/canisius-grant-argued-court-reserves-decision-on-state-award-to.html | CANISIUS GRANT ARGUED; Court Reserves Decision on State Award to College | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/alliesae-oil-plant-seized-by-russia.html | ALLIESAE OIL PLANT SEIZED BY RUSSIA | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/elevated-to-presidency-of-equipment-concern.html | Elevated to Presidency Of Equipment Concern | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/16-injured-in-crash-of-2-jersey-trains.html | 16 INJURED IN CRASH OF 2 JERSEY TRAINS | True | Special to THE NEW YORK TIMES. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/science-foundation-opposed.html | Science Foundation Opposed | True | ALFRED E. COHN, M. D., | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/john-0-thornton-47-a-rev-cross-official.html | JOHN 0. THORNTON, 47, \ A REV CROSS OFFICIAL | True | I | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/treasury-accepts-tenders.html | Treasury Accepts Tenders | True | Special to THE NEW YORK TIMES. | | C1B 89689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/major-offerings-listed-for-today-10000000-lerner-notes-new-england.html | MAJOR OFFERINGS LISTED FOR TODAY; $10,000,000 Lerner Notes, New England Gas Shares Scheduled for Sales | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/would-scrap-ferryboats-jersey-central-informs-court-it-could.html | WOULD SCRAP FERRYBOATS; Jersey Central Informs Court It Could Realize $30,000 | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/port-safety-study-set-longshore-commission-on-coast-to-begin.html | PORT SAFETY STUDY SET; Longshore Commission on Coast to Begin Operations | True | Special to THE NEW YORK TIMES. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/weeks-steel-operations-set-for-rise-of-05-point.html | Week's Steel Operations Set for Rise of 0.5 Point | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/heat-wave-simmers-over-most-of-nation.html | HEAT WAVE SIMMERS OVER MOST OF NATION | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/dock-graft-jury-gets-case-today-defense-attorneys-make-final-pleas.html | DOCK GRAFT JURY GETS CASE TODAY; Defense Attorneys Make Final Pleas on Behalf of Brody and Auditore at Trial | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/to-eliminate-conflict-nrdga-calls-conference-aug-12-of-womens-trade.html | TO ELIMINATE CONFLICT; NRDGA Calls Conference Aug. 12 of Women's Trade Leaders | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/detailed-funds-for-this-area.html | Detailed Funds for This Area | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/cancer-aids-found-in-radioisotopes-means-to-localize-treatment.html | CANCER AIDS FOUND IN RADIOISOTOPES; Means to Localize Treatment, Trace Disease Are Reported by Atomic Commission | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/dr-earl-m-mlean.html | DR. EARL M. M'LEAN | True | 1 Special to Tax new yohx Tores. I | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/henry-c-perkins.html | HENRY C. PERKINS | True | Special to the new york times. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/holland-tulips-to-bloom-in-new-york.html | HOLLAND TULIPS TO BLOOM IN NEW YORK | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/simplicity-stressed-in-showing-of-shoes.html | SIMPLICITY STRESSED IN SHOWING OF SHOES | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/surrogate-candidate-named.html | Surrogate Candidate Named | True | Special to Th NEw YOEI( TtwEs. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/treaty-hailed-in-belgrade.html | Treaty Hailed in Belgrade | True | Spedxl to TxEAEN,w Xozx TIMU. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/u-na-gets-appeal-for-zionist-state-displaced-jewsae-committees.html | U, Na GETS APPEAL FOR ZIONIST STATE; Displaced JewsAE Committees Present PleauCaims of Support Are Doubted | True | SeeiJ to Tz Nw Yoix Tm&is. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/suncion-boiffbed-tby-a-rebel-plane-border-reports-say-insurgent.html | *SUNCION BOIffBED tBY A REBEL PLANE; border Reports Say Insurgent Force Has Executed Coup to Move Toward Capital | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/hirshberg-swears-lie-duped-captors.html | HIRSHBERG SWEARS liE DUPED CAPTORS | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/zino-francescatti-heard-at-stadium-violinist-and-smallens-team-in.html | ZINO FRANCESCATTI HEARD AT STADIUM; Violinist and Smallens Team in All-Beethoven Program -- 12,000 Cheer Concert | True | C.H. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/assessment-cut-on-8th-ave.html | Assessment Cut on 8th Ave. | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/south-african-botanist-dead.html | South African Botanist Dead | True | Special to THE NEW YORK TIMES. | | C1B 89689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/wallander-shifts-22-division-chiefs.html | WALLANDER SHIFTS 22 DIVISION CHIEFS | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/1864538-earned-by-coke-concern-pittsburgh-companys-6month-net.html | $1,864,538 EARNED BY COKE CONCERN; Pittsburgh Company's 6-Month Net Profit Is Equivalent to $3.25 on Each Share | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/realty-bond-prices-advanced-1-n-july.html | REALTY BOND PRICES ADVANCED 1% N JULY | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/greece-wants-arms-now-cabinet-to-ask-u-s-to-speed-equipment-for.html | GREECE WANTS ARMS NOW; Cabinet to Ask U. S. to Speed Equipment for Army | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/union-asks-speed-on-new-contract-longshoremen-seek-to-avoid-ban-on.html | UNION ASKS SPEED ON NEW CONTRACT; Longshoremen Seek to Avoid Ban on Preferential Shop Under Taft-Hartley Act | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/athletics-5-in-5th-top-yankees-95-triple-by-fain-features-rally.html | ATHLETICS 5 IN 5TH TOP YANKEES, 9-5; Triple by Fain Features Rally -- Mackmen Collect 14 Hits Off 4 New York Pitchers | | By Joseph M. Sheehan | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/i-zionists-announce-war-on-terrorism-leaders-in-palestine-say-they.html | I ZIONIST8 ANNOUNCE WAR ON TERRORISM; Leaders in Palestine Siy They Plan Suppression Despite Internal-Strife Peril | | SDecIaI to THE NEW Toxx TIMES. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/ring-fans-assault-referee.html | Ring Fans Assault Referee | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/leftist-walks-out-on-berlin-assembly.html | LEFTIST WALKS OUT ON BERLIN ASSEMBLY | True | Special to T NEW Yoex TU4zs. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/two-grand-juries-get-aebookieae-cases.html | TWO GRAND JURIES GET aeBOOKIEAE CASES | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/rudolph-mauser.html | RUDOLPH MAUSER | True | i Special to thi new york Totes. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/films-from-germany-soon-to-be-released.html | FILMS FROM GERMANY SOON TO BE RELEASED | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/charles-e-hazen-j.html | CHARLES E. HAZEN j | True | Special to ths new yoek TiMrs | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/antigreek-pact-arouses-britain-yugoslavia-linked-to-bulgaria-former.html | ANT1-GREEK PACT AROUSES BRIT4IN; Yugoslavia Linked to Bulgaria, Former Enemy, Against - an Allied State | | Spela! to Th w?oi Tzxg. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/employment-shows-7-dip-in-wool-mills.html | EMPLOYMENT SHOWS 7% DIP IN WOOL MILLS | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/mrs-joseph-kinzley.html | MRS, JOSEPH KiNZLEY | True | Special to the new york times. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/rise-in-net-sales-shown-outboard-marine-mfg-profit-for-nine-months.html | RISE IN NET SALES SHOWN; Outboard, Marine & Mfg. Profit for Nine Months Is $1,785,977 | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/capital-defense-reported.html | Capital Defense Reported | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/short-lead-supplies-believed-temporary.html | SHORT LEAD SUPPLIES BELIEVED TEMPORARY | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/favorite-recipes-for-country-kitchens-offers-rural-housewives.html | ' Favorite Recipes for Country Kitchens' Offers Rural Housewives' Prize Dishes | True | By Jane Nickerson | | C1B 89689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/3000-lines-shown-at-chicago-market-glass-china-porcelain-copper.html | 3,000 LINES SHOWN AT CHICAGO MARKET; Glass, China, Porcelain, Copper Among Exhibits -- Prices Are Firm, Buying Liberal | True | Special to THE NEW YORK TIMES. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/wright-to-administer-pacific-trust-area.html | WRIGHT TO ADMINISTER PACIFIC TRUST AREA | True | pecia1 to THE !ae!EW Yo aerIMES. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/amsterdam-markets-resume-steadiness.html | AMSTERDAM MARKETS RESUME STEADINESS | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/gags-on-dentists-in-service-decried-dr-sv-mead-opens-ada-session.html | GAGS ON DENTISTS IN SERVICE DECRIED; Dr. S.V. Mead Opens A.D.A. Session -- Urges Federal Program for Children's Teeth | True | Special to THE NEW YORK TIMES. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/mrs-herman-p-tappe-.html | -MRS. HERMAN P. TAPPE ] | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/ontario-coal-shipments-halted.html | Ontario Coal Shipments Halted | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/arbitration-starts-in-rail-pay-dispute.html | ARBITRATION STARTS IN RAIL PAY DISPUTE | True | Special to THE NEW YORK TYHES | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/monarchs-to-play-cubans.html | Monarchs to Play Cubans | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/tardy-replies-delay-16nation-committee.html | TARDY REPLIES DELAY 16-NATION COMMITTEE | True | Special to T NW YoRK TINES. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/mayor-keeps-check-angered-he-had-wished-to-aebreakae-inspectors-to.html | MAYOR KEEPS CHECK; Angered, He Had Wished to aeBreakAE Inspectors to Rank of Captain aeBOOKIESAE TAKE TO COVER 40 Arrests Made in 14 Hours uDrive Will Be Widened to Include Policy Racket | True | By Alexander Feinbeug | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/berlin-labor-denies-waroutput-charge.html | BERLIN LABOR DENIES WAR-OUTPUT CHARGE | True | Special tn Tii NEw YORK TmES. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/union-man-denies-carroll-threat-house-group-told-musicians-did-not.html | UNION MAN DENIES CARROLL THREAT; House Group Told Musicians Did Not Try to Punish Him for Labor Testimony | True | Special to THE NEW YORK TIMES. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/britainaes-odollar-rroblbio.html | BRITAINAES oDOLLAR rROBLB?Io | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/robsons-condition-serious.html | Robson's Condition Serious | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/germans-antisemitic-military-government-aide-says-u-s-has-not.html | GERMANS ANTI-SEMITIC; Military Government Aide Says U. S. Has Not Changed Them | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/metropolitan-area-poll-finds-3-per-cent-of-radio-owners-have-fm.html | Metropolitan Area Poll Finds 3 Per Cent of Radio Owners Have FM Receivers | True | By Jack Gould | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/mrs-clarence-waters.html | MRS. CLARENCE WATERS | True | Special to Tax new york times | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/william-b-dern.html | WILLIAM B. DERN | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/2-go-to-prison-in-fraud.html | 2 Go to Prison in Fraud | True | Special to THE Naw YoRK. TIMES. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/indonesians-give-gease-fire-order.html | INDONESIANS GIVE GEASE FIRE ORDER | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/5449199-earned-by-american-light-net-income-in-last-year-equal-to.html | $5,449,199 EARNED BY AMERICAN LIGHT; Net income in Last Year Equal to $1.68 a Share -- Gain Over Previous Period | True | | | C1B 89689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/new-fabric-colors-copy-bird-plumage-creations-by-onondaga-silk.html | NEW FABRIC COLORS COPY BIRD PLUMAGE; Creations by Onondaga Silk Presented in Costumes by Nine Designers | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/bratton-knocks-out-jones.html | Bratton Knocks Out Jones | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/czechs-bow-east-politically-but-back-west-intellectually-not-behind.html | Czechs Bow East Politically But Back West Intellectually; Not Behind aeIron CurtainAEuCommunist Police State DoubtedsSoviet Withdrawal Seen | True | By James Restonspecial To the New Yoax Times. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/montgomery-in-ceylon-british-chief-of-staff-to-con-tinue-london.html | MONTGOMERY IN CEYLON; British Chief of Staff to Con-tinue London Ffight Today | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/train-with-400-passengers-aboard-brought-to-quick-stop-by-his.html | Train With 400 Passengers Aboard Brought to Quick Stop by His Emergency Signal -- Riders Take Collection for Him | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/flies-to-manchuria-today.html | Flies to Manchuria Today | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/rs-dempsey-joins-monsanto.html | R.S. Dempsey Joins Monsanto | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/named-adviser-to-clay-palmer-industrial-consultant-will-go-to.html | NAMED ADVISER TO CLAY; Palmer, Industrial Consultant, Will Go to Germany | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/4-killed-by-mine-at-anzio-i.html | 4 Killed by Mine at Anzio I | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/british-arrest-jewish-mayors.html | British Arrest Jewish Mayors | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/housing-plan-endorsed.html | Housing Plan Endorsed | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/rev-daniel-kleist.html | REV. DANIEL KLEIST | True | Special to the new YORK times. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/dodgers-conquer-braves-in-tenth-on-walkers-tworun-homer-42-long.html | Dodgers Conquer Braves in Tenth On Walker's Two-Run Homer, 4-2; Long Blast Follows Double by Reiser After Boston Ties in 6th -- Casey Winning Hurler, Aided by Robinson's Play Before 23,828 | True | By Roscoe McGowenspecial To the New York Times. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/police-in-new-jersey-set-to-bar-gamblers.html | POLICE IN NEW JERSEY SET TO BAR GAMBLERS | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/fielding-is-ousted-as-alp-executive-license-commissioner-booed-at.html | FIELDING IS OUSTED AS ALP EXECUTIVE; License Commissioner Booed at Party Meeting for His Stand on Transit Fare | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/knii-red-leader-plans-visit-here-swiss-will-seek-support-in-u-s-for.html | KNII-RED LEADER PLANS VISIT HERE; Swiss Will Seek Support in U. S. for Organization to Combat Communism | True | SecIa1 to Ti NEW YoJu TIMES. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/2-visitors-die-in-atlantic-city.html | 2 Visitors Die in Atlantic City | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/city-to-welcome-liner-queen-mary-refurbished-vessel-to-arrive-today.html | CITY TO WELCOME LINER QUEEN MARY; Refurbished Vessel to Arrive Today From Southampton on Post-War Schedule | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/james-w-lattomus.html | JAMES W. LATTOMUS | True | Special to lax Newyoke Tzuss. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/dr-bair-is-appointed-curriculum-head.html | DR. BAIR IS APPOINTED CURRICULUM HEAD | True | Special to THE NEW YORK TIMES | | C1B 89689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/fur-market-brisk-cautious-buying-earlier-in-year-causes-favorable.html | FUR MARKET 'BRISK'; Cautious Buying Earlier in Year Causes Favorable Reaction | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/bread-strike-continues-other-buenos-aires-bakers-join-10000-on.html | BREAD STRIKE CONTINUES; Other Buenos Aires Bakers Join 10,000 on Fourth Day | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/man-drowns-in-jamaica-bay-i.html | Man Drowns in Jamaica Bay I | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/muncipal-loans.html | MUNCIPAL LOANS | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/police-play-sanitation-annual-baseball-game-is-listed-tomorrow-at.html | POLICE PLAY SANITATION; Annual Baseball Game Is Listed Tomorrow at Yankee Stadium | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/armed-vs-assault-looms-this-month-trainer-max-hirsch-agrees-to-ship.html | ARMED VS. ASSAULT LOOMS THIS MONTH; Trainer Max Hirsch Agrees to Ship King Ranch Racer for $100,000 Chicago Match | True | Special to THE NEW YORK TIMES. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/melli-stops-olmo-in-third.html | Melli Stops Olmo in Third | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/ford-men-delay-sirike-ten-days-for-more-talks-union-official-says.html | FORD MEN DELAY SIRIKE TEN DAYS FOR MORE TALKS; Union Official Says Walkout Is Postponed After Night of Angry Exchanges COMPANY OFFICIALS MEET Own Differences Are Reported on Clause as to Right to Sue Under New Law | True | By Walter W. Bitchspecial To the Naw Yaiuc Times. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/fire-blocks-canal-st-top-floor-of-factory-structure-wrecked-during.html | FIRE BLOCKS CANAL ST.; Top Floor of Factory Structure Wrecked During Lunch Hour | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/reds-down-pirates-74-lukon-and-hatton-hit-homers-each-with-one-on.html | REDS DOWN PIRATES, 7-4; Lukon and Hatton Hit Homers, Each With One On | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/us-firmly-fights-hungaryaes-un-bid-reverses-backing-for-it-prior-to.html | U.S. FIRMLY FIGHTS HUNGARYAES U.N. BID; Reverses Backing for It Prior to Red CoupuRussia Loses in Votes on Discussions | True | Special to THE NEW YoP.x TIMES. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/boston-yanks-in-first-drill.html | Boston Yanks in First Drill | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/government-lists-cuts-in-airport-aid-caa-program-is-held-to-total.html | GOVERNMENT LISTS CUTS IN AIRPORT AID; CAA Program Is Held to Total of $66,569,590 Because of Reduced Appropriations | True | Special to THE NEW YORK TIMES. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/mrs-nedom-eastman-.html | MRS. NEDOM EASTMAN ' | True | Special to the new ychsk times. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/business-world.html | BUSINESS WORLD | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/decorators-in-3d-ave-lease.html | Decorators in 3d Ave. Lease | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/edward-juggins-55-mercks-executive.html | EDWARD JUGGINS, 55, MERCK'S EXECUTIVE | True | Special to ths new york Tuns. . -. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/oaedwyer-to-speak-before-state-010-leader-says-bid-recognizes-mayor.html | OAEDWYER TO SPEAK BEFORE STATE 010; Leader Says Bid Recognizes Mayor as the aeOutstanding Political FigureAE in State | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/experts-on-russia.html | Experts on Russia | True | WALno RUESS. | | C1B 89689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/english-cricket-results.html | English Cricket Results | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/truman-voices-shock-sends-official-condolences-on-death-of.html | TRUMAN VOICES SHOCK; Sends Official Condolences on Death of Uruguayan President | True | Sj,ecial to T NEw Yox TIMm. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/shanghai-in-path-of-typhoon.html | Shanghai in Path of Typhoon | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/westchester-spurs-fight-for-school-aid.html | WESTCHESTER SPURS FIGHT FOR SCHOOL AID | True | Special to THE NEW YORK TIMES. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/william-f-watson.html | WILLIAM F. WATSON | True | special to the new 5foK times. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/jerseys-down-bisons-21-take-seven-straight-and-nine-of-last-ten.html | JERSEYS DOWN BISONS, 2-1; Take Seven Straight and Nine of Last Ten | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/decree-to-mrs-ormandy-former-harpist-accused-the-conductor-of.html | DECREE TO MRS. ORMANDY; Former Harpist Accused the Conductor of Mental Cruelty Special to Tm NEW Yo TIMES. | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/st-paul-printers-win-champions-top-washington-96-as-annual-tourney.html | ST. PAUL PRINTERS WIN; Champions Top Washington, 9-6, as Annual Tourney Begins | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/smuts-rebuffs-india-south-african-stand-points-to-renewal-of.html | SMUTS REBUFFS INDIA; South African Stand Points to Renewal of Dispute in U. N. | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/ianohuriaaes-loss-to-reds-seen-near-americans-in-peiping-warn-that.html | IANOHURIAAES LOSS TO REDS SEEN NEAR; Americans in Peiping Warn That Wedemeyer Wilt Find Dangerous Situation Today | True | By Benja1ihn Wellesspecial To the Nrw Yozx Thees. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/bonwit-teller-opens-junior-miss-section.html | BONWIT TELLER OPENS 'JUNIOR MISS' SECTION | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/press-to-attend-petkov-trial.html | Press to Attend Petkov Trial | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/2-bombs-explode-in-a-vienna-hotel-british-headquarters-not-badly.html | 2 BOMBS EXPLODE IN A VIENNA HOTEL; British Headquarters Not Badly DamagediTWQ Americans Seized by Ansbach Jews | True | Special to Tz Nw Yoix TiMr.s. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/frenchman-wins-mercy-benoistmechin-gets-life-seni-tence-for-wartime.html | FRENCHMAN WINS MERCY; Benoist-Mechin Gets Life Sen-I tence for Wartime Treason | True | Special to THE NEW YORK TIMES. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/long-island-topsoil.html | LONG ISLAND TOPSOIL | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/775000-loan-placed-minskoff-group-gets-financing-on-east-79th-st.html | $775,000 LOAN PLACED; Minskoff Group Gets Financing on East 79th St. Suites | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/3-us-envoys-meet-clayton-in-paris-on-european-crisis-to-give.html | 3 U.S. ENVOYS MEET CLAYTON IN PARIS ON EUROPEAN CRISIS; To Give Washington Their Joint Judgment--Need for Urgent Unified Action Agreed On A 3-WAY APPROACH SEEN Finances, Productivity, Trade Key Issues--Contradiction on American Exports a Factor | True | By Harold Callenderspecial To the New Yaax Tmees | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/cards-and-pollet-conquer-cubs-81-redbirds-run-winning-streak-to.html | CARDS AND POLLET CONQUER CUBS, 8-1; Redbirds Run Winning Streak to Four Games by Clouting 17 Hits Off 4 Pitchers | True | | | C1B 89689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/organized-efforts-to-bypass-the-laws.html | Organized Efforts to Bypass the Laws | True | By Arthur Krock | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/prosecutor-resigns-dewey-will-appoint-successor-to-kane-in-richmond.html | PROSECUTOR RESIGNS; Dewey Will Appoint Successor to Kane in Richmond | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/puerto-rican-study-set-two-educators-arranging-visit-by-n-y.html | PUERTO RICAN STUDY SET; Two Educators Arranging Visit by N. Y. Teachers in ae48 | True | Spetal to TR NiW YoIu TFMEs. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/new-yorkers-lead-in-bridge-tourney-45-groups-vie-in-first-round-for.html | NEW YORKERS LEAD IN BRIDGE TOURNEY; 45 Groups Vie in First Round for Championship in World Master Mixed Teams | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/tom-lancaster.html | TOM LANCASTER | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/prof-henry-higbie-.html | PROF. HENRY HIGBIE ! | True | I." Special to the new yoek Tarns. - I | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/installment-rates-proposed-by-aba-schedule-for-down-payments.html | INSTALLMENT RATES PROPOSED BY ABA; Schedule for Down Payments, Maturities Set to Guard Consumer Credits | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/named-to-nyu-faculty.html | Named to N.Y.U. Faculty | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/equity-turns-down-pact-compromise-actors-union-rejects-proposal-on.html | EQUITY TURNS DOWN PACT COMPROMISE; Actors Union Rejects Proposal on Racial Ban Issue in Its Bid for New Contract | True | By Louis Calta | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/trend-of-exports-reversed-in-june-1242000000-noted-in-month-13-dip.html | TREND OF EXPORTS REVERSED IN JUNE; $1,242,000,000 Noted in Month 13% Dip From May, Marking First Sharp Break | True | Special to THE NEW YORK TIMES. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/ferriers-68-wins-playoff-on-links-chicago-pro-goes-4-under-par-to.html | FERRIER'S 68 WINS PLAY-OFF ON LINKS; Chicago Pro Goes 4 Under Par to Beat Haas by 3 Strokes for Honors at St. Paul | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/dear-judas-bows-at-maine-theatre-stage-version-of-jeffers-poem.html | 'DEAR JUDAS' BOWS AT MAINE THEATRE; Stage Version of Jeffers' Poem Opens in Ogunquit--Hoffman Appears in Lead Role | True | By Harold C. Cailspecial To the New York Times. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/nanking-lists-new-gains-shantung-victory-said-to-be1-destroying-air.html | NANKING LISTS NEW GAINS; Shantung Victory Said to Be1 Destroying Air Bases | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/city-hopes-to-trim-cost-of-building-mayor-outlines-plan-to-cut.html | CITY HOPES TO TRIM COST OF BUILDING; Mayor Outlines Plan to Cut 'Padding in Bids and Thus Stimulate Construction | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/american-citizen-saved-in-hungary.html | AMERICAN CITIZEN SAVED IN HUNQARY | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/david-helfand.html | DAVID HELFAND | True | Special to thz nbw york toses. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/gets-coney-island-site-concessionaire-leases-large-plot-for-new.html | GETS CONEY ISLAND SITE; Concessionaire Leases Large Plot for New Buildings | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/dana-plans-share-increase.html | Dana Plans Share Increase | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/study-coasts-shipping-members-of-truman-board-open-san-francisco.html | STUDY COAST'S SHIPPING; Members of Truman Board Open San Francisco Hearings | True | Special to THE NEW YORK TIMES. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/some-passing-observations.html | Some Passing Observations | True | By John Drebinger | | C1B 89689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/nature-reclassified.html | Nature Reclassified | True | L. R. E. PAULIN.. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/1272000000-deficit-shown-by-treasury.html | $1,272,000,000 DEFICIT SHOWN BY TREASURY | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/port-capture-admitted.html | Port Capture Admitted | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/poland-raises-zloty-150-increase-in-exchange-rate-seeks-to-spur.html | POLAND RAISES ZLOTY; 150% Increase in Exchange Rate Seeks to Spur Baltic Trade | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/2-companies-file-sec-registrations-welsbach-corp-of-philadelphia.html | 2 COMPANIES FILE SEC REGISTRATIONS; Welsbach Corp. of Philadelphia and Santa Maria Mines, Ltd., to Offer New Issues 2 COMPANIES FILE SEC REGISTRATIONS | True | Special to THE NEW YORK TIMES. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/steel-union-leads-pac-drive-for-1948.html | STEEL UNION LEADS PAC DRIVE FOR 1948 | True | Special to Tl4e New Yot1c TiMes. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/list-of-police-transfers.html | List of Police Transfers | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/anything-is-right.html | Anything! Is Right | True | T.M.P. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/states-pea-crop-18980-tons.html | State's Pea Crop 18,980 Tons | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/frank-w-leahy.html | FRANK W. LEAHY | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/philadelphia-income-up-collections-on-real-estate-tax-rise-3726220.html | PHILADELPHIA INCOME UP; Collections on Real Estate Tax Rise $3,726,220 in 7 Months | True | Special to THE NEW Yonc TIMES. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/both-rivals-win-in-tahany-fifit-sampson-settles-hot-contest-by.html | BOTH RIVALS WIN IN TAHANY FIfIT; Sampson Settles Hot Contest by Dividing First District, North, to Create Post | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/miae-admits-selling-information-to-press.html | MIAE ADMITS SELLING INFORMATION To PRESS | True | Special to Ti NV.w YOiX TmIS. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/2390shot-first-at-atlantic-city-forevermine-scores-by-four-lengths.html | $23.90-SHOT FIRST AT ATLANTIC CITY; Forevermine Scores by Four Lengths Over Carrighatar in May's Landing Purse | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/stows-away-outside-plane.html | Stows Away Outside Plane | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/prices-depressed-on-stock-market-heaviness-in-key-industries-sends.html | PRICES DEPRESSED ON STOCK MARKET; Heaviness in Key Industries Sends Other Sections Off Fractions to 2 Points TRADING LEAST IN MONTHS 730,000 Shares Transferred -- Observers Attribute Drop to an Air of Indecision | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/ford-strike-is-put-oh-ten-days-to-permit-further-negotiations1.html | Ford Strike Is Put OH Ten Days To Permit Further Negotiations1 | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/hartley-asks-ford-inquiry.html | Hartley Asks Ford Inquiry | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/egyptaes-plea-tied-to-peace-in-region-premier-here-to-present-case.html | EGYPTAES PLEA TIED TO PEACE IN REGION; Premier, Here to Present Case to U. N., Says That Security of Middle East Is at Stake | True | Spedal to Thz NaW yoaz TIMZS. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/steel-index.html | Steel Index | True | | | C1B 89689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/agase-joins-squad-for-allstar-game-baldwin-arrival-at-evanston-also.html | AGASE JOINS SQUAD FOR ALL-STAR GAME; Baldwin Arrival at Evanston Also Bolsters Collegians -- Meet Bears Aug. 22 | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/populace-gone-buildings-burn-i.html | Populace Gone, Buildings Burn I | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/date-agreement-sought.html | Date Agreement Sought | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/the-dutch-in-indonesia-writer-points-to-their-contribution-to-unity.html | The Dutch in Indonesia; Writer Points to Their Contribution to Unity and Order in East Indies | True | ALBERT BALINC. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/war-department-reprimands-louisiana-as-yacht-race-delays-new-york.html | War Department Reprimands Louisiana As Yacht Race Delays New York Lawyer | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/prices-for-cotton-dip-36-to-59-points-decline-influenced-by-weak.html | PRICES FOR COTTON DIP 36 TO 59 POINTS; Decline Influenced by Weak Stock Market, Continued Good Growing Weather | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/mozart-opera-at-lenox-idomeneo-at-tanglewood-offered-for-1st-time.html | MOZART OPERA AT LENOX; ' Idomeneo,' at Tanglewood, Offered for 1st Time in U.S. | True | Special to THE NEW YORK TIMES. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/schools-are-urged-to-get-war-goods-offer-of-surplus-will-end-on-aug.html | SCHOOLS ARE URGED TO GET WAR GOODS; Offer of Surplus Will End on Aug. 16, Regional WAA Says uCommunities Eligible | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/sjahrir-leaves-bombay-former-indonesian-premier-will-advise-u-n.html | SJAHRIR LEAVES BOMBAY; Former Indonesian Premier Will Advise U. N. Delegations | True | Special to The Nw Yoex TIMES. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/eudere-franch1mont.html | EUDERE FRANCH1MONT | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/musical-events-tonight.html | Musical Events Tonight | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/eagle-hawk-is-home-first.html | Eagle Hawk Is Home First | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/harry-m-evans.html | HARRY M. EVANS | True | Special to the Niw york Trass. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/celler-says-british-inspire-aescareae-news.html | CELLER SAYS BRITISH INSPIRE aeSCAREAE NEWS | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/netherlands-aquatic-stars-arrive-here.html | NETHERLANDS AQUATIC STARS ARRIVE HERE | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/brewster-show-plans-set.html | Brewster Show Plans Set | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/churchill-calls-for-us-aid-ouster-of-labor-aefailuresae.html | Churchill Calls for U.S. Aid, Ouster of Labor aeFailuresAE | True | By Mallory Brownespecim- To Trn New Yonic Tmzs. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/jews-seize-two-americans.html | Jews Seize Two Americans | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/hunt-for-ae7-planesae-unavailing.html | Hunt for ae7 PlanesAE Unavailing | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/swiss-cheer-wife-of-peron.html | Swiss Cheer Wife of Peron | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/pierie-of-chicago-sails-twin-star-to-victory-as-race-week-starts-in.html | Pierie of Chicago Sails Twin Star To Victory as Race Week Starts; Invader Beats Holsted's Chuckle in Star Class Test of Great South Bay Event -- Phantom and Hurricane Triumph | True | By John Rendelspecial To the New York Times. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/or-orrin-c-blair.html | OR. ORRIN C. BLAIR | True | I Special to the new yoek times. | | C1B 89689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/miss-lawrence-scores-actress-seen-in-us-premiere-of-lipscombs-lady.html | MISS LAWRENCE SCORES; Actress Seen in U.S. Premiere of Lipscomb's 'Lady Maria' | True | Special to THE NEW YORK TIMES. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/greek-liner-due-here-friday.html | Greek Liner Due Here Friday | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/travelers-aid-opens-drive-fur-400000.html | TRAVELERS AID OPENS DRIVE FUR $400,000 | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/basic-depense-plans.html | BASIC DEPENSE PLANS | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/russia-claims-jet-credit-says-she-pioneered-theory-of-propulsion.html | RUSSIA CLAIMS JET CREDIT; Siys She Pioneered Theory of Propulsion for Planes | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/iiewlyweds-admit-hitchhike-murder-young-pair-held-after-crash-in.html | IIEWLYWEDS ADMIT HITCHHIKE MURDER; Young Pair, Held After Crash in Nevada, Disclose Shooting After Jail Hymn-Singing | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/business-failures-show-drop.html | Business Failures Show Drop | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/parties-admitted-but-presidentaes-son-tells-senate-inquiry-he-paid.html | PARTIES ADMITTED; But PresidentAEs Son Tells Senate Inquiry He Paid His Share HUGHES ORDER EXPLAINED Roosevelt Says He Urged Photo Plane as Chance to Cut Combat Losses | True | By William S. Whitespecial To the New Yox Thees | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/evanston-game-sold-out.html | Evanston Game Sold Out | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/mob-attacks-on-jews-in-britain-continue-liverpool-police-active-to.html | Mob Attacks on Jews in Britain Continue; Liverpool Police Active to Halt Outbreaks | True | Special to Th Nw Yoax Tme. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/american-teachers-of-silversmithing-art-gather-to-study-under.html | American Teachers of Silversmithing Art Gather to Study Under Expert From Britain | True | Special to THE NEW YORK TIMES. | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/ironlung-baby-dies-lolita-mccauley-loses-fight-to-overcome.html | IRON-LUNG BABY DIES; Lolita McCauley Loses Fight to Overcome Encephalitis | True | | | C1B 89689 | |
| 1947-08-05 | 1947-08-05 | https://www.nytimes.com/1947/08/05/archives/league-of-nations-assets-are-finally-liquidated.html | League of Nations Assets Are Finally Liquidated | True | SpeciAl to Nzw Yax Tnezs. | | C1B 89689 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/bisons-jerseys-divide-buffalo-victor-10-in-twilight-game-and-then.html | BISONS, JERSEYS DIVIDE; Buffalo Victor, 1-0, in Twilight Game and Then Loses, 6-3 | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/truman-appoints-aide-ds-dawson-of-missouri-gets-10000.html | TRUMAN APPOINTS AIDE; D.S. Dawson of Missouri Gets $10,000 Administrative Post | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/2-americans-shot-by-spanish-bandits-tourists-hit-on-refusal-to-halt.html | 2 AMERICANS SHOT BY SPANISH BANDITS; Tourists Hit on Refusal to Halt -- Wave of Hold-Ups Laid to Guerrillas, Political Fugitives | True | By Sam Pope Brewer | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/wool-mills-seek-ftc-code-of-rules-no-date-set-for-labeling-ad.html | WOOL MILLS SEEK FTC CODE OF RULES; No Date Set for Labeling, Ad Parley on Garments Treated for Dimensional Control | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/oil-workers-get-pay-rise-sinclair-also-to-make-a-fixed-cost-of.html | OIL WORKERS GET PAY RISE; Sinclair Also to Make a 'Fixed Cost of Living Adjustment' | True | | | C1B 90133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/judge-upholds-plane-crash-will.html | Judge Upholds Plane Crash Will | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/selected-as-executives-of-united-artists-corp.html | Selected as Executives Of United Artists Corp. | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/white-sox-trim-browns-lopat-wins-4hit-effort-51-retiring-17-men-in.html | WHITE SOX TRIM BROWNS; Lopat Wins 4-Hit Effort, 5-1, Retiring 17 Men in Row | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/food-machinery-net-up-earnings-for-quarter-increase-897336-to.html | FOOD MACHINERY NET UP; Earnings for Quarter Increase $897,336, to $2,284,243 | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/man-75-rescued-in-fire-invalid-hurls-objects-through-window-to-give.html | MAN, 75, RESCUED IN FIRE; Invalid Hurls Objects Through Window to Give Alarm | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/lincoln-trial-papers-seen-clue-to-sealing.html | LINCOLN TRIAL PAPERS SEEN CLUE TO SEALING | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/siin-triumphs-over-brooks-42-on-camellis-twobagger-in-6th-dodgers.html | Siin Triumphs Over Brooks, 4-2, On Camelli's Two-Bagger in 6th; Dodgers' Lead Cut to Six Games as Boston Catcher Settles Issue With Two-Run Blow-- Gregg's Wildness Costly | True | By Roscoe McGowenspecial To the New York Times. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/argentina-silent-on-plans.html | Argentina Silent on Plans | True | By Milton Brackerspecial To the New York Times. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/world-fight-is-set-on-antisemitism-interfaith-unit-at-geneva-votes.html | WORLD FIGHT IS SET ON ANTI-SEMITISM; Interfaith Unit at Geneva Votes Teaching, Preaching Changes on Misconceptions of Christ | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/mississippi-quiet-in-white-primary-few-negroes-vote-most.html | Mississippi Quiet in 'White Primary'; Few Negroes Vote, Most Unchallenged | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/rule-out-imports-of-nippon-rayons-interests-here-say-high-duty-on.html | RULE OUT IMPORTS OF NIPPON RAYONS; Interests Here Say High Duty on Yard Goods Make Such Shipments Impractical | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/german-exports-to-be-expedited-allies-plan-improvement-in-procuring.html | GERMAN EXPORTS TO BE EXPEDITED; Allies Plan Improvement in Procuring Raw Materials Needed From Abroad | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/paul-moores-jr-have-son.html | Paul Moores Jr. Have Son | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/cio-bank-strikers-ask-aid-in-wall-st-spokesmen-assail-brooklyn.html | CIO BANK STRIKERS ASK AID IN WALL ST.; Spokesmen Assail Brooklyn Trust, Urge Manhattan Workers to Join Union | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/fred-p-voss.html | FRED P. VOSS | True | Special to the new york times.] | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/un-unit-bogs-down-in-talks-on-greece.html | U.N. UNIT BOGS DOWN IN TALKS ON GREECE | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/the-basic-question.html | THE BASIC QUESTION | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/sustained-flights-by-charter-barred.html | SUSTAINED FLIGHTS BY CHARTER BARRED | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/assembly-date-changed.html | Assembly Date Changed | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/modern-furniture-floor-opens-in-abraham-straus-addition.html | Modern Furniture Floor Opens In Abraham & Straus' Addition | True | By Edith Sonn | | C1B 90133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/advertising-news.html | Advertising News | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/mrs-charles-robertson.html | MRS. CHARLES ROBERTSON | True | Special to the new york times. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/manila-doubles-copra-export.html | Manila Doubles Copra Export | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/levane-in-fold-again.html | Levane in Fold Again | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/antijewish-acts-recur-in-britain-civic-church-leaders-score.html | ANTI-JEWISH ACTS RECUR IN BRITAIN; Civic, Church Leaders Score Individual Reprisals for Palestine Murders | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/mrs-frank-platzer.html | MRS. FRANK PLATZER | True | Special to the new york times. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/two-executives-promoted-by-standard-of-new-jersey.html | Two Executives Promoted By Standard of New Jersey | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/missouri-vote-jury-indicts-six-more.html | MISSOURI VOTE JURY INDICTS SIX MORE | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/carmine-j-perna.html | CARMINE J. PERNA | True | Special to the new york times. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/one-yonkers-vacancy-filled.html | One Yonkers Vacancy Filled | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/corn-prices-sag-by-2-14-to-2-78-cents-wheat-closes-2-to-2-14-cents.html | CORN PRICES SAG BY 2 1/4 TO 2 7/8 CENTS; Wheat Closes 2 to 2 1/4 Cents Lower, While Oats Loses 2 1/4 to 3 1/4 in Day | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/frozen-food-flown-to-alaska.html | Frozen Food Flown to Alaska | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/bulgarias-application-to-join-un-arrives.html | Bulgaria's Application To Join U.N. Arrives | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/more-food-seized-in-delicatessens-690-pounds-confiscated-in-two.html | MORE FOOD SEIZED IN DELICATESSENS; 690 Pounds Confiscated in Two Days of Health Drive -- List of Summonses Lengthens | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/castleton-entry-threat-at-goshen-hoot-mon-and-volotone-chief-rivals.html | CASTLETON ENTRY THREAT AT GOSHEN; Hoot Mon and Volotone Chief Rivals of Rodney Today in $46,268 Hambletonian | True | By William D. Richardson | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/dewey-says-labor-must-be-shielded-he-hails-chiefs-for-patriotism.html | DEWEY SAYS LABOR MUST BE SHIELDED; He Hails Chiefs for Patriotism -- Hollander, Head of State CIO, Charges 'Hypocrisy' Dewey Declares Union Bargaining And Organizing Must Be Shielded | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/newark-tops-rochester-takes-fourth-straight-7-to-3-scoring-5-runs.html | NEWARK TOPS ROCHESTER; Takes Fourth Straight, 7 to 3, Scoring 5 Runs in First | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/two-gain-fishing-awards-lawrence-and-dubin-honored-in-jersey.html | TWO GAIN FISHING AWARDS; Lawrence and Dubin Honored in Jersey Governor's Tourney | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/jewish-unit-praises-inquiry-on-palestine.html | JEWISH UNIT PRAISES INQUIRY ON PALESTINE | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/hirohito-goes-down-in-a-mine.html | Hirohito Goes Down in a Mine | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/roads-earn-204000000-class-i-railways-report-on-income-for-6-months.html | ROADS EARN $204,000,000; Class I Railways Report on Income for 6 Months of 1947 | True | | | C1B 90133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/attlee-offers-bill-for-wide-control-of-labor-industry-direction-of.html | ATTLEE OFFERS BILL FOR WIDE CONTROL OF LABOR, INDUSTRY; Direction of Workers Possible in Plan to Foster Production and Exports, Adjust Trade | True | By Charles E. Egan | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/countess-elizabeth-de-bruniere-is-wed-to-william-u-benjamin-2d.html | Countess Elizabeth de Bruniere Is Wed To William u. Benjamin 2d, Ex-Officer | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/paris-hats-gowns-have-period-tough-legroux-strikes-flemish-note-in.html | PARIS HATS, GOWNS HAVE PERIOD TOUGH; Legroux Strikes Flemish Note in Coifs -- Molyneux Gives Reflection of Old Spain | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/dutch-attacked-near-malang.html | Dutch Attacked Near Malang | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/soviet-pact-omits-grain-poles-surprised-at-failure-to-get-clause-in.html | SOVIET PACT OMITS GRAIN; Poles Surprised at Failure to Get Clause in Trade Deal | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/phone-workers-get-rise-jersey-arbitration-board-rules-on-accounting.html | PHONE WORKERS GET RISE; Jersey Arbitration Board Rules on Accounting Group | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/clay-raps-german-who-assailed-dps-general-scores-official-who.html | CLAY RAPS GERMAN WHO ASSAILED DP'S; General Scores Official Who Blamed Displaced for All Black-Market Activity | True | By Kathleen McLaughlin | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/john-h-lee.html | JOHN H. LEE | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/tanglewood-opera-is-well-received-boris-goldovsky-director-wins.html | TANGLEWOOD OPERA IS WELL RECEIVED; Boris Goldovsky, Director, Wins Special Praise in U.S Bow of Mozart's 'Idomeneo' | True | By Noel Straus | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/war-psychology-seen-by-donovan-he-says-soviet-policy-means-us-must.html | WAR PSYCHOLOGY SEEN BY DONOVAN; He Says Soviet Policy Means U.S. Must Keep Military Strength and Alertness | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/truman-tells-boys-of-greatest-age-they-will-see-real-peace-he-says.html | TRUMAN TELLS BOYS OF 'GREATEST AGE'; They Will See Real Peace, He Says to Legion Group, With People 'Free Individuals' | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/denies-tie-to-underground.html | Denies Tie to Underground | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/business-improved-at-chicago-market-buyer-attendance-picks-up.html | BUSINESS IMPROVED AT CHICAGO MARKET; Buyer Attendance Picks Up -- Interest Noted in Women's Apparel -- Mail Sales Large | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/air-staff-general-retired.html | Air Staff General Retired | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/stewardess-tells-of-crash-in-desert-caa-expects-to-develop-full.html | STEWARDESS TELLS OF CRASH IN DESERT; CAA Expects to Develop Full Sequence of Events in Wreck That Killed 14 in Syria | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/truman-housing-plan-going-into-effect.html | TRUMAN HOUSING PLAN GOING INTO EFFECT | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/women-to-pick-honor-state.html | Women to Pick Honor State | True | | | C1B 90133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/tennessee-hearing-set-icc-to-consider-intrastate-freight-rates-on.html | TENNESSEE HEARING SET; ICC to Consider Intrastate Freight Rates on Sept. 4 | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/dutch-curb-nitrate-ships.html | Dutch Curb Nitrate Ships | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/earle-l-russell.html | EARLE L. RUSSELL | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/delinquency-laid-to-lack-of-money-professor-declares-teachers-must.html | DELINQUENCY LAID TO LACK OF MONEY; Professor Declares Teachers Must See That Children Have Real Friends | True | By Catherine MacKenzie | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/assembly-to-study-code-on-war-guilt-suggestion-that-more-cautious.html | ASSEMBLY TO STUDY CODE ON WAR GUILT; Suggestion That More Cautious Course Might Be Favored in U.N. Deprecated by U.S. | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/railway-deposits-interest-fund.html | Railway Deposits Interest Fund | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/francen-engaged-for-warner-film-actor-will-appear-in-to-the-victor.html | FRANCEN ENGAGED FOR WARNER FILM; Actor Will Appear in 'To the Victor' -- Irving Reis Named to Direct 'All My Sons' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/george-m-hittler.html | GEORGE M. HITTLER | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/jericho-polo-victor-138-graces-six-goals-set-pace-in-triumph-over.html | JERICHO POLO VICTOR, 13-8; Grace's Six Goals Set Pace in Triumph Over Westbury | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/charles-l-mallister.html | CHARLES L. M'ALLISTER | True | Special to tbe newyork Tons. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/saul-levy-named-arbitrator.html | Siul Levy Named Arbitrator | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/john-j-collins.html | JOHN J. COLLINS | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/ilgwu-will-sign-no-strike-pacts-despite-hostility-to-new-law-ilgwu.html | ILGWU Will Sign 'No Strike' Pacts Despite Hostility to New Law; ILGWU WILL SIGN 'NO STRIKE' PACTS | True | By A.h. Raskin | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/john-w-summers.html | JOHN W. SUMMERS | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/public-relations-director-for-holyoke-drive-named.html | Public Relations Director For Holyoke Drive Named | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/butchers-to-stay-closed.html | Butchers to Stay Closed | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/yugoslav-spy-trial-postponed.html | Yugoslav Spy Trial Postponed | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/mrs-edward-gallagher.html | MRS. EDWARD GALLAGHER | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/us-baptists-at-rally-assailed-for-negro-slur-special-to-the-new.html | U.S. Baptists at Rally Assailed for Negro Slur; Special to THE NEW YORK TIMES. | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/mrs-t-roosevelt-86-widow-of-the-president-plans-to-spend-her.html | MRS. T. ROOSEVELT 86; Widow of the President Plans to Spend Her Birthday Quietly | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/union-chief-arraigned-allis-leader-pleads-innocent-of-federal.html | UNION CHIEF ARRAIGNED; Allis Leader Pleads Innocent of Federal Perjury Charges | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/elliott-roosevelt-hotly-denies-using-fathers-influence-charge-of-in.html | ELLIOTT ROOSEVELT HOTLY DENIES USING FATHERS INFLUENCE; Charge of Intercession for Hughes Contract 'Ridiculous' to Air Command, He Says MATERIEL HEADS ASSAILED Air Reconnaissance Supply Bad, He Asserts -- Grants He Erred in Accepting Gifts Elliott Roosevelt Assails Hints He Used 'White House Influence' ELLIOTT ROOSEVELT CONCLUDES HIS TESTIMONY | True | By William S. Whitespecial To the New York Times. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/19-slain-in-tunis-in-strike-rioting-workers-and-troops-battle-in.html | 19 SLAIN IN TUNIS IN STRIKE RIOTING; Workers and Troops Battle in Sfax and Gafsa -- French Take Over Railroads | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/secrecy-expected-on-data-of-unions-department-of-labor-indicates.html | SECRECY EXPECTED ON DATA OF UNIONS; Department of Labor Indicates Reports Under the Taft Law Will Be Kept Private | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/35-zionist-leaders-detained-as-bomb-kills-3-constables-revisionist.html | 35 ZIONIST LEADERS DETAINED AS BOMB KILLS 3 CONSTABLES; Revisionist Chiefs and Mayors Among Suspects Seized as Terrorist Sympathizers JERUSALEM CURFEW BACK Cunningham Bans Youth Group as Recruiting-Ground for Irgun and Stern Gang 35 ZIONIST LEADERS SEIZED BY BRITISH | True | By Gene Currivanspecial To the New York Times. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/8000-idle-in-heat-dispute.html | 8,000 Idle in Heat Dispute | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/dr-pardo-is-buried.html | DR. PARDO IS BURIED | True | Special to Tax KrwTozx Tons. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/acevedo-gains-verdict-riot-squad-saves-referee-over-decision.html | ACEVEDO GAINS VERDICT; Riot Squad Saves Referee Over Decision Against McAllister | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/disagreement-on-mediation.html | Disagreement on Mediation | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/paperboard-output-up-38-rise-reported-in-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 3.8% Rise Reported in Week, Compared With Year Ago | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/us-grants-rise-on-sugar-new-ceiling-to-increase-cost-of-10-pounds.html | U.S. GRANTS RISE ON SUGAR; New Ceiling to Increase Cost of 10 Pounds by 2 Cents | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/war-by-soviet-seen-when-it-is-stronger.html | WAR BY SOVIET SEEN WHEN IT IS STRONGER | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/labor-plea-fails-at-jersey-hearing-constitution-group-adheres-to.html | LABOR PLEA FAILS AT JERSEY HEARING; Constitution Group Adheres to Collective Bargaining Stand -- School Aid Debated | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/bonds-and-shares-on-london-market-new-wave-of-selling-marks.html | BONDS AND SHARES ON LONDON MARKET; New Wave of Selling Marks Resumption of Trading After Bank Holiday | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/corduroys-plaids-for-college-miss.html | CORDUROYS, PLAIDS FOR COLLEGE MISS | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/i-miss-anne-j-parley.html | I MISS ANNE J. PARLEY | True | | | C1B 90133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/mistaken-identity-no-subway-smoking.html | MISTAKEN IDENTITY? NO, SUBWAY SMOKING | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/tito-says-patience-bars-vatican-rift-he-tells-visiting-churchmen.html | TITO SAYS PATIENCE BARS VATICAN RIFT; He Tells Visiting Churchmen There Is No Improvement in Relations, However | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/hawaiian-allstar-nine-wins.html | Hawaiian All-Star Nine Wins | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/heads-richmond-democrats.html | Heads Richmond Democrats | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/newark-rejects-homettes.html | Newark Rejects Homettes | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/2705953-to-cancer-fund.html | $27,059.53 to Cancer Fund | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/ford-strike-off-51000-to-be-idle.html | FORD STRIKE OFF; 51,000 TO BE IDLE | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/coast-guard-curbs-nitrate-carriers-cargo-classed-as-explosive-in.html | COAST GUARD CURBS NITRATE CARRIERS; Cargo Classed as Explosive in This Area -- Ships Bearing It Closely Regulated | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/rev-h-van-ffleer-priest-50-years-former-missionary-in-china.html | REV. H. VAN fflEER, PRIEST 50 YEARS; Former Missionary in China DiesfUled Boxer Uprising, Came to U. S. in 1910 | True | \ Special to thk new?obk times. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/australia-joins-world-bank.html | Australia Joins World Bank | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/kendall-co-nets-2934034-profit-earnings-for-24week-period-ending-on.html | KENDALL CO. NETS $2,934,034 PROFIT; Earnings for 24-Week Period Ending on June 14 Are Equal to $7.13 a Common Share | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/airport-fund-cuts-fail-to-halt-plans-port-authority-will-push-work.html | AIRPORT FUND CUTS FAIL TO HALT PLANS; Port Authority Will Push Work at La Guardia -- Newark Awaits Lease Action | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/miss-lenczyk-posts-a-69-shatters-connecticut-womens-mark-in-1day.html | MISS LENCZYK POSTS A 69; Shatters Connecticut Women's Mark in 1-Day Tourney | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/bulgar-confessions-link-petkov-to-coup.html | BULGAR 'CONFESSIONS' LINK PETKOV TO COUP | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/yankees-rally-for-4-runs-in-9th-to-overcome-the-athletics-by-85.html | Yankees Rally for 4 Runs in 9th To Overcome the Athletics by 8-5; Infield Single by Clark, Ex-Newark Star, With Bases Filled Features Outburst as Bombers Take See-Saw Battle | True | By Louis Effratspecial To the New York Times. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/13-new-jersey-mayors-see-ghost-towns-if-rail-service-declines-state.html | 13 New Jersey Mayors See 'Ghost Towns' If Rail Service Declines; State Aid Asked | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/books-authors.html | Books & Authors | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/fair-press-is-thanked-by-elliott-roosevelt.html | ' Fair' Press Is Thanked By Elliott Roosevelt | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/desiopacini-team-wins-takes-proamateur-honors-at-wykagyl-with-30-32.html | DESIO-PACINI TEAM WINS; Takes Pro-Amateur Honors at Wykagyl With 30, 32 -- 62 | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/was-on-extensive-tour.html | Was on Extensive Tour | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/miss-lots-lyman-engaged.html | Miss Lots Lyman Engaged | True | | | C1B 90133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/developers-alter-plans-trade-and-industry-building-now-proposed-for.html | DEVELOPERS ALTER PLANS; Trade and Industry Building Now Proposed for West Side | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/miss-irwins-team-leads-golf-field-mrs-hockenjos-and-champion-hold.html | MISS IRWIN'S TEAM LEADS GOLF FIELD; Mrs. Hockenjos and Champion Hold Stroke Edge With 79 at Crestmont Course | True | From a Staff Correspondent | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/india-davis-cuppers-to-play.html | India Davis Cuppers to Play | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/park-ave-evictions-put-off-by-time-inc.html | PARK AVE. EVICTIONS PUT OFF BY TIME, INC. | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/fryeruhacking.html | FryeruHacking | True | Special to the new yokk times. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/retail-charges-denied-by-willis-holds-free-deals-cent-sales-coupon.html | RETAIL CHARGES DENIED BY WILLIS; Holds Free Deals, Cent Sales, Coupon Offers, Premiums Are Not 'Unfair, Discriminatory' | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/old-sag-harbor-customs-house-saved-contributions-pour-in-to-move.html | Old Sag Harbor Customs House Saved; Contributions Pour In to Move Structure | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/anglofrench-pact-signing-set.html | Anglo-French Pact Signing Set | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/beethoven-cycle-ends.html | Beethoven Cycle Ends | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/heads-new-corporation-formed-in-textile-field.html | Heads New Corporation Formed in Textile Field | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/-rescue-army-moves-into-action-as-3-youths-swim-in-east-river.html | ' Rescue' Army Moves Into Action As 3 Youths Swim in East River | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/rail-pay-demand-hit-before-arbitrators.html | RAIL PAY DEMAND HIT BEFORE ARBITRATORS | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/son-born-to-james-j-fulds.html | Son Born to James J. Fulds | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/negro-movement-to-cities-studied-urban-league-says-problems-in.html | NEGRO MOVEMENT TO CITIES STUDIED; Urban League Says Problems in Housing, Jobs, Education Race Relations Must Be Met | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/keller-home-to-recuperate.html | Keller Home to Recuperate | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/dr-curtis-gets-new-post-to-head-physiology-department-of-vanderbilt.html | DR. CURTIS GETS NEW POST ; To Head Physiology Department of Vanderbilt University | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/egypt-asks-un-to-order-british-to-quit-the-country-premier-includes.html | Egypt Asks U.N. to Order British to Quit the Country; Premier Includes Sudan in Request and Warns on Perils in Region -- Cadogan Rebuttal Impresses Security Council | True | By Thomas J. Hamilton | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/miss-ann-quinn-married.html | Miss Ann Quinn Married | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/congress-to-reconvene-jan-6.html | Congress to Reconvene Jan. 6 | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/reis-opens-two-sales-offices.html | Reis Opens Two Sales Offices | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/church-aid-urged-to-fight-divorce-group-system-of-the-alcoholics.html | CHURCH AID URGED TO FIGHT DIVORCE; Group System of the Alcoholics Anonymous Is Advised for Marital Problems | True | By C. Brooks Peters special To the New York Times. | | C1B 90133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/mizes-2-homers-mark-52-victory-his-33d-and-34th-4baggers-for-giants.html | MIZE'S 2 HOMERS MARK 5-2 VICTORY; His 33d and 34th 4-Baggers for Giants Help Koslo Trip Phillies With 3-Hitter MARSHALL CLOUTS NO. 28 Ennis' Long Drive Into Upper Left-Field Tier Prevents Shut-Out of Blue Jays | True | By Joseph M. Sheehan | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/us-envoys-in-paris-for-speed-on-aid-agree-on-bridging-gap-quickly.html | U.S. ENVOYS IN PARIS FOR SPEED ON AID; Agree on Bridging Gap Quickly -- Europe's Direct Credit Need Put at Less Than 2 Billions | True | By Harold Callender | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/mrs-frank-irsch-jr.html | MRS. FRANK IRSCH JR. | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/chicago-hopeful-on-transit-bonds-new-plans-are-made-to-sell.html | CHICAGO HOPEFUL ON TRANSIT BONDS; New Plans Are Made to Sell $105,000,000 Issue After Syndicate Breaks Up NO OFFERS ARE RECEIVED But One Investment House Has a Revised Proposal for Disposing of Securities | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/special-park-events-long-island-commission-plans-four-for-this.html | SPECIAL PARK EVENTS; Long Island Commission Plans Four for This Month | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/son-to-mrs-harry-a-jacobs-jr.html | Son to Mrs. Harry A. Jacobs Jr. | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/juilliard-names-aide-r-hufstader-succeeds-g-wedge-as-head-of-summer.html | JUILLIARD NAMES AIDE; R. Hufstader Succeeds G. Wedge as Head of Summer School | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/heads-us-air-delegates-mckeel-of-caa-is-appointed-for-caribbean.html | HEADS U.S. AIR DELEGATES; McKeel of CAA Is Appointed for Caribbean Parley | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/nominated-in-rockland-jl-roeseh-named-for-bench-in-democrats-1st.html | NOMINATED IN ROCKLAND; J.L. Roeseh Named for Bench in Democrats 1st Convention | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/netherlands-lifts-ban-on-us-films-dutch-government-alters-rule.html | NETHERLANDS LIFTS BAN ON U.S. FILMS; Dutch Government Alters Rule Holding Movies to 28-Week Maximum in Holland | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/cards-rout-cubs-with-6-in-4th-82-rices-fourrun-homer-marks-big.html | CARDS ROUT CUBS WITH 6 IN 4TH, 8-2; Rice's Four-Run Homer Marks Big Frame for Champions -- Brecheen Is Victor | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/racial-policies-in-housing-arguments-for-exclusion-examined-wider.html | Racial Policies in Housing; Arguments for Exclusion Examined, Wider Implications Pointed Out | True | SHAD POLIER. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/protest-parley-called-tomorrow-against-apparel-price-increase.html | Protest Parley Called Tomorrow Against Apparel Price Increase; Association of Buying Offices and Dry Goods Association Plan Fight on Rise Covering Previously Confirmed Orders | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/rebel-push-reported-in-sight-of-asuncion.html | REBEL PUSH REPORTED IN SIGHT OF ASUNCION | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/frank-marranca.html | FRANK MARRANCA | True | Special to the new york times. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/reardon-to-boss-hockey-reds.html | Reardon to Boss Hockey Reds | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/divorces-abram-chasins.html | Divorces Abram Chasins | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 90133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/1000000-this-year-to-help-polio-study.html | $1,000,000 THIS YEAR TO HELP POLIO STUDY | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/flown-out-of-hungary.html | Flown Out of Hungary | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/war-boom-in-films-over-says-warner-executive-asks-higher-quality.html | WAR BOOM IN FILMS OVER, SAYS WARNER; Executive Asks Higher Quality and Better Showmanship -- Studio's Plans Listed | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/red-cross-post-to-hl-benton.html | Red Cross Post to H.L. Benton | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/agree-to-sell-to-field-holders-of-chicago-times-stock-accept-60-a.html | AGREE TO SELL TO FIELD; Holders of Chicago Times Stock Accept $60 a Share Offer | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/commuters-to-be-cooled-in-pennsylvania-station.html | Commuters to Be Cooled In Pennsylvania Station | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/cancer-centers-opened-detection-units-are-in-mt-sinai-and-staten.html | CANCER CENTERS OPENED; Detection Units Are in Mt. Sinai and Staten Island Hospitals | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/war-bride-flies-home-to-die.html | War Bride Flies Home to Die | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/negroes-win-farm-prizes-10-from-among-11000-to-get-100-each-for.html | NEGROES WIN FARM PRIZES; 10 From Among 11,000 to Get $100 Each for Soil Conservation | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/dickersons-yawl-wins-from-nereus-cotton-blossom-crosses-line-45.html | DICKERSON'S YAWL WINS FROM NEREUS; Cotton Blossom Crosses Line 45 Seconds Ahead of Moore Sloop in Astor Cup Race GYPSY VICTOR IN REGATTA Annexes New York Yacht Club Contest -- Schooner Curlew Sails Alone at Newport | True | By James Robbinsspecial To the New York Times. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/3-sellouts-for-irish-notre-dame-eleven-to-play-before-capacity.html | 3 SELL-OUTS FOR IRISH; Notre Dame Eleven to Play Before Capacity Crowds | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/senators-conquer-red-sox-by-3-to-1-victors-held-to-5-hits-aided-by.html | SENATORS CONQUER RED SOX BY 3 TO 1; Victors, Held to 5 Hits, Aided by Wildness of Ferriss -- Vernon Gets a Triple | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/alp-fielding-ban-assailed-by-mayor-odwyer-denounces-attempt-to.html | ALP FIELDING BAN ASSAILED BY MAYOR; O'Dwyer Denounces Attempt to Intimidate His Aide on Fare Rise Plan COMMISSIONER IS PRAISED He Resigns County Committee Posts -- Affair Seen Widening Split Within Party | True | By Warren Moscow | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/izvestia-scores-sweden-says-protest-on-2-soviet-aides-was-a-staged.html | IZVESTIA SCORES SWEDEN; Says Protest on 2 Soviet Aides Was a 'Staged' Incident | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/greeks-want-us-troops-reported-to-be-urging-dispatch-of-symbolic.html | GREEKS WANT U.S. TROOPS; Reported to Be Urging Dispatch of 'Symbolic Force' | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/three-air-records-made-rickenbacker-and-chief-pilot-fly-in-new.html | THREE AIR RECORDS MADE; Rickenbacker and Chief Pilot Fly in New Constellation | True | | | C1B 90133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/olive-a-lewis-engaged-wells-college-graduate-will-be-wed-to-richard.html | OLIVE A. LEWIS ENGAGED; Wells College Graduate Will Be Wed to Richard E. Kuehne | True | Special to the new yoek times. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/indians-with-lemon-beat-tigers-by-84.html | INDIANS, WITH LEMON, BEAT TIGERS BY 8-4 | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/katayama-to-risk-test-on-mines-bill-japans-cabinet-ready-with.html | KATAYAMA TO RISK TEST ON MINES BILL; Japan's Cabinet, Ready With Nationalization Measure, May Be Overthrown on It | True | By Lindesay Parrott | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/retail-inventory-of-washers-rising-development-interpreted-as.html | RETAIL INVENTORY OF WASHERS RISING; Development Interpreted as Indication Full-Scale Buyers' Market Is Not Far Off | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/engineer-returns-from-europe-with-data-on-ports-for-the-world-trade.html | Engineer Returns From Europe With Data On Ports for the World Trade Corporation | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/reflected-blues.html | REFLECTED BLUES | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/ge-may-sponsor-fred-waring-program-lets-visit-to-return-next-week.html | GE May Sponsor Fred Waring Program -- 'Let's Visit' to Return Next Week | True | By Jack Gould | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/un-unit-to-study-latin-economic-bid-question-of-commission-again.html | U.N. UNIT TO STUDY LATIN ECONOMIC BID; Question of Commission Again Argued -- U.S. and Norway Doubt Wisdom Now | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/national-and-state-guard-orders.html | National and State Guard Orders | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/queen-mary-here-with-old-glamour-harbor-lets-loose-prewar-paean-as.html | QUEEN MARY HERE WITH OLD GLAMOUR; Harbor Lets Loose Pre-War Paean as Restored Mistress of Sea Sails Proudly In | True | By George Horne | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/reviving-german-industry-industrial-rearmament-feared-as-the-first.html | Reviving German Industry; Industrial Rearmament Feared as the First Step Toward War | True | EDWARD LEE. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/autumn-hats-shown-stabilization-commission-offers-low-price.html | AUTUMN HATS SHOWN; Stabilization Commission Offers Low Price Millinery | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/city-planning-commission-qualification-of-creative-leadership-held.html | City Planning Commission; Qualification of Creative Leadership Held Necessary in Chairman | True | ARTHUR C. HOLDEN, | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/minneapolis-sells-1300000-in-bonds-group-headed-by-phelps-fenn-co.html | MINNEAPOLIS SELLS $1,300,000 IN BONDS; Group Headed by Phelps, Fenn & Co. Enters Bids of 100.24 and 100.323 for Issues | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/guardians-school.html | GUARDIANS SCHOOL | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/vegetable-crops-off-except-sweet-corn.html | VEGETABLE CROPS OFF EXCEPT SWEET CORN | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/legion-hails-new-chief-queens-group-meets-new-state-commander-at.html | LEGION HAILS NEW CHIEF; Queens Group Meets New State Commander at Station | True | | | C1B 90133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/jury-finds-brody-auditore-guilty-in-pier-fraud-case-verdict.html | JURY FINDS BRODY, AUDITORE GUILTY IN PIER FRAUD CASE; Verdict Returned at 11:25 P.M. Convicts on All 16 Counts of Conspiracy, Illegal Fees BAIL REFUSED, TWO JAILED Gross, the Third Defendant, Had Admitted His Involvement at Beginning of Trial BRODY, AUDITORE GUILTY IN PIER CASE | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/pacific-raft-progresses-position-shows-kontiki-party-to-be-within.html | PACIFIC RAFT PROGRESSES; Position Shows Kon-Tiki Party to Be Within Island Chain | True | North American Newspaper Alliance. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/argentina-assails-the-associated-press.html | ARGENTINA ASSAILS THE ASSOCIATED PRESS | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to Tsa new fosx. Taut. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/mrs-peter-triglia.html | MRS. PETER TRIGLIA | True | Special to the new york Tmis. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/miss-truman-to-sing-on-coast.html | Miss Truman to Sing on Coast | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/belgium-opens-congo-air-run.html | Belgium Opens Congo Air Run | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/cuban-exofficial-shot.html | Cuban Ex-Official Shot | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/prof-joseph-h-drake.html | PROF. JOSEPH H. DRAKE | True | Special to the new york Tiares. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/new-radio-treaty-set-71-nations-to-sign-on-sept-15-replacement-of.html | NEW RADIO TREATY SET; 71 Nations to Sign on Sept. 15 Replacement of Madrid Pact | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/us-lets-contracts-to-start-reconstruction-in-greece-contracts-are.html | U.S. Lets Contracts to Start Reconstruction in Greece; CONTRACTS ARE LET FOR AID TO GREECE | True | By Harold B. Hintonspecial To the New York Times. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/rs-euler-joins-board.html | R.S. Euler Joins Board | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/guatemala-selling-mahogany.html | Guatemala Selling Mahogany | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/english-cricket-results.html | English Cricket Results | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/rail-car-lack-aids-ruhr-output-drive-industry-gets-coal-that-cant.html | RAIL CAR LACK AIDS RUHR OUTPUT DRIVE; Industry Gets Coal That Can't Be Moved -- Mine Incentive Plan Is Criticized | True | By Edward A. Morrowspecial To the New York Times. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/frisco-and-g-m-o-discussing-a-merger.html | FRISCO AND G, M. & O. DISCUSSING A MERGER | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/lines-dividend-is-26-dutch-company-makes-cash-award-covering-war.html | LINE'S DIVIDEND IS 26%; Dutch Company Makes Cash Award Covering War Years | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/labor-law-eases-rules-of-petrillo-house-committee-testimony-cites.html | LABOR LAW EASES RULES OF PETRILLO; House Committee Testimony Cites Modifying of Demand 'Standby' Musician Be Paid | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/bing-crosby-adopts-child.html | Bing Crosby 'Adopts' Child | True | | | C1B 90133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/british-deny-plan-to-leave-berlin-officer-scotching-rumors-says.html | BRITISH DENY PLAN TO LEAVE BERLIN; Officer, Scotching Rumors, Says They Will Stay as Long as Any Other Ally Does | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/virginia-m-larrabee-to-be-bride-sept-13.html | VIRGINIA M. LARRABEE TO BE BRIDE SEPT. 13 | True | I Special to ths Tosuc times. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/road-constructed-at-missions-camp-1000-raised-in-month-by-one-woman.html | ROAD CONSTRUCTED AT MISSION'S CAMP; $1,000 Raised in Month by One Woman for Work at Summer Place for Negro Children | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/hungary-charged-with-pact-breach-us-calls-arrest-of-american.html | HUNGARY CHARGED WITH PACT BREACH; U.S. Calls Arrest of American Citizen on Political Basis 'Absolutely Inadmissible' | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/-newport-of-the-past-shown-in-exhibition.html | ' NEWPORT OF THE PAST' SHOWN IN EXHIBITION | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/a-major-post-to-fill.html | A MAJOR POST TO FILL | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/foreigners-to-study-in-us-german-zone.html | FOREIGNERS TO STUDY IN U.S. GERMAN ZONE | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/latinbloc-plans-denied-by-brazil-foreign-minister-repudiates-rumors.html | LATIN-BLOC PLANS DENIED BY BRAZIL; Foreign Minister Repudiates Rumors, Stresses Faith in Pan-American Union | True | By Frank M. Garciaspecial To the New York Times. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/35000000-orders-placed-with-ge-contracts-cover-installations-of.html | $35,000,000 ORDERS PLACED WITH GE; Contracts Cover Installations of Equipment in Military and Commercial Aircraft | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/kramer-among-tourists.html | Kramer Among Tourists | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/soconyvacuum-earns-40900000-net-for-first-6-months-equal-to-131-a.html | SOCONY-VACUUM EARNS $40,900,000; Net for First 6 Months Equal to $1.31 a Share, Compared to 73c in 1946 Period SOCONY-VACUUM EARNS $40,900,000 | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/for-top-quality-eggs-agriculture-department-sets-up-system-for.html | FOR 'TOP QUALITY' EGGS; Agriculture Department Sets Up System for Farmers | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/star-bout-scores-in-saratoga-dash-defeats-my-request-in-flash.html | STAR BOUT SCORES IN SARATOGA DASH; Defeats My Request in Flash Stakes -- Atkinson Victor Aboard Four Mounts | True | By James Roachspecial To the New York Times. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/providence-bans-nitrate-ships.html | Providence Bans Nitrate Ships | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/us-loans-aid-italy-to-buy-tools-here-prompt-delivery-is-assured.html | U.S. LOANS AID ITALY TO BUY TOOLS HERE; Prompt Delivery Is Assured Once Export-Import Bank Agreements Are Signed $100,000,000 EARMARKED $23,000,000 of Total Set for 3 Italian Companies -- Small Plants to Get Funds Later | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/packard-reports-loss-for-quarter-net-deficit-reaches-724461-despite.html | PACKARD REPORTS LOSS FOR QUARTER; Net Deficit Reaches $724,461 Despite 10 Per Cent Increase in Auto Production PACKARD REPORTS LOSS FOR QUARTER | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/horace-s-norton.html | HORACE S. NORTON | True | I Special to the new Yooa: times. I | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/hooper-defeats-colan.html | Hooper Defeats Colan | True | | | C1B 90133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/antwerp-dock-strike-diverted-shipping.html | ANTWERP DOCK STRIKE DIVERTED SHIPPING | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/ragweed-sprayed-in-queens.html | Ragweed Sprayed in Queens | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/pirates-11-blows-defeat-reds-124-greenberg-drives-in-3-runs-with-2.html | PIRATES 11 BLOWS DEFEAT REDS, 12-4; Greenberg Drives in 3 Runs With 2 Singles -- Cincinnati Hurlers Yield 10 Walks | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/freedom-in-yugoslavia.html | Freedom in Yugoslavia | True | LEIGH WHITE, | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/tucker-stock-moving-fd-cerf-says-74-of-total-required-has-been.html | TUCKER STOCK MOVING; F.D. Cerf Says 74% of Total Required Has Been Placed | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/utilitys-income-shows-gain.html | Utility's Income Shows Gain | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/sugar-company-votes-splitup.html | Sugar Company Votes Split-Up | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/business-world.html | BUSINESS WORLD | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/quits-two-yonkers-posts.html | Quits Two Yonkers Posts | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/approves-nrdga-panels.html | Approves NRDGA Panels | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/stocks-register-selective-gains-steels-motors-and-some-rails-show.html | STOCKS REGISTER SELECTIVE GAINS; Steels, Motors and Some Rails Show Best Advances but Close Below Day's Peaks TURNOVER 750,000 SHARES Market Is Narrowest Since June 30 -- Packard Leads the List in Activity | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/mayor-builders-confer-privately-odwyer-reports-agreement-with.html | MAYOR, BUILDERS CONFER PRIVATELY; O'Dwyer Reports Agreement With Unions to Stabilize Costs Still Far Off | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/8hour-day-sought-by-longshoremen-negotiations-for-new-contract-set.html | 8-HOUR DAY SOUGHT BY LONGSHOREMEN; Negotiations for New Contract Set for Tomorrow, Though Old One Runs to Sept. 30 | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/smart-sails-hilarius-to-victory-in-first-race-for-corry-trophy.html | Smart Sails Hilarius to Victory In First Race for Corry Trophy; Noroton Skipper Triumphs by 2 Seconds Over Pierie's Twin Star as Picken Takes Third -- Constance Leads R's | True | By John Rendelspecial To the New York Times. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/win-kentucky-vote-dummit-gop-and-clements-democrat-line-up-for.html | WIN KENTUCKY VOTE; Dummit, GOP, and Clements, Democrat, Line Up for Governor | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/lyonunorberg.html | LyonuNorberg | True | Special to the new yobs times. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/packard-advances-all-models.html | Packard Advances All Models | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/us-russia-termed-key-to-peace-aims.html | U.S., RUSSIA TERMED KEY TO PEACE AIMS | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/marthur-points-hiroshima-lesson-says-in-message-to-peace-fete-in.html | MARTHUR POINTS HIROSHIMA LESSON; Says in Message to Peace Fete in Bombed City World Must Reform or Perish | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/thomas-hiiss-ofmorrist01h-i-treasurer-of-jersey-town-26-years.html | THOMAS H.IISS OFMORRIST01H; I Treasurer of Jersey Town 26 Years Diesu-Was a Leader in Many Civic Activities 1 ' i | True | Special to the new york Tons. | | C1B 90133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/hypocrisy-says-cio-chief-statement-scored-by-hollander-state-head-a.html | HYPOCRISY,' SAYS CIO CHIEF; Statement Scored by Hollander, State Head, as 'a Love Story' | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/racial-bias-issue-of-stage-unit-talk-some-members-of-the-theatre.html | RACIAL BIAS ISSUE OF STAGE UNIT TALK; Some Members of the Theatre League Discuss Today Ban in Capital on Negroes | | By Sam Zolotow | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/legion-auxiliary-plans-convention-dewey-and-odwyer-to-address.html | LEGION AUXILIARY PLANS CONVENTION; Dewey and O'Dwyer to Address Morning Session on Aug. 28, Truman to Speak at Noon | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/st-paul-printers-win-53.html | St. Paul Printers Win, 5-3 | | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/crater-case-still-open-jurist-disappeared-17-years-ago-today-after.html | CRATER CASE STILL OPEN; Jurist Disappeared 17 Years Ago Today After Leaving Court | | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/dillard-vessie-win-in-stockholm-track.html | DILLARD, VESSIE WIN IN STOCKHOLM TRACK | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/president-enacts-puerto-rico-poll-he-signs-bill-giving-right-to.html | PRESIDENT ENACTS PUERTO RICO POLL; He Signs Bill Giving Right to Elect Governor -- Support for Wool Price Is Made Law | | By C.p. Trussellspecial To the New York Times. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/bolivia-to-advance-tin-new-contract-to-raise-76c-price-that.html | BOLIVIA TO ADVANCE TIN; New Contract to Raise 76c Price, That Nation's Envoy Says | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/city-hearing-set-on-rent-control-3-sharkey-bills-to-be-taken-up.html | CITY HEARING SET ON RENT CONTROL; 3 Sharkey Bills to Be Taken Up Tuesday, With 2 Hours Allotted to Each Side | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/news-of-food-coffee-formerly-sent-to-scandinavia-is-now-blended-and.html | News of Food; Coffee Formerly Sent to Scandinavia Is Now Blended and Packed by Sherry | | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/railway-plan-delayed-icc-permits-georgia-central-to-postpone-buying.html | RAILWAY PLAN DELAYED; ICC Permits Georgia Central to Postpone Buying of Lines | | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/32924171-earned-by-procter-gamble-record-years-profit-for-the.html | $32,924,171 Earned by Procter & Gamble, Record Year's Profit for the Company | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/olympic-housing-solved-athletes-to-live-at-richmond-park-uxbridge.html | OLYMPIC HOUSING SOLVED; Athletes to Live at Richmond Park, Uxbridge During Games | | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/sinclair-imfledf-7f-writer-and-lecturer.html | SINCLAIR iMfIEdf, 7f, WRITER AND LECTURER | True | I Special to th> New Ybl8kTmu. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/uuuuuuuu-dr-d-d-gorton.html | uuuuuuuu- DR. D. D. GORTON | | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/mrs-frederick-lutkin.html | MRS. FREDERICK LUTKIN | True | ! Special to tot new york Tuns. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/bendix-exported-18000-washers.html | Bendix Exported 18,000 Washers | True | | | C1B 90133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/beaverbrooks-son-dead-peter-aitken-collapses-after-accident-in.html | BEAVERBROOK'S SON DEAD; Peter Aitken Collapses After Accident in Stockholm | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/phyllis-rearden-engaged-to-id-syracuse-alumna-is-affianced-to.html | PHYLLIS REARDEN ENGAGED TO ID; Syracuse Alumna Is Affianced to William E. Woodman Who Was Air Arm Pilot | | I SW^toTssNfcwYbSKTIMKS. I | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/mrs-f-i-demon-bribe-fllYOMIM-former-fanny-moore-married-to-john.html | MRS. F. I. DEMON BRIBE fllYOMIM; Former Fanny Moore Married to John McDougall Case at Ceremony in Big Horn | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/advance-is-steady-in-cotton-futures-gains-of-34-to-61-points-are.html | ADVANCE IS STEADY IN COTTON FUTURES; Gains of 34 to 61 Points Are Shown at the Close -- Deals in the Far East Forecast | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/tysonukarl.html | TysonuKarl | True | Special to the new yoek times. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/macys-shifts-personnel-ten-changes-are-announced-in-various.html | MACY'S SHIFTS PERSONNEL; Ten Changes Are Announced in Various Departments | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/walter-t-smith.html | WALTER T. SMITH | True | Special to xbe Nzw york times. I | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/gipsy-sith-dead-noted-evangelist-worldtraveler-who-preached-oldtime.html | GIPSY SITH DEAD; NOTED EVANGELIST; World-Traveler Who Preached 'Old-Time' Religion 70 Years Stricken on Queen Mary | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/unity-of-sudan-blocs-on-un-plea-reported.html | UNITY OF SUDAN BLOCS ON U.N. PLEA REPORTED | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/carollo-outpoints-berntsen.html | Carollo Outpoints Berntsen | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/new-yorkers-hold-bridge-play-lead-but-margin-over-fishbein-team-is.html | NEW YORKERS HOLD BRIDGE PLAY LEAD; But Margin Over Fishbein Team Is Slim in Contest for World Title LATTER MAY PULL AHEAD A Disputed Hand Will Have to Be Decided Today Before Tourney Continues | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/miss-alice-v-howell.html | MISS ALICE V. HOWELL | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/swiss-regret-insults-to-wife-of-peron.html | SWISS REGRET INSULTS TO WIFE OF PERON | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/34-seized-in-city-as-police-press-drive-on-gamblers-34-seized-in.html | 34 Seized in City as Police Press Drive on Gamblers; 34 Seized in Drive on Bookmakers | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/labor-law-evasion-hartleys-view-of-detroit-pact-is-put-to-composite.html | Labor Law "Evasion"; Hartley's View of Detroit Pact Is Put to Composite Comment by Lawyers | | By Arthur Krockspecial To the New York Times. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/tube-workers-get-pay-rise.html | Tube Workers Get Pay Rise | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/naval-stores.html | NAVAL STORES | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/mrs-mansfield-graham.html | MRS. MANSFIELD GRAHAM | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/field-for-hambletonian.html | Field for Hambletonian | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/old-age-aid-cost-up-100-state-assistance-at-26200000-in-1937.html | OLD AGE AID COST UP 100%; State Assistance at $26,200,000 in 1937, $52,700,000 in 1946 | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/arthur-s-richards.html | ARTHUR S. RICHARDS | True | Special to the new york Tares. | | C1B 90133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/miss-de-reveres-troth-white-plains-girl-will-be-wed-to-andrew-h.html | MISS de REVERE'S TROTH; White Plains Girl Will Be Wed to Andrew H. Limekiller | True | Special to Tax Niwyoes times. ) | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/miss-carnegie-fiancee-j-syosset-girl-is-the-brideelect-of-william-j.html | MISS CARNEGIE FIANCEE j; Syosset Girl Is the Bride-Elect of William J. Johnson | True | Special to thx newyoke Tons. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/sloop-fun-race-victor-closs-craft-defeats-dolphin-in-contest-at.html | SLOOP FUN RACE VICTOR; Closs' Craft Defeats Dolphin in Contest at Shelter Island | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/nyu-education-school-appoints-anthropologist.html | N.Y.U. Education School Appoints Anthropologist | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/mulloy-is-subject-of-tennis-inquiry-rule-committee-orders-miami.html | MULLOY IS SUBJECT OF TENNIS INQUIRY; Rule Committee Orders Miami Player to Answer Tonight for Expense Accounts | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/labor-endorses-greece-aid-plan-afl-and-cio-lend-support-to-trumans.html | LABOR ENDORSES GREECE AID PLAN; AFL and CIO Lend Support to Truman's Program as Golden Gets Post | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/bank-report-cites-indias-vital-needs-corruption-in-public-office.html | BANK REPORT CITES INDIA'S VITAL NEEDS; Corruption in Public Office, Productive Lack Stressed -- Budget Held Too Severe | True | By Robert Trumbullspecial To the New York Times. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/british-increase-rail-fares.html | British Increase Rail Fares | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/lombardo-tests-craft-tempo-vi-travels-95-mph-in-drill-for-gold-cup.html | LOMBARDO TESTS CRAFT; Tempo VI Travels 95 M.P.H. in Drill for Gold Cup Race | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/wills-5-houses-to-his-tenants.html | Wills 5 Houses to His Tenants | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/whalen-tops-ace-field-puts-ball-9-12-inches-from-pin-in-westchester.html | WHALEN TOPS ACE FIELD; Puts Ball 9 1/2 Inches From Pin in Westchester Competition | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/john-hohl.html | JOHN HOHL | True | Special to the new york times | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/hirshberg-insists-many-thanked-him-he-says-some-of-fellow-pws.html | HIRSHBERG INSISTS MANY THANKED HIM; He Says Some of Fellow PW's Testifying for Prosecution at Trial Were Included | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/william-d-sprague.html | WILLIAM D. SPRAGUE | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/mijss-frances-m-swin.html | MIjSS FRANCES M. SWIN | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/arabia-in-oil-pact-agrees-to-share-with-kuwait-any-income-from.html | ARABIA IN OIL PACT; Agrees to Share With Kuwait Any Income From Neutral Zone | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/indonesia-charges-breaking-of-truce-dutch-alleged-to-have-gone-on.html | INDONESIA CHARGES BREAKING OF TRUCE; Dutch Alleged to Have Gone On to Take Key Points After Cease-Fire Deadline | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/lois-afrankelto-be-wed-troth-of-schenectady-resident-to-c-s-salmon.html | LOIS A.FRANKEL TO BE WED; Troth of Schenectady Resident to C. S. Salmon Jr. Announced | True | Special to the newtoke Tmxs. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/corrects-figure-in-letter.html | Corrects Figure in Letter | True | FRANK PEER BEAL, | | C1B 90133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/william-h-busk-so-formerly-a-broker.html | WILLIAM H. BUSK, SO, FORMERLY A BROKER | True | Special to the newyoke Trams. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/weekly-earnings-in-june-4-higher-bls-reports-rise-in-first-half.html | WEEKLY EARNINGS IN JUNE 4% HIGHER; BLS Reports Rise in First Half Year in Manufacturing Lines as Slightly Over 5% | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/romanians-expel-peasant-deputies-parliaments-action-includes.html | ROMANIANS EXPEL PEASANT DEPUTIES; Parliament's Action Includes 'Appeasement' Group That Had Deserted Leader Maniu | True | By W.h. Lawrencespecial To the New York Times. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/airliners-wreckage-found.html | Airliner's Wreckage Found | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/the-atom-two-years-after.html | THE ATOM TWO YEARS AFTER | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/demartino-stops-servo-knocks-out-exwelterweight-champion-in-first.html | DEMARTINO STOPS SERVO; Knocks Out Ex-Welterweight Champion in First Round | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/bridge-inventor-gets-award.html | Bridge Inventor Gets Award | True | Special to THE NEW YORK TIEMS. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/hughes-takes-off-in-his-plane-for-capital-to-testify-at-war-inquiry.html | Hughes Takes Off in His Plane for Capital To Testify at War Inquiry Hearing Today | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/orchestral-program-at-stadium.html | Orchestral Program at Stadium | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/tuero-tops-morea-in-eastern-tennis-defeats-argentine-62-119-3.html | TUERO TOPS MOREA IN EASTERN TENNIS; Defeats Argentine, 6-2, 11-9 -- 3 Indian Players Upset -- Miss Snow Triumphs | True | By Allison Danzigspecial To the New York Times. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/worthy-adversaries-at-wembley.html | Worthy Adversaries at Wembley | True | By Joseph M. Sheehan | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/butterworth-appointed-succeeds-vincent-as-head-of-far-eastern.html | BUTTERWORTH APPOINTED; Succeeds Vincent as Head of Far Eastern Affairs Office | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/splitup-of-stock-submitted-to-sec-north-american-light-power-asks.html | SPLIT-UP OF STOCK SUBMITTED TO SEC; North American Light & Power Asks Permission to Acquire Shares of Subsidiary | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/spanish-socialists-to-seek-coalition-prieto-would-join-monarchists.html | SPANISH SOCIALISTS TO SEEK COALITION; Prieto Would Join Monarchists, Rightists Against Franco and Reds to Meet U.N. Demand | True | By Lansing Warrenspecial To the New York Times. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/coney-boardwalk-afire-150-feet-charred-to-give-competition-to.html | CONEY BOARDWALK AFIRE; 150 Feet Charred to Give Competition to Fireworks Display | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/c-o-board-votes-dividend-in-stock-its-192400-shares-of-nickel-plate.html | C. S O. BOARD VOTES DIVIDEND IN STOCK; Its 192,400 Shares of Nickel Plate to Be Distributed If the ICC Approves VALUE 80 CENTS A SHARE 2 Mutual Directors Resign -- Divestment of Holding Sought for Months | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/javs-proposal-renewed.html | Javs Proposal Renewed | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/martin-vows-end-of-punitive-tax-misuse-of-laws-by-new-deal-charged.html | MARTIN VOWS END OF 'PUNITIVE' TAX; Misuse of Laws by New Deal Charged by House Speaker Before Dental Session | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/voting-rights-curb-worries-ito-group-restriction-to-un-members.html | VOTING RIGHTS CURB WORRIES ITO GROUP; Restriction to U.N. Members Leaves Pakistan Out, It Is Noted -- New Bid to Russia | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/offer-made-to-indonesians.html | Offer Made to Indonesians | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/disabled-veterans-hired-government-reports-gain-this-year-in-jobs.html | DISABLED VETERANS HIRED; Government Reports Gain This Year in Jobs for Handicapped | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/william-e-walton.html | WILLIAM E. WALTON | True | I Special to Tax new Stox Tffixs. , | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/dr-plato-e-shaw-a-theologian-64-retired-professor-at-hartford.html | DR. PLATO E. SHAW, A THEOLOGIAN, 64; Retired Professor at Hartford Seminary DiesuWrote Books' on History of the Church | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/prestes-reappears-in-brazilian-senate.html | PRESTES REAPPEARS IN BRAZILIAN SENATE | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/new-pasteurization-test-government-sees-importance-to-cheese-makers.html | NEW PASTEURIZATION TEST; Government Sees Importance to Cheese Makers and Public | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/us-rubber-advances-stuart.html | U.S. Rubber Advances Stuart | True | | | C1B 90133 | |
| 1947-08-06 | 1947-08-06 | https://www.nytimes.com/1947/08/06/archives/policeman-tenant-die-in-ouster-row-another-patrolman-is-injured-in.html | POLICEMAN, TENANT DIE IN OUSTER ROW; Another Patrolman Is Injured in 30-Minute Gun Battle Over Jersey Eviction | True | Special to THE NEW YORK TIMES. | | C1B 90133 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/equity-gets-help-in-racebias-fight-dissenting-members-of-theatre.html | EQUITY GETS HELP IN RACE-BIAS FIGHT; Dissenting Members of Theatre League Support Actors -- New Meeting Planned | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/indonesia-agrees-to-us-mediation-premier-accepts-offer-sent-over.html | INDONESIA AGREES TO U.S. MEDIATION; Premier Accepts Offer Sent Over Radio After Other Communications Fail | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/mrs-polemus-h-swift.html | MRS. POLEMUS H. SWIFT | True | I Special to the new toes times. ] | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/prickettumay.html | PrickettuMay | True | Special to the new york times. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/the-devil-to-pay-at-fordham.html | The Devil to Pay' at Fordham | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/indonesians-report-to-un.html | Indonesians Report to U.N. | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/installs-radar-device-colonial-airlines-will-use-collision-warning.html | INSTALLS RADAR DEVICE; Colonial Airlines Will Use Collision Warning on Planes | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/former-engineering-dean-joins-air-reduction-staff.html | Former Engineering Dean Joins Air Reduction Staff | True | | | C1B 90134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/dean-elliott-dies-served-on-opa-63-u-of-n-carolina-official-was.html | DEAN ELLIOTT DIES; SERVED ON OPA, 63; U. of N. Carolina Official Was Only Woman on U. S. Defense , Commission During War | True | Special to the hew Toxz Tuns. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/named-research-director-by-proctor-electric-co.html | Named Research Director By Proctor Electric Co. | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/bavarian-socialists-bar-communist-aid.html | BAVARIAN SOCIALISTS BAR COMMUNIST AID | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/the-ford-settlement.html | THE FORD SETTLEMENT | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/us-court-refuses-to-stop-sec-inquiry-relationship-of-standard-gas.html | U.S. COURT REFUSES TO STOP SEC INQUIRY; Relationship of Standard Gas & Electric to Coast Subsidiary Will Be Sifted Further | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/gets-440-years-for-rape-black-gloved-californian-hears-sentence.html | GETS 440 YEARS FOR RAPE; ' Black Gloved Californian Hears Sentence, Tries to Escape | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/3-on-board-of-visitors-renamed.html | 3 on Board of Visitors Renamed | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/race-stand-falls-at-goshen-72-hurt-400-are-thrown-to-ground-amid.html | RACE STAND FALLS AT GOSHEN; 72 HURT ; 400 Are Thrown to Ground Amid Broken Timbers at Hambletonian Scene | True | By the United Press. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/kerr-wins-skeet-title-hits-99-out-of-100-to-tie-own-national-event.html | KERR WINS SKEET TITLE; Hits 99 Out of 100 to Tie Own National Event Record | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/amateur-title-bouts-listed.html | Amateur Title Bouts Listed | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/get-surplus-priority-small-lines-reminded-rfc-aid-again-is.html | GET SURPLUS PRIORITY; Small Lines Reminded RFC Aid Again Is Available | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/nicaragua-rations-machetes.html | Nicaragua Rations Machetes | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/soviets-proposals-on-atom-wholly-inacceptable-to-us-soviet-unions.html | Soviet's Proposals on Atom Wholly Inacceptable to Us; Soviet Union's Proposals on Atom Held 'Wholly Unacceptable' to U.S. | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/bikini-king-goes-home.html | Bikini 'King' Goes Home | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/official-of-police-in-resort-indicted-recorder-shahadi-who-is-also.html | OFFICIAL OF POLICE IN RESORT INDICTED; Recorder Shahadi, Who Is Also an Atlantic City Commissioner, Named in Traffic Cases | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/lead-in-our-lan-to-julie-haydon-dowlingsinger-play-to-open-at-the.html | LEAD IN 'OUR LAN" TO JULIE HAYDON; Dowling-Singer Play to Open at the Royale on Sept. 27 -- Rathbone, Hiller Teamed | True | By Louis Calta | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/louis-e-young-67-a-retired-banker.html | LOUIS E. YOUNG, 67, A RETIRED BANKER | True | Special to the newyork Tares. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/says-pianos-hold-moths-tuners-official-suggests-housewives-check.html | SAYS PIANOS HOLD MOTHS; Tuners' Official Suggests Housewives Check Key Place | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/o-warren-w-craft-.html | o WARREN W. CRAFT ' | True | Special to the ^fzwyoKK times. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/rhode-island-seizes-long-island-seiners.html | RHODE ISLAND SEIZES LONG ISLAND SEINERS | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/economy-of-puerto-rico-food-tariff-sugar-quota-contribute-to-crisis.html | Economy of Puerto Rico, Food Tariff, Sugar Quota Contribute To Crisis, Official Says | True | A. FERNOS-ISERN, | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/lavish-preparations-for-royal-wedding-hit.html | ' Lavish Preparations' For Royal Wedding Hit | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/frau-fricks-freeing-to-be-investigated.html | FRAU FRICK'S FREEING TO BE INVESTIGATED | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/10-hurt-in-truck-mishap-sanitation-drill-team-spills-out-in-odd.html | 10 HURT IN TRUCK MISHAP; Sanitation Drill Team Spills Out in Odd Accident | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/uuuuuuuuuu-uuuuu-mrs-shepard-voorhees.html | uuuuuuuuuuuuuuuu MRS. SHEPARD VOORHEES | True | Special to the new york times. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/german-zone-data-refused-by-soviet-soviet-commander-declines-to.html | GERMAN ZONE DATA REFUSED BY SOVIET; Soviet Commander Declines to Give Paris Conference Facts on Economic Status | True | By Lansing Warrenspecial To the New York Times. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/myra-huberth-affianced-scarsdale-girl-will-be-married-to-frederick.html | MYRA HUBERTH AFFIANCED; Scarsdale Girl Will Be Married to Frederick G. Neuberth Jr. | True | Special to the new york times. I | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/everett-w-jacocks.html | EVERETT W. JACOCKS | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/cruise-race-won-by-sloop-nereus-moores-craft-finishes-first-at.html | CRUISE RACE WON BY SLOOP NEREUS; Moore's Craft Finishes First at Mattapoisett -- Gesture, Nina Are Other Class Victors | True | By James Robbinsspecial To the New York Times. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/preparing-for-the-international-gold-cup-race.html | PREPARING FOR THE INTERNATIONAL GOLD CUP RACE | True | | | C1B 90134 | |
| | | https://www.nytimes.com/1947/08/07/archives/new-balkan-group-named-to-resolve-un-split-on-issue-special.html | NEW BALKAN GROUP NAMED TO RESOLVE U.N. SPLIT ON ISSUE; Special Committee Ordered to Report Monday Whether It Can Find Compromise GREEK ACCUSES RUSSIANS Says Veto of U.S. Proposal Aimed to 'Muzzle and Strait-Jacket' Defense U.N. Appoints New Balkan Group To Make Final Peace Proposal | True | By George Barrettspecial To the New York Times. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/mrs-russell-gleim.html | MRS. RUSSELL GLEIM | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/vote-in-cleveland-seen-as-48-trend-ness-of-graft-cleanup-fame-to.html | VOTE IN CLEVELAND SEEN AS '48 TREND; Ness, of Graft Clean-Up Fame, to Oppose the Democratic Incumbent for Mayor | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/steel-scrap-price-cut-1-a-ton-here-break-is-first-in-three-months-a.html | STEEL SCRAP PRICE CUT $1 A TON HERE; Break Is First in Three Months and Puts Level at $44 -- Rises Made Elsewhere | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/truck-data-sought-for-icc.html | Truck Data Sought for ICC | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/new-reprieve-due-for-the-aquarium-mayor-is-told-washington-will-pay.html | NEW REPRIEVE DUE FOR THE AQUARIUM; Mayor Is Told Washington Will Pay to Restore It As National Monument | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/using-plastic-in-tablecloths.html | Using Plastic in Tablecloths | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 90134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/bulgarian-claims-treason-frameup-petkov-repudiates-charges-as-2.html | BULGARIAN CLAIMS TREASON FRAME-UP; Petkov Repudiates Charges as 2 Co-Defendants Testify He Was Leader in Plot | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/pittston-net-2550353-coal-companys-earnings-set-high-record-for.html | PITTSTON NET $2,550,353; Coal Company's Earnings Set High Record for Half Year | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/south-america-seen-as-a-potato-outlet.html | SOUTH AMERICA SEEN AS A POTATO OUTLET | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/joseph-f-govan.html | JOSEPH F. GOVAN | True | Special to the new Tons times. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/scottish-lassie-wins-sings-loch-lomond-to-gain-first-prize-at-jones.html | SCOTTISH LASSIE WINS; Sings 'Loch Lomond' to Gain First Prize at Jones Beach | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/another-sues-for-auto-textile-operator-is-seeking-10-a-day-till-it.html | ANOTHER SUES FOR AUTO; Textile Operator Is Seeking $10 a Day Till It Is Delivered | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/new-cunarder-almost-ready.html | New Cunarder Almost Ready | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/flyaway-service-closes-but-will-keep-organization-intact-for-pickup.html | FLYAWAY SERVICE CLOSES; But Will Keep Organization Intact for Pick-Up in Business | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/pepper-asks-bank-inquiry.html | Pepper Asks Bank Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/us-food-supplies-rushed-to-austria-shipments-sped-from-bremen-said.html | U.S. FOOD SUPPLIES RUSHED TO AUSTRIA; Shipments Sped From Bremen Said to Have Mitigated Danger of Crisis There | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/delicatessens-raided-twothirds-of-those-inspected-declared.html | DELICATESSENS RAIDED; Two-thirds of Those Inspected Declared 'Unsatisfactory' | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/projects-tenants-in-protest-rally-30-women-and-7-men-complain-to.html | PROJECT'S TENANTS IN PROTEST RALLY; 30 Women and 7 Men Complain to Van Nostrand Quarters Are Overcrowded | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/argentine-paper-replies-on-impost.html | ARGENTINE PAPER REPLIES ON IMPOST | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/mrs-bostwick-triumphs-her-42-45-87-takes-low-gross-honors-in-long.html | MRS. BOSTWICK TRIUMPHS; Her 42, 45 -- 87 Takes Low Gross Honors in Long Island Golf | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/army-role-in-alaska-stirs-eisenhower.html | ARMY ROLE IN ALASKA STIRS EISENHOWER | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/rights-of-unions-clarified-by-nlrb-intervenor-status-is-upheld.html | RIGHTS OF UNIONS CLARIFIED BY NLRB; Intervenor Status Is Upheld Under Some Conditions Though Required Data Is Not Filed | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/taca-airways-loses-7920406-in-year-4230850-of-it-on-three.html | Taca Airways Loses $7,920,406 in Year, $4,230,850 of It on Three Investments | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/prepares-to-meet-keen-competition-bigelowsanford-is-expanding.html | PREPARES TO MEET KEEN COMPETITION; Bigelow-Sinford Is Expanding Various Departments to Get Ready for Buyers' Market | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/briton-protests-russian-seizures-us-official-endorses-plea-against.html | BRITON PROTESTS RUSSIAN SEIZURES; U.S. Official Endorses Plea Against Moscow's Moves on Austrian Oil Plant | True | By Albion Rossspecial To the New York Times. | | C1B 90134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/national-city-bank-increases-cost-of-broker-and-dealer-loans-higher.html | National City Bank Increases Cost of Broker and Dealer Loans; Higher Rates to Be Effective on Monday -- Financial Community Surprised by Action, Expects Other Rises | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/mass-trial-in-germany-engineer-taken-to-us-heads-19-nordhausen.html | MASS TRIAL IN GERMANY; Engineer Taken to U.S. Heads 19 Nordhausen Defendants | | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/wright-election-assured.html | Wright Election Assured | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/chilean-senator-auto-crash-victim.html | CHILEAN SENATOR AUTO CRASH VICTIM | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/un-group-advocates-latin-economic-unit.html | U.N. GROUP ADVOCATES LATIN ECONOMIC UNIT | | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/movie-association-to-meet.html | Movie Association to Meet | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/woman-art-looter-seized.html | Woman Art Looter Seized | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/mississippi-aide-in-primary-slain-his-brother-another-election.html | MISSISSIPPI AIDE IN PRIMARY SLAIN; His Brother, Another Election Official, Wounded in Fight Over Votes by Negroes | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/need-for-noise-abatement-ordinance.html | Need for Noise Abatement Ordinance | True | A.J. REILLY. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/drafting-of-strikers-by-finland-banned.html | DRAFTING OF STRIKERS BY FINLAND BANNED | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/new-york-printers-win-beat-st-louis-64-to-remain-undefeated-in.html | NEW YORK PRINTERS WIN; Beat St. Louis, 6-4, to Remain Undefeated in Tourney | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/heat-curbs-canadian-crops.html | Heat Curbs Canadian Crops | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/ready-to-send-commission.html | Ready to Send Commission | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/sinclair-oil-net-set-at-20476207-earnings-for-first-6-months-this.html | SINCLAIR OIL NET SET AT $20,476,207; Earnings for First 6 Months This Year Are Equal to $1.86 for Each Share | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/daughter-to-mrs-ej-slotkin.html | Daughter to Mrs. E.J. Slotkin | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/seizure-of-chiefs-incenses-zionists-palestine-spokesmen-bitter.html | SEIZURE OF CHIEFS INCENSES ZIONISTS; Palestine Spokesmen Bitter -- Revisionists Link Action to Jewish Agency | | By Gene Currivan | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/takes-mediation-post-cyrus-s-ching-of-us-rubber-company-to-head.html | TAKES MEDIATION POST; Cyrus S. Ching of U.S. Rubber Company to Head Service | | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/columbia-net-2919507-broadcasting-systems-profit-equal-to-170-a.html | COLUMBIA NET $2,919,507; Broadcasting System's Profit Equal to $1.70 a Share | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/dr-charles-s-josephs.html | DR. CHARLES S. JOSEPHS | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/democrats-favor-coast-convention-hannegan-shops-for-bids-from.html | DEMOCRATS FAVOR COAST CONVENTION; Hannegan Shops for Bids From California -- Desire to End Party Feud There Seen | True | By Clayton Knowlesspecial To the New York Times. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/bars-afl-aide-as-red-california-federation-refuses-to-seat.html | BARS AFL AIDE AS RED; California Federation Refuses to Seat Convention Delegate | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/lastminute-rush-for-liquor-is-seen-with-fair-trade-deadline-now.html | LAST-MINUTE RUSH FOR LIQUOR IS SEEN; With Fair Trade Deadline Now Nearing, Late Buying Spree Is Expected by Dealers | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/edward-l-small-i.html | EDWARD L. SMALL I | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/removal-of-fort-clinton-layout-of-public-grounds-held-within.html | Removal of Fort Clinton; Layout of Public Grounds Held Within Jurisdiction of Commission | True | ALBERT S. BARD, | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/foreign-students-feted.html | Foreign Students Feted | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/partial-text-of-attlees-speech-on-program-to-meet-britains-economic.html | Partial Text of Attlee's Speech on Program to Meet Britain's Economic Crisis | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/cuban-quakes-kill-one-30-others-injured-by-tremors-in-eastern.html | CUBAN QUAKES KILL ONE; 30 Others Injured by Tremors in Eastern Region | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/dodecanese-warn-of-rats.html | Dodecanese Warn of Rats | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/free-zones-for-spare-airplane-parts-at-international-fields-urged.html | Free Zones for Spare Airplane Parts At International Fields Urged Before CAB | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/free-legal-advice-offered-tenants-11-bar-associations-of-city-to.html | FREE LEGAL ADVICE OFFERED TENANTS; 11 Bar Associations of City to Provide Volunteers for Aid in Rent Cases | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/troth-announced-of-patricia-peters.html | TROTH ANNOUNCED OF PATRICIA PETERS | True | Special to thi new york times. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/argentine-cruiser-inspected-by-franco.html | ARGENTINE CRUISER INSPECTED BY FRANCO | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/shifted-police-aides-safe-from-disciplinary-action-wallander-aides.html | Shifted Police Aides Safe From Disciplinary Action; WALLANDER AIDES FACE NO CHARGES | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/wants-glove-duty-cut-to-aid-europe-importer-sees-marshall-plan-at.html | WANTS GLOVE DUTY CUT TO AID EUROPE; Importer Sees Marshall Plan at Stake -- Holds Rates Price Item Out of Market Here WANTS GLOVE DUTY CUT TO AID EUROPE | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/dance-to-aid-camp-for-boys.html | Dance to Aid Camp for Boys | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/32252-see-spahn-check-brooks-73-southpaw-hurls-14th-victory-for.html | 32,252 SEE SPAHN CHECK BROOKS, 7-3; Southpaw Hurls 14th Victory for Braves as Elliott Hits 3-Run Homer in Fourth LONG DRIVES ROUT HATTEN Dodgers' Lead Over Cardinals Cut to 5 Games -- Fielding Lapses Prove Costly | True | By Roscoe McGowenspecial To the New York Times. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/royalls-remarks-upset-marshall-washington-sources-suggest-frances.html | ROYALL'S REMARKS UPSET MARSHALL; Washington Sources Suggest France's Role on German Output May Go to Truman | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/ship-line-net-3937493-mooremccormack-earns-535-a-share-for-half-of.html | SHIP LINE NET $3,937,493; Moore-McCormack Earns $5.35 a Share for Half of Year | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/longchamps-is-set-to-reopen-its-bars-sla-approves-the-license-plea.html | LONGCHAMPS IS SET TO REOPEN ITS BARS; SLA Approves the License Plea of New Corporation When Deal Has Been Effected Legally | True | | | C1B 90134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/mrs-henry-s-sizer-sr.html | MRS. HENRY S. SIZER SR. | True | Special to the Nzw york times. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/action-on-indonesia.html | ACTION ON INDONESIA | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/audrey-l-speer-brideelect.html | Audrey L. Speer Bride-Elect | True | Special to the newtobk times | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/red-wings-trip-bears-73-homers-by-derry-and-obrien-help-rochester.html | RED WINGS TRIP BEARS, 7-3; Homers by Derry and O'Brien Help Rochester End Losses | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/belgian-airline-buys-us-planes.html | Belgian Airline Buys U.S. Planes | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/4-held-in-vote-fraud-woman-3-men-surrender-during-day-at-kansas.html | 4 HELD IN VOTE FRAUD; Woman, 3 Men Surrender During Day at Kansas City | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/jansen-victor-for-ottmen-by-52-for-his-12th-triumph-of-season.html | Jansen Victor for Ottmen by 5-2 For His 12th Triumph of Season; Giants Get Three Unearned Runs in First After Ennis of Phils Drops Fly Ball -- Cooper Wallops Timely Double | True | By Joseph M. Sheehan | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/taylors-juvenile-leads-from-start-spats-favorite-earns-9325-by.html | TAYLOR'S JUVENILE LEADS FROM START; Spats, Favorite, Earns $9,325 by Beating Bellesoeur Over Five and a Half Furlongs WINS BY LENGTH AND HALF Red Risque Third in Feature -- Whitney's Khyber Pass Also Triumphs at Spa | True | By James Roachspecial To The New York Times. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/deadline-planned-on-war-criminals-us-to-set-date-before-which-other.html | DEADLINE PLANNED ON WAR CRIMINALS; U.S. to Set Date Before Which Other Countries Must Ask Extradition From Zone | True | By Jack Raymondspecial To The New York Times. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/processed-corn-chips-for-munching-are-a-new-product-in-new-york-are.html | Processed Corn Chips for Munching Are a New Product in New York Area | True | By Jane Nickerson | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/cliffe-named-heinz-controller.html | Cliffe Named Heinz Controller | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/spanish-reds-quit-regime-in-exile-llopis-and-his-ministers-then.html | SPANISH REDS QUIT REGIME IN EXILE; Llopis and His Ministers Then Resign -- Coalition With All Foes of Franco Sought | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/abbott-and-costello-sign-for-show-on-abc-in-fall-marion-claire-is.html | Abbott and Costello Sign for Show on ABC in Fall -- Marion Claire Is Retiring | True | By Jack Gould | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/kiphuth-olympic-coach-will-direct-swimming-squad-peppe-named-diving.html | KIPHUTH OLYMPIC COACH; Will Direct Swimming Squad -- Peppe Named Diving Mentor | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/enters-new-field-to-end-bottleneck-atlas-co-plagued-by-shortage-of.html | ENTERS NEW FIELD TO END BOTTLENECK; Atlas Co., Plagued by Shortage of Roller Chain, Announces It Now Will Make Product ACTION BASED ON SURVEY Prices Found Up 300%, Supply Below Normal, Machine Production Disrupted | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/groganumagner.html | GroganuMagner | True | Special to the new york times. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/torreys-sugar-rabbit-annexes-second-corry-star-class-race-hilarius.html | Torrey's Sugar Rabbit Annexes Second Corry Star Class Race; Hilarius Trails by 9 Seconds but Still Leads on Points in Great South Bay Series -- Teaser, Valkyrie Score | True | By John Rendelspecial To The New York Times. | | C1B 90134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/legion-will-hear-eisenhower-talk-addresses-also-by-forrestal-and.html | LEGION WILL HEAR EISENHOWER TALK; Addresses Also by Forrestal and Royall Will Be Given at Convention Here | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/desert-rites-ask-ban-on-atom-war-christians-jews-and-moslems-merge.html | DESERT RITES ASK BAN ON ATOM WAR; Christians, Jews and Moslems Merge Prayers on Hiroshima Second Anniversary | True | By Walter Sullivan | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/world-teaching-group-hits-snag.html | World Teaching Group Hits Snag | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/rowing-on-110th-st-lake-in-park-stopped-in-1941-begins-tomorrow.html | Rowing on 110th St. Lake in Park, Stopped in 1941, Begins Tomorrow | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/food-merchants-demand-tax-slash-retail-group-maintains-high-rates.html | FOOD MERCHANTS DEMAND TAX SLASH; Retail Group Maintains High Rates Already Are Affecting Operations Adversely | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/jersey-city-wins-85-pounds-3-buffalo-hurlers-for-16-blows-laabs.html | JERSEY CITY WINS, 8-5; Pounds 3 Buffalo Hurlers for 16 Blows -- Laabs Connects | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/rotterdam-to-impose-ban.html | Rotterdam to Impose Ban | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/schroeder-victor-in-eastern-tennis-beats-wood-in-straight-sets.html | SCHROEDER VICTOR IN EASTERN TENNIS; Beats Wood in Straight Sets After Latter Scores Upset Triumph Over Seixas | True | By Allison Danzigspecial To The New York Times. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/eugene-j-good.html | EUGENE J. GOOD | True | Special to the new york Tons. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/mrs-t-roosevelt-86-motors.html | Mrs. T. Roosevelt, 86, Motors | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/mrs-nathaniel-w-niles.html | MRS. NATHANIEL W. NILES | True | Special to thi Niw york times. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/bay-state-costs-put-blue-cross-in-crisis.html | BAY STATE COSTS PUT BLUE CROSS IN CRISIS | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/cuba-seizes-four-planes-defense-minister-confirms-report-but-is.html | CUBA SEIZES FOUR PLANES; Defense Minister Confirms Report but Is Silent on Crews | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/curb-approves-seat-changes.html | Curb Approves Seat Changes | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/london-press-disappointed-calls-attlee-program-inadequate.html | LONDON PRESS DISAPPOINTED; Calls Attlee Program 'Inadequate,' Unconvincing 'Delaying Action' | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/hollywood-dwellers-balk-club.html | Hollywood Dwellers Balk Club | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/japanese-reveal-false-story.html | Japanese Reveal False Story | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/labor-mp-found-guilty-in-giving-of-tips-to-press.html | Labor MP Found Guilty In Giving of Tips to Press | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/viscount-bennett-left-u878795.html | Viscount Bennett Left u878,795 | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/officer-testifies-in-hirshberg-case-army-captain-says-his-orders.html | OFFICER TESTIFIES IN HIRSHBERG CASE; Army Captain Says His Orders Were Never to Strike PW's in Presence of Japanese | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/albert-n-robson.html | ALBERT N. ROBSON | True | Special to the new york times. | | C1B 90134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/davis-yacht-high-scorer-patricias-34-points-best-total-in-american.html | DAVIS YACHT HIGH SCORER; Patricia's 34 Points Best Total in American 5-Day Cruise | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/canoeist-paddles-4500-miles.html | Canoeist Paddles 4,500 Miles | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/steel-accident-rate-cut-record-for-1946-is-best-in-period-of-five.html | STEEL ACCIDENT RATE CUT; Record for 1946 Is Best in Period of Five Years | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/havana-policeman-is-killed.html | Havana Policeman Is Killed | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/salzburg-hears-dantons-death-premiere-of-von-einem-opera-highlight.html | SALZBURG HEARS 'DANTON'S DEATH'; Premiere of Von Einem Opera Highlight of Festival -- Schoeffler Sings Lead | True | By Henry Pleasantspecial To the New York Times. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/colleges-in-state-open-to-freshmen-27-have-places-for-3500-despite.html | COLLEGES IN STATE OPEN TO FRESHMEN; 27 Have Places for 3,500 Despite Record Enrollment of 200,000 on Full Time | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/americans-visit-stepinatz-in-cell-statement-released-through.html | AMERICANS VISIT STEPINATZ IN CELL; Statement Released Through Yugoslav Agency Cites His Good Health and Privileges | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/marcantonio-curb-is-made-tighter-democrats-and-republicans-act-to.html | MARCANTONIO CURB IS MADE TIGHTER; Democrats and Republicans Act to Bar Infiltration by Minor Party Groups | True | By Warren Moscow | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/sydenhams-experiment.html | SYDENHAM'S EXPERIMENT | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/greek-tuberculosis-high-3-of-every-100-examined-need-treatment.html | GREEK TUBERCULOSIS HIGH; 3 of Every 100 Examined Need Treatment, Survey Shows | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/bilbo-to-enter-hospital-today.html | Bilbo to Enter Hospital Today | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/john-r-morris.html | JOHN R. MORRIS | True | Special to Tm newSbEK times. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/canada-contracts-stand-other-food-purchases-by-britain-will-be.html | CANADA CONTRACTS STAND; Other Food Purchases by Britain Will Be Discontinued | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/sir-w-thomson-90-educator-in-africa.html | SIR W. THOMSON, 90, EDUCATOR IN AFRICA | True | Special to tot New Yosx tzmzs. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/ann-dvorak-to-be-wed.html | Ann Dvorak to Be Wed | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/mayor-flies-to-capital-to-confer-with-truman.html | Mayor Flies to Capital To Confer With Truman | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/sanitation-trips-police-nine-4-to-3-wins-ninth-contest-of-series.html | SANITATION TRIPS POLICE NINE, 4 TO 3; Wins Ninth Contest of Series After Gaining Early Lead at Stadium Before 28,176 | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/bench-nomination-for-rabin-tonight-flynn-picks-congress-member-alp.html | BENCH NOMINATION FOR RABIN TONIGHT; Flynn Picks Congress Member -- ALP Is Expected to Back Republican Incumbent | True | | | C1B 90134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/nitrate-cargoes-barred-by-quayle-ban-is-extended-to-all-piers-and.html | NITRATE CARGOES BARRED BY QUAYLE; Ban Is Extended to All Piers and Storehouses in City to Curb Blast Peril | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/british-mission-off-to-americas.html | British Mission Off to Americas | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/a-roving-preacher.html | A ROVING PREACHER | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/mr-attlees-program.html | MR. ATTLEE'S PROGRAM | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/dillard-hurdles-victor-wins-stockholm-race-as-other-us-track-stars.html | DILLARD HURDLES VICTOR; Wins Stockholm Race as Other U.S. Track Stars Excel | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/maritime-offices-will-be-cut-60-commission-says-budget-slash-forces.html | MARITIME OFFICES WILL BE CUT 60%; Commission Says Budget Slash Forces Sharp Reduction in Field Personnel | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/london-foresees-crisis-talks-in-us-high-level-parley-on-british.html | LONDON FORESEES CRISIS TALKS IN U.S.; ' High Level' Parley on British World Role in Washington Next Week Anticipated | True | By Mallory Brownespecial To the New York Times. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/transit-plan-fight-looms-in-chicago-junior-bondholders-will-ask.html | TRANSIT PLAN FIGHT LOOMS IN CHICAGO; Junior Bondholders Will Ask Court to Cancel Project for Public Ownership LACK OF MONEY STRESSED Failure to Sell $105,000,000 Securities Bars Proposed Change, It Is Held TRANSIT PLAN FIGHT LOOMS IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/apparel-shortage-feared-this-fall-official-of-merchandise-mart.html | APPAREL SHORTAGE FEARED THIS FALL; Official of Merchandise Mart Bases View on Curtailed Buying Early in Year | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/record-us-birth-rate-is-predicted-far-1947.html | Record U.S. Birth Rate Is Predicted far 1947 | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/alan-sullivan.html | ALAN SULLIVAN | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/philippines-moves-to-prevent-thefts-guard-placed-on-surplus-goods.html | PHILIPPINES MOVES TO PREVENT THEFTS; Guard Placed on Surplus Goods Worth $150,000,000 After Loss of $300,000,000 | True | By Ford Wilkinsspecial To the New York Times. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/a-blueprint-for-building-the-marshall-plan.html | A Blueprint for Building the Marshall Plan | True | By Arthur Krock | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/am-tinsley-to-be-bride-tomorrow-she-will-have-8-attendants-at.html | AM TINSLEY TO BE BRIDE TOMORROW; She Will Have 8 Attendants at Marriage in Lynchburg to Robert C. Black | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/color-brocades-mark-paris-show-maggy-rouff-however-resists-the.html | COLOR, BROCADES MARK PARIS SHOW; Maggy Rouff, However, Resists the Too-Long Skirt as Not Sufficiently Youthful | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/sellouts-seen-for-navy-indicated-by-football-ticket-requests.html | SELL-OUTS SEEN FOR NAVY; Indicated by Football Ticket Requests Already Received | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/white-sox-down-browns-bunch-five-hits-for-as-many-runs-in-2d-to-win.html | WHITE SOX DOWN BROWNS; Bunch Five Hits for as Many Runs in 2d to Win, 7-3 | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/welcome-stranger-arrival-at-paramount-gives-barry-fitzgerald-andhtml | ' Welcome Stranger,' Arrival at Paramount, Gives Barry Fitzgerald and Bing Crosby a Chance to Resume Bantering | True | T.M.P. | | C1B 90134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/greeks-stressing-us-military-help-their-proposals-would-revise.html | GREEKS STRESSING U.S. MILITARY HELP; Their Proposals Would Revise Griswold Plan to Spend Half on Civilian Economy | True | By Dana Adams Schmidtspecial To The New York Times. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/bendix-washers-raised-price-of-two-models-advanced-10-each-or-4-per.html | BENDIX WASHERS RAISED; Price of Two Models Advanced $10 Each, or 4 Per Cent | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/hong-kong-smuggling-disturbs-the-chinese.html | HONG KONG SMUGGLING DISTURBS THE CHINESE | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/maytag-sales-record-dollar-volume-in-first-half-year-put-over.html | MAYTAG SALES RECORD; Dollar Volume in First Half Year Put Over $25,000,000 | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/division-of-india-to-give-un-officials-new-problem-special-to-the.html | Division of India to Give U.N. Officials New Problem; Special to THE NEW YORK TIMES. | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/assault-to-meet-armed-100000-match-race-to-be-run-at-washington.html | ASSAULT TO MEET ARMED; $100,000 Match Race to Be Run at Washington Park Aug. 30 | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/to-get-chemistry-award.html | To Get Chemistry Award | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/jc-carrington-promoted.html | J.C. Carrington Promoted | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/sharp-outbreak-in-punjab.html | Sharp Outbreak in Punjab | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/preferred-issue-96-sold.html | Preferred Issue 96% Sold | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/son-born-to-mrs-john-j-mullee.html | Son Born to Mrs. John J. Mullee | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/departing-for-palestine-for-farm-school-opening.html | Departing for Palestine For Farm School Opening | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/natives-startled-by-kontiki-raft-reassured-they-board-craft-and.html | NATIVES STARTLED BY KON-TIKI RAFT; Reassured, They Board Craft and Voice Joy -- Drift Bars Landing at Amgatu | True | By Thor Heyerdahlnorth American Newspaper Alliance. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/mrs-wanda-keeler-richard-white-wed.html | MRS. WANDA KEELER, RICHARD WHITE WED | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/spy-ring-in-sweden-charged-by-pravda.html | SPY RING IN SWEDEN CHARGED BY PRAVDA | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/cards-defeat-reds-for-6th-in-row-63-cincinnati-rally-falls-short-in.html | CARDS DEFEAT REDS FOR 6TH IN ROW, 6-3; Cincinnati Rally Falls Short in Ninth -- Musial and Moore Clout St. Louis Homers | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/books-authors.html | Books & Authors | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/peacetime-conscription-opposed.html | Peacetime Conscription Opposed | True | (Rev.) WOODBURY S. STOWELL. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/china-votes-prisoner-food-fund.html | China Votes Prisoner Food Fund | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/other-communications-out.html | Other Communications Out | True | | | C1B 90134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/cotton-prices-sag-from-highs-of-day-close-shows-gains-of-5-to-16.html | COTTON PRICES SAG FROM HIGHS OF DAY; Close Shows Gains of 5 to 16 Points After Hedging Sales and Some Liquidation | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/freight-car-deliveries-rise.html | Freight Car Deliveries Rise | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/notes.html | Notes | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/yanofsky-off-for-us-chess.html | Yanofsky Off for U.S. Chess | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/australian-display-opened.html | Australian Display Opened | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/harold-e-emriches-have-son.html | Harold E. Emriches Have Son | | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/paleontologist-in-africa-dr-camp-of-us-noncommittal-on-claim-of-ape.html | PALEONTOLOGIST IN AFRICA; Dr. Camp of U.S. Noncommittal on Claim of Ape Man Link | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/connecticut-afl-runs-antitaft-ads-to-test-new-laws-curbs-on.html | Connecticut AFL Runs Anti-Taft 'Ads' To Test New Law's Curbs on Politics | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/maritime-strike-is-off-longshoremen-postpone-their-walkout-on-west.html | MARITIME STRIKE IS OFF; Longshoremen Postpone Their Walkout on West Coast | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/ew-mahaney-in-new-post.html | E.W. Mahaney in New Post | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/us-lays-violation-of-pact-to-rumania-death-of-peasant-party-cited.html | U.S. LAYS VIOLATION OF PACT TO RUMANIA; Death of Peasant Party Cited -- Hungarian Cotton Credit Off -- Poles Renew Aid Bid U.S. Charges Treaty Violation To Rumania, Files New Protest | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/attlees-attack-on-spivs-hits-chiselers-sharpers.html | Attlee's Attack on 'Spivs' Hits Chiselers, Sharpers | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/decisive-battles-seen-in-paraguay.html | DECISIVE BATTLES SEEN IN PARAGUAY | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/stock-prices-ease-in-light-dealings-session-is-dullest-since-late.html | STOCK PRICES EASE IN LIGHT DEALINGS; Session Is Dullest Since Late June Both in Volume and Number of Issues COMPOSITE RATE OFF 0.62 Brokers Consider Market on Dead Center, Expect New Effort at Recovery | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/fay-loses-plea-for-bail.html | Fay Loses Plea for Bail | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/dewey-to-speak-here-oct-31.html | Dewey to Speak Here Oct. 31 | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/zionist-ship-refuels-destination-secret.html | ZIONIST SHIP REFUELS, DESTINATION SECRET | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/gm-production-down-drop-of-16000-autos-from-june-level-reported-for.html | GM PRODUCTION DOWN; Drop of 16,000 Autos From June Level Reported for July | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/two-groups-assail-plan-for-railway-wisconsin-central-bondholders.html | TWO GROUPS ASSAIL PLAN FOR RAILWAY; Wisconsin Central Bondholders Object to Capitalization Cut to $46,840,600 | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/puerto-rican-progress.html | PUERTO RICAN PROGRESS | True | | | C1B 90134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/us-is-willing-to-discuss-british-loan-liberalization-marshall.html | U.S. Is Willing to Discuss British Loan Liberalization; Marshall, Snyder Say Request Has Been Granted in Principle -- London Reports Talks Due in Washington Next Week | | By Harold B. Hinton | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/worlds-churches-subject-of-survey-leaders-in-new-book-discuss.html | WORLD'S CHURCHES SUBJECT OF SURVEY; Leaders in New Book Discuss Religious Liberty in Spain, Russia and Italy | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/iaryvcjoms-engaged-to-wed-student-at-the-johns-hopkins-medical.html | IARYV.C.JOMS ENGAGED TO WED; Student at the Johns Hopkins Medical School Is Affianced to Dr. Richard L. Riley | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/piccard-describes-deep-sea-balloon-round-cabin-formed-from-two.html | PICCARD DESCRIBES DEEP SEA 'BALLOON'; Round Cabin, Formed From Two Hemispheres, Evolved After Long Series of Tests | | By Prof. Auguste Piccard | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/2-bond-issues-to-be-paid.html | 2 Bond Issues to Be Paid | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/schools-for-problem-children.html | Schools for Problem Children | True | MARTIN WOLFSON. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/alp-group-issues-reply-to-fielding.html | ALP GROUP ISSUES REPLY TO FIELDING | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/daytons-get-golf-tie-with-torgerson-pair.html | DAYTONS GET GOLF TIE WITH TORGERSON PAIR | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/chinese-protest-tokyo-trade.html | Chinese Protest Tokyo Trade | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/perons-wife-to-fly-to-brazil.html | Peron's Wife to Fly to Brazil | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/court-jails-briton-in-antijewish-riot.html | COURT JAILS BRITON IN ANTI-JEWISH RIOT | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/emerson-starts-new-service.html | Emerson Starts New Service | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/baptists-offer-apology-alliance-head-calls-slur-on-negroes-a.html | BAPTISTS OFFER APOLOGY; Alliance Head Call's Slur on Negroes a Misunderstanding | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/mackmens-4run-rally-in-sixth-topples-newsom-of-bombers-53-veteran.html | Mackmen's 4-Run Rally in Sixth Topples Newsom of Bombers, 5-3; Veteran Righthander Suffers His Initial Defeat With Yanks -- Clark, Johnson Connect -- McCahan Wins in Box | True | By Louis Effratspecial To the New York Times. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/woman-98-to-be-freedfostermother-of-jersey-slayer-to-go-to.html | WOMAN, 98, TO BE FREED; Foster-Mother of Jersey Slayer to Go to Daughter's Home | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/president-rejects-measure-to-set-up-science-foundation-bill-would.html | PRESIDENT REJECTS MEASURE TO SET UP SCIENCE FOUNDATION; Bill Would Give Its Control to Private Citizens Instead of Chief Executive, He Says SUBSTITUTE IS REQUESTED Social Security Tax Pegged at 1% Till 1950 by Truman -- Age Aid Plan Continued PRESIDENT VETOES SCIENCE BODY BILL | True | By C.p. Trussellspecial To the New York Times. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/hotel-man-quits-post-levy-banquet-manager-at-the-pennsylvania-to.html | HOTEL MAN QUITS POST; Levy, Banquet Manager at the Pennsylvania, to Serve Part Time | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/power-production-up-4805740000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 4,805,740,000 Kw. Noted in Week, Compared With 4,730,229,000 | True | | | C1B 90134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/mrs-ramsey-wins-with-miss-orcutt-their-158-best-by-6-strokes-in.html | MRS. RAMSEY WINS WITH MISS ORCUTT; Their 158 Best by 6 Strokes in Scotch Foursome Tourney at Crestmont Links | True | From a Staff Correspondent | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/arthur-j-lynch.html | ARTHUR J. LYNCH | True | Special to the new yoek times. I | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/both-under-oath-senator-tried-to-force-pan-americantwa-merger.html | BOTH UNDER OATH; Senator Tried to Force Pan American-TWA Merger, Hughes Says TRAP,' BREWSTER ASSERTS Plane Maker's Aides Sought 'by Intimidation' to Bar Inquiry, He Tells Colleagues Hughes Swears Brewster Offered 'Deal' on Inquiry -- Senator Denies It THE SENATOR FROM MAINE TESTIFYING YESTERDAY | True | By William S. Whitespecial To The New York Times. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/shanghai-has-sanitation-purge.html | Shanghai Has 'Sanitation Purge' | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/pirates-rout-cubs-72-wolff-checks-chicago-for-first-national-league.html | PIRATES ROUT CUBS, 7-2; Wolff Checks Chicago for First National League Victory | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/lucian-l-kahn.html | LUCIAN L. KAHN | True | Special to the new yoke times. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/styles-on-exhibit-for-career-girls-brown-color-note-for-college.html | STYLES ON EXHIBIT FOR CAREER GIRLS; Brown Color Note for College Campus Also in Display by Saks 5th Avenue | True | By Virginia Pope | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/viet-nam-refuses-truce-assurances.html | VIET NAM REFUSES TRUCE ASSURANCES | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/net-officials-query-mulloy-on-expenses.html | NET OFFICIALS QUERY MULLOY ON EXPENSES | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/sale-of-birth-data-by-states-decried-us-childrens-bureau-shapes.html | SALE OF BIRTH DATA BY STATES DECRIED; U.S. Children's Bureau Shapes Registration Program to Safeguard Citizen Rights | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/senators-get-2-hits-but-stop-red-sox-10.html | SENATORS GET 2 HITS BUT STOP RED SOX, 1-0 | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/atlas-corp-assets-at-3312-a-share.html | ATLAS CORP. ASSETS AT $33.12 A SHARE | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/mrs-charles-l-foster.html | MRS. CHARLES L. FOSTER | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/naval-stores.html | NAVAL STORES | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/cableship-overhauled-gen-mills-resumes-service-after-long-repair.html | CABLESHIP OVERHAULED; Gen. Mills Resumes Service After Long Repair Job | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/tighter-austerity-wartime-control-britains-program-attlee-tells-of.html | TIGHTER AUSTERITY, WARTIME CONTROL BRITAIN'S PROGRAM; Attlee Tells of Job 'Freeze,' Longer Hours, Import Cuts to Combat Crisis TROOPS WILL BE REDUCED Prime Minister Sets Higher Output Objectives, Declares Sacrifices by All Essential ATTLEE ANNOUNCES DRASTIC PROGRAM | True | By Charles E. Eganspecial To the New York Times. | | C1B 90134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/sidney-launeto-be-bride-will-be-wed-aug-17-to-colin-e-unsworth-jr.html | SIDNEY LAUNETO BE BRIDE; Will Be Wed Aug. 17 to Colin E. Unsworth Jr., AAF Veteran | | Special to thz new yoek times. I | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/weyerhauser-shares-offered.html | Weyerhauser Shares Offered | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/bushwicks-top-monarchs-42.html | Bushwicks Top Monarchs, 4-2 | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/business-world.html | BUSINESS WORLD | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/ballet-takes-over-stadium-program-capacity-throng-is-attracted-by.html | BALLET TAKES OVER STADIUM PROGRAM; Capacity Throng Is Attracted by the First of Two Bills by Markova-Dolin Unit | True | By John Martin | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/venezuelan-cadets-at-airport.html | Venezuelan Cadets at Airport | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/says-city-must-approve-farrell-tells-avc-of-barriers-to.html | SAYS CITY MUST APPROVE; Farrell Tells AVC of Barriers to Middle-Income Projects | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/anson-m-matteson.html | ANSON M. MATTESON | True | I Special to the new. york Tans. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/rosen-again-is-balky-refuses-to-waive-immunity-in-the-mannering.html | ROSEN AGAIN IS BALKY; Refuses to Waive Immunity in the Mannering Murder | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/heat-forces-36160-from-plants-in-detroit-total-of-116000-idle-heat.html | Heat Forces 36,160 From Plants In Detroit; Total of 116,000 Idle; Heat Forces 36,160 From Factories In Detroit; Total of 116,000 Idle | True | By Walter W. Ruchspecial To the New York Times. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/students-ask-for-work-nyu-school-of-retailing-gives-them-an.html | STUDENTS ASK FOR WORK; N.Y.U. School of Retailing Gives Them an Additional Week | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/special-aid-session-of-congress-reported-favored-by-us-envoys-as.html | Special Aid Session of Congress Reported Favored by U.S. Envoys; As Alternative, Group in Paris Said to Urge Easing of British Loan Terms -- Balanced Budgets, More Economy in Europe Asked | | By Harold Callender | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/bevin-despairs-for-soviet-brides.html | Bevin Despairs for Soviet Brides | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/army-fills-teacher-list-enrollment-in-dependents-schools-may-reach.html | ARMY FILLS TEACHER LIST; Enrollment in Dependents Schools May Reach 15,000 | | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/ward-st-johns-track-coach.html | Ward St. John's Track Coach | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/floods-rout-10000000-torrential-rains-threaten-other-areas-in.html | FLOODS ROUT 10,000,000; Torrential Rains Threaten Other Areas in Chinese Province | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/yule-imports-for-brazil-bank-action-necessary-under-foreign.html | YULE IMPORTS FOR BRAZIL; Bank Action Necessary Under Foreign Exchange Curb | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/patricia-marcheret-betrothed-.html | Patricia Marcheret Betrothed , | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/cachet-for-new-stamp-15cent-air-mail-postage-goes-on-sale-on-aug-20.html | CACHET FOR NEW STAMP; 15-Cent Air Mail Postage Goes on Sale on Aug. 20 | True | | | C1B 90134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/grocery-group-names-kilfoyle.html | Grocery Group Names Kilfoyle | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/curb-on-un-veto-is-urged-by-dulles-delegate-to-general-assembly.html | CURB ON U.N. VETO IS URGED BY DULLES; Delegate to General Assembly Stresses Free Discussion of Matters Vital to Peace VALUE IN MORAL POWER He Tells Churches of Christ No Nation, 'However Strong,' Will Lightly Defy It | True | By C. Brooks Petersspecial To the New York Times. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/un-membership-assured-to-yemen-soviet-and-france-endorse.html | U.N. MEMBERSHIP ASSURED TO YEMEN; Soviet and France Endorse Application -- Paris Supports Italian Bid to Join | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/former-slave-100-dies.html | FORMER SLAVE, 100, DIES | True | Special to the new york Traxs. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/labor-department-fearful-of-taft-act.html | LABOR DEPARTMENT 'FEARFUL' OF TAFT ACT | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/pole-is-doomed-as-a-spy-secret-police-official-called-agent-of.html | POLE IS DOOMED AS A SPY; Secret Police Official Called Agent of Foreign Power | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/investigation-of-contract-officers-urged-by-elliott-roosevelt-on.html | Investigation of Contract Officers Urged By Elliott Roosevelt on His Arrival Here | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/profiteers-seen-fomenting-slump-amalgamated-clothing-head-says.html | PROFITEERS SEEN FOMENTING SLUMP; Amalgamated Clothing Head Says Unbridled Activities Are Leading to Crisis | True | By A.h. Raskin | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/williaml-gerst1-coast-civic-leader.html | WILLIAML GERST 1&, COAST CIVIC LEADER | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/afl-fears-job-cut-as-production-rises.html | AFL FEARS JOB CUT AS PRODUCTION RISES | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/nlrb-legal-aide-quits-af-perl-declares-he-is-not-in-sympathy-with.html | NLRB LEGAL AIDE QUITS; A.F. Perl Declares He Is Not in Sympathy With New Labor Act | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/outside-aid-seen-for-chinese-reds.html | OUTSIDE AID SEEN FOR CHINESE REDS | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/guard-will-train-draftees.html | Guard Will Train Draftees | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/rate-rise-granted-to-kings-lighting-increase-in-charges-for-gas-to.html | RATE RISE GRANTED TO KINGS LIGHTING; Increase in Charges for Gas to Run Until June 30, 1948 -- Minimum Unchanged RATE RISE GRANTED TO KINGS LIGHTING | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/mrs-augustus-rogers.html | MRS. AUGUSTUS ROGERS | True | Special to the new yobk times. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/fishbein-teamof4-bridge-champions-a-3way-tie-for-first-place-is.html | FISHBEIN TEAM-OF-4 BRIDGE CHAMPIONS; A 3-Way Tie for First Place Is Broken Only After Replay of a Disputed Board PAIR CONTESTS UNDER WAY Elis and Portugal Lead Men -- Mid-West Pair Wins in Women's Play | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/tigers-turn-back-indians-136-75-take-2d-place-from-red-sox-feller.html | TIGERS TURN BACK INDIANS, 13-6, 7-5; Take 2d Place From Red Sox -- Feller, With a 5-1 Lead, Is Routed in Opener | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/pet-raccoon-waits-in-the-clink-for-owner-after-leading-wild-chase.html | Pet Raccoon Waits in the Clink for Owner After Leading Wild Chase on the East Side | True | | | C1B 90134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/hobbies-comedy-of-19-to-be-film-warners-to-remake-daddies-which.html | HOBBLE'S COMEDY OF '19 TO BE FILM; Warners to Remake 'Daddies,' Which They First Did in 1924 -- Based on Four Bachelors | | By Thomas F. Bradyspecial To the New York Times. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/truman-will-visit-rio-de-janeiro-during-hemisphere-conference.html | Truman Will Visit Rio de Janeiro During Hemisphere Conference | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/bean-and-pea-allocations-for-18-nations-presented.html | Bean and Pea Allocations For 18 Nations Presented | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/pope-names-5-bishops-msgr-james-a-mcnulty-will-be-auxiliary-in.html | POPE NAMES 5 BISHOPS; Msgr. James A. McNulty Will Be Auxiliary in Newark | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/us-obligations-down-415000000-member-banks-report-drop-of-314000000.html | U.S. OBLIGATIONS DOWN $415,000,000; Member Banks Report Drop of $314,000,000 in Loans -- Business Loans Rise | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/corn-prices-climb-to-seasonal-peaks-close-3-14-cents-higher-to-one.html | CORN PRICES CLIMB TO SEASONAL PEAKS; Close 3 1/4 Cents Higher to One Lower -- New Crop Months Off on Rain Forecast | | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/boys-organize-senate-legion-group-in-mock-session-at-capital-elects.html | BOYS ORGANIZE 'SENATE'; Legion Group in Mock Session at Capital Elects Officers | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/film-leaders-deny-television-block-spokesmen-assert-industry-had-no.html | FILM LEADERS DENY TELEVISION BLOCK; Spokesmen Assert Industry Had No Part in an Alleged Conspiracy With AFM | True | By Gladwin Hillspecial to the New York Times. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/surplus-sales-to-latins-four-american-republics-and-sweden-buy.html | SURPLUS SALES TO LATINS; Four American Republics and Sweden Buy Combat Materiel | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/stored-newsprint-destroyed-by-fire.html | STORED NEWSPRINT DESTROYED BY FIRE | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/navy-eases-reenlisting-shortage-of-petty-officers-spurs-move-to.html | NAVY EASES RE-ENLISTING; Shortage of Petty Officers Spurs Move to Increase Force | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/emery-thomas-new-jersey-pro-sinks-135yard-ace-in-tourney-forest.html | Emery Thomas, New Jersey Pro, Sinks 135-Yard Ace in Tourney; Forest Hill Golfer Achieves Feat Against Odds Estimated at 10,784 to 1 With a No. 7 Iron on His Home Course | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/strong-comeback-decides-fast-trot-hoot-mon-wins-second-brush-in.html | STRONG COMEBACK DECIDES FAST TROT; Hoot Mon Wins Second Brush in Record 2:00, Then Takes Third Hambletonian Heat | True | By William D. Richardson | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/kaiserfrazer-price-rise.html | Kaiser-Frazer Price Rise | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/new-anesthetic-held-success-in-dentistry.html | NEW ANESTHETIC HELD SUCCESS IN DENTISTRY | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/magistrate-sala-loses-car-by-fire-antiunion-crackpot-seen-as-cause.html | MAGISTRATE SALA LOSES CAR BY FIRE; ' Anti-Union Crackpot' Seen as Cause of 5 A.M. Blaze in Auto Illegally Parked | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/orlando-resigns-assembly-seat.html | Orlando Resigns Assembly Seat | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/macys-chairman-elected-to-america-investors-post.html | Macy's Chairman Elected To America Investors Post | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/gasoline-stocks-off-only-slightly-decrease-of-167000-barrels-is.html | GASOLINE STOCKS OFF ONLY SLIGHTLY; Decrease of 167,000 Barrels Is Smallest Weekly Drop in Several Months | True | | | C1B 90134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/cross-africa-on-foot-4-moroccan-pilgrims-bound-for-mecca-arrive-in.html | CROSS AFRICA ON FOOT; 4 Moroccan Pilgrims, Bound for Mecca, Arrive in Cairo | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/sjahrir-coming-here-without-proposals.html | SJAHRIR COMING HERE WITHOUT PROPOSALS | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/indians-grappling-with-riot-problem-both-dominions-have-provided.html | INDIANS GRAPPLING WITH RIOT PROBLEM; Both Dominions Have Provided Camps for Refugees and Tightened Regulations | True | By Robert Trumbull | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/mm-edgecoiber-eihead-of-km-83-nebraska-publisher-blind-54-years.html | MM EDGECOIBEr EI-HEAD OF KM, 83; ' / .Nebraska Publisher, Blind 54 Years, DiesuWon Editorial and Community Awards | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/rr-young-opposes-plan-calls-for-defeat-of-proposal-for-missouri.html | R.R. YOUNG OPPOSES PLAN; Calls for Defeat of Proposal for Missouri Pacific | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/new-ideas-offered-for-college-wear-straight-long-jackets-with.html | NEW IDEAS OFFERED FOR COLLEGE WEAR; Straight Long Jackets With Contrasting Skirts Shown by Franklin Simon | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/ford-edgewater-output-halts.html | Ford Edgewater Output Halts | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/ayres-acts-to-end-internal-ftc-rift-wants-early-commission-vote-on.html | AYRES ACTS TO END INTERNAL FTC RIFT; Wants Early Commission Vote on Procedure to Solve Policy Conflict With Mason LATTER'S MOTION PENDING Former to Press for Action on Plan to De-Emphasize 'Hit or Miss' Prosecutions AYRES ACTS TO END INTERNAL FTC RIFT | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/bonds-and-shares-on-london-market-prices-rally-in-most-sections-on.html | BONDS AND SHARES ON LONDON MARKET; Prices Rally in Most Sections on Improvement in Buying Just Before Attlee Speech | True | Special to THE NEW YORK TIMES. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/bennettugalligan.html | BennettuGilligan | True | Special to the new york times. | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/boy-scouts-set-up-camp-in-a-park-they-pitch-3-tents-build-fire-and.html | BOY SCOUTS SET UP 'CAMP' IN A PARK; They Pitch 3 Tents, Build Fire and Cook a Barbecue in Front of City Hall | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 90134 | |
| 1947-08-07 | 1947-08-07 | https://www.nytimes.com/1947/08/07/archives/congress-group-at-anchorage.html | Congress Group at Anchorage | True | | | C1B 90134 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/new-zealand-to-cut-imports.html | New Zealand to Cut Imports | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/new-radio-tube-devised-dr-l-m-field-says-it-can-solve-television.html | NEW RADIO TUBE DEVISED; Dr. L. M. Field Says It Can Solve Television Problem | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/delegates-named-to-ilo-group-talks.html | DELEGATES NAMED TO ILO GROUP TALKS | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/foreign-buying-cut-possible-on-foods-drop-in-us-gifts-and-loans-may.html | FOREIGN BUYING CUT POSSIBLE ON FOODS; Drop in U.S. Gifts and Loans May Cause This and Bring Price Drops, Officials Say | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/charles-c-storch.html | CHARLES C. STORCH | True | Special to the new Yopjt times. i | | C1B 90334 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/nash-auto-prices-increased.html | Nash Auto Prices Increased | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/schram-to-consult-sec-next-week-on-new-rates.html | Schram to Consult SEC Next Week on New Rates | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/daughter-to-wh-barbers-jr.html | Daughter to W.H. Barbers Jr. | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/mrs-cornelius-j-horton.html | MRS. CORNELIUS J. HORTON | True | Special to the new york times. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/truman-is-made-a-moose-president-becomes-lifetime-member-of-the.html | TRUMAN IS MADE A MOOSE; President Becomes Life-Time Member of the Order | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/121-chance-victor-with-closing-rush-tourist-list-moves-to-front-at.html | 12-1 CHANCE VICTOR WITH CLOSING RUSH; Tourist List Moves to Front at Final Jump and Scores by Length at Saratoga FLEETTOWN, CHOICE, FALLS Jockey Gayle Smith Seriously Injured When Thrown From Mount in Second Race | True | By James Roachspecial To the New York Times. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/zionists-assail-british-leaders-urge-us-to-intervene-to-aid.html | ZIONISTS ASSAIL BRITISH; Leaders Urge U.S. to Intervene to Aid Palestine Refigees | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/truman-doubts-estimates-of-congress-budget-slash-he-says-bureau.html | Truman Doubts Estimates Of Congress Budget Slash; He Says Bureau Will Make Complete Study and Promises a Statement Supported by Tables Public Can Understand TRUMAN QUESTIONS CONGRESS SAYINGS | True | By Harold B. Hintonspecial To the New York Times. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/fractional-gain-shown-by-stocks-irregular-drift-during-day-leaves.html | FRACTIONAL GAIN SHOWN BY STOCKS; Irregular Drift During Day Leaves Industrials Down and Rails Up SHIFTS BY GROUPS MARKED Films Ease While Oils and Textiles Strengthen -- Main Steels Unchanged | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/some-european-devices.html | Some European Devices | True | H. WALTER GILBERT. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/ocean-air-routes-stand-of-ship-lines-explained-on-participation-in.html | Ocean Air Routes; Stand of Ship Lines Explained on Participation in Air Transport | True | TIREY L. FORD, | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/courage-on-page-one.html | COURAGE ON PAGE ONE | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/reports-bonds-selling-eb-hall-speaks-for-syndicate-offering-chicago.html | REPORTS BONDS SELLING; E.B. Hall Speaks for Syndicate Offering Chicago Issue | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/india-to-get-locomotive-first-of-16-will-be-presented-formally-on.html | INDIA TO GET LOCOMOTIVE; First of 16 Will Be Presented Formally on Monday | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/bus-signals-specified-ruling-includes-vehicles-used-only-in.html | BUS SIGNALS SPECIFIED; Ruling Includes Vehicles Used Only in Part-Time School Aid | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/commodity-prices-up-05-last-week-steel-and-building-products.html | COMMODITY PRICES UP 0.5% LAST WEEK; Steel and Building Products Largely Responsible -- Index at New Post-War Peak | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 90334 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/buyers-retailers-to-press-fight-on-confirmed-contract-rises.html | Buyers, Retailers to Press Fight On Confirmed Contract Rises; Proposal Is Advanced to Have Stores Refuse Goods Unless Price Advance Is First Approved by Buyers | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/record-business-noted-by-timken-company-puts-burner-sales-up-to.html | RECORD BUSINESS NOTED BY TIMKEN; Company Puts Burner Sales Up to August at 2 1/2 Times Previous Annual Volume | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/9649223-profit-by-national-dairy-earnings-in-first-six-months-equal.html | $9,649,223 PROFIT BY NATIONAL DAIRY; Earnings in First Six Months Equal to $1.53 a Share, Compared to $1.83 in '46 | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/capitol-pistol-carrier-committed.html | Capitol Pistol Carrier Committed | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/barretts-3hitter-tops-brooklyn-31-hurler-doubles-for-braves-in.html | BARRETT'S 3-HITTER TOPS BROOKLYN, 3-1; Hurler Doubles for Braves in Sixth, Scores With Holmes on Hopp's Line Single STANKY TALLIES IN FIRST Boston Evens Count in Same Inning Against Taylor, Who Gives Only Five Safeties | True | By Roscoe McGowenspecial To the New York Times. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/evictions-depend-on-marshals-acts-sharkey-asks-delay-as-result-of.html | EVICTIONS DEPEND ON MARSHALS' ACTS; Sharkey Asks Delay as Result of Ruling by Justice Kleinfeld on the New Federal Law CITY AIDES HAVE LEEWAY Must Give 24 Hours' Notice and Then May Gain Grace Helpful to Tenant | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/british-to-tax-75-of-us-film-profits-cut-remittances-of-earnings-by.html | BRITISH TO TAX 75% OF U.S. FILM PROFITS; Cut Remittances of Earnings by Drastic Impost -- Americans Call Action 'Confiscatory' | True | By Charles E. Egan | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/strikes-new-montana-oil-field.html | Strikes New Montana Oil Field | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/air-express-shipments-up.html | Air Express Shipments Up | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/bus-rate-hearing-set-strikers-in-jersey-get-notice-of-icc-session.html | BUS RATE HEARING SET; ' Strikers' in Jersey Get Notice of ICC Session on Aug. 20 | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/grain-exports-large-july-shipments-abroad-totaled-1847587-long-tons.html | GRAIN EXPORTS LARGE; July Shipments Abroad Totaled 1,847,587 Long Tons | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/acme-steel.html | Acme Steel | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/brazilians-plan-truman-greeting.html | Brazilians Plan Truman Greeting | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/radio-head-calls-petrillo-a-despot-la-weiss-tells-house-croup-that.html | RADIO HEAD CALLS PETRILLO A DESPOT; L.A. Weiss Tells House Croup That Union Stymied Growth of FM and Television Plans | True | By Gladwin Hillspecial To the New York Times. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/admiral-gingrich-gets-new-atom-post.html | ADMIRAL GINGRICH GETS NEW ATOM POST | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/smart-sailing-hilarius-is-victor-in-third-race-for-corry-trophy.html | Smart, Sailing Hilarius, Is Victor In Third Race for Corry Trophy; Noroton Skipper Defeats Pierie, With Twin Star, by More Than a Minute in Star- Class Series -- Comet Bwang First | True | By John Rendelspecial To the New York Times. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/commercial-credit-net-up-3308556-earned-in-first-half-against.html | COMMERCIAL CREDIT NET UP; $3,308,556 Earned in First Half Against $1,908,688 Year Earlier | True | | | C1B 90334 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/flora-kinkel-betrothed-former-music-student-will-be-bride-of-albert.html | FLORA KINKEL BETROTHED; Former Music Student Will Be Bride of Albert H. Sealy Jr. | | Special to Tsx newtoek Tu-as. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/housing-to-precede-clearing-of-slums-city-plans-to-build-new-homes.html | HOUSING TO PRECEDE CLEARING OF SLUMS; City Plans to Build New Homes Before Tearing Down Old Ones -- State Aid Widened City Plans to Build New Housing Before Razing Homes in Slums | | By William Farrell | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/new-trends-shown-in-college-clothes.html | NEW TRENDS SHOWN IN COLLEGE CLOTHES | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/buenos-aires-strike-ended.html | Buenos Aires Strike Ended | True | BUENOS AIRES, Aug. 7 | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/right-rev-k-a-johnson.html | RIGHT REV. K. A. JOHNSON | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/edison-inc-to-expand-output.html | Edison, Inc., to Expand Output | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/books-authors.html | Books & Authors | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/ballet-again-at-stadium-markova-dolin-and-troupe-give-2d-program-at.html | BALLET AGAIN AT STADIUM; Markova, Dolin and Troupe Give 2d Program at Lewisohn | | J.M. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/sunday-liquor-sale-ban-asked.html | Sunday Liquor Sale Ban Asked | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/37-producers-join-fight-on-race-ban-protest-decision-by-new-york.html | 37 PRODUCERS JOIN FIGHT ON RACE BAN; Protest Decision by New York Theatre League on Equity's Anti-Segregation Plan | | By Sam Zolotow | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/elliott-roosevelt-on-radio-denies-father-influenced-award-of.html | Elliott Roosevelt on Radio Denies Father Influenced Award of Contracts to Hughes | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/joseph-h-finn.html | JOSEPH H. FINN | True | Special to the Niw york times. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/nine-bidders-buy-22244000-notes-city-housing-authorities-issue-to.html | NINE BIDDERS BUY $22,244,000 NOTES; City Housing Authorities Issue to Aid Two Projects Here -- Other Financing Set | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | | By Raymond R. Camp | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/joe-louis-wins-on-links-takes-eastern-amateur-final-at-pittsburgh-4.html | JOE LOUIS WINS ON LINKS; Takes Eastern Amateur Final at Pittsburgh, 4 and 3 | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/14000000-loan-to-utility-backed-arkansas-louisiana-gas-plans-to.html | $14,000,000 LOAN TO UTILITY BACKED; Arkansas Louisiana Gas Plans to Finance Construction Approved by SEC | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/eaker-thinks-300000-could-take-us.html | EAKER THINKS 300,000 COULD 'TAKE' U.S. | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/harry-e-trout.html | HARRY E. TROUT | True | Special to thi new york times. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/17-b29s-land-at-anchorage.html | 17 B-29's Land at Anchorage | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/exemptions-under-labor-act-failure-of-law-to-stipulate-degree-of.html | Exemptions Under Labor Act; Failure of Law to Stipulate Degree of Control by Parties Pointed Out | True | ARTHUR LENHOFF . | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/taking-traffic-census-state-seeks-to-determine-need-for-new.html | TAKING TRAFFIC CENSUS; State Seeks to Determine Need for New Arterial Routes | True | | | C1B 90334 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/james-m-toler.html | JAMES M. TOLER | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/rail-issues-are-awarded-cover-illinois-central-line-and-dlw.html | RAIL ISSUES ARE AWARDED; Cover Illinois Central Line and D.L.&W. Certificate Offerings | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/murder-trial-for-troops-2-americans-accused-of-drowning-2-chinese.html | MURDER TRIAL FOR TROOPS; 2 Americans Accused of Drowning 2 Chinese in Celebration | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/us-concession-on-wool-clayton-proposal-to-australia-also-asks.html | U.S. CONCESSION ON WOOL; Clayton Proposal to Australia Also Asks Preference Duties Be Cut | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/great-neck-victor-75-hopping-helps-in-triumph-over-old-westbury.html | GREAT NECK VICTOR, 7-5; Hopping Helps in Triumph Over Old Westbury Poloists | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/250886-distributed-by-trust.html | $250,886 Distributed by Trust | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/new-york-printers-bow-st-paul-wins-first-night-game-in-tourney-9-to.html | NEW YORK PRINTERS BOW; St. Paul Wins First Night Game in Tourney, 9 to 2 | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/pennsylvania-ends-scotch-curb.html | Pennsylvania Ends Scotch Curb | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/makes-repairs-in-the-air.html | Makes Repairs in the Air | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/cg-blough-of-the-institute-of-accountants-will-lecture-at-columbia.html | C.G. Blough of the Institute of Accountants Will Lecture at Columbia Business School | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/raceway-trotting-to-resume.html | Raceway Trotting to Resume | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/tunisian-leader-plans-to-go-to-un-bourquiba-exiled-nationalist-says.html | TUNISIAN LEADER PLANS TO GO TO U.N.; Bourquiba, Exiled Nationalist, Says He Rejected French Compromise Offer | True | By Clifton Danielspecial To the New York Times. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/baltic-university-now-in-germany-may-be-moved-to-quoddy-village-bid.html | Baltic University, Now in Germany, May Be Moved to Quoddy Village; Bid for Abandoned Town in Maine Is Filed in Behalf of School With Faculty and Student Body of 2,000 DP's | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/dr-john-w-wood-mission-authority-former-executive-secretary-for.html | DR. JOHN W. WOOD, MISSION AUTHORITY; Former Executive Secretary for Foreign Field of Episcopal National Council Dies at 81 | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/un-group-studies-4-palestine-plans-partition-most-generally-backed.html | U.N. GROUP STUDIES 4 PALESTINE PLANS; Partition Most Generally Backed at Present -- Stand on Immigration Undecided | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/navy-plane-missing-with-20-off-alaska.html | NAVY PLANE MISSING WITH 20 OFF ALASKA | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/naval-stores.html | NAVAL STORES | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/british-accused-of-stalling-in-tariff-parley-at-geneva-perils-to.html | British Accused of Stalling In Tariff Parley at Geneva; Perils to Talks, Trade Pact With U.S. and ITO Are Laid to Their Refusal to Bargain Realistically on Empire Preference Cut | True | By Michael L. Hoffman | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/giants-in-pursuit-of-b-and-d.html | Giants in Pursuit of B. and D. | True | By Allison Danzig | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/us-policy-changes-seen-barring-of-films-to-britain-studied-johnston.html | U.S. POLICY CHANGES SEEN; Barring of Films to Britain Studied -- Johnston Here for Parley | True | | | C1B 90334 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/un-adopts-agenda-for-press-parley-russians-oppose-the-program-india.html | U.N. ADOPTS AGENDA FOR PRESS PARLEY; Russians Oppose the Program -- India Wins in Plan for Charter on News Media | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/forest-fire-unchecked-hundreds-keep-up-fight-to-halt-big-blaze-in.html | FOREST FIRE UNCHECKED; Hundreds Keep Up Fight to Halt Big Blaze in California | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/oswiecim-official-seized.html | Oswiecim Official Seized | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/monty-woolley-leaves-hospital.html | Monty Woolley Leaves Hospital | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/john-j-tracy.html | JOHN J. TRACY | True | I Special to tbz new york times. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/mormacsea-will-get-navy-pennant-today.html | MORMACSEA WILL GET NAVY PENNANT TODAY | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/singapore-to-bar-us-luxuries.html | Singapore to Bar U.S. Luxuries | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/brownell-and-bogart-with-a-63-capture-medal-in-andersen-golf.html | Brownell and Bogart, With a 63, Capture Medal in Andersen Golf; Washington Players Tie Record for Winged Foot Best-Ball Event -- Lynch-Smith of Host Club Next Among 102 Teams | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/holds-signs-point-to-strong-upturn-npa-group-asks-management-to.html | HOLDS SIGNS POINT TO STRONG UPTURN; NPA Group Asks Management to Spur Trend and Labor for Cooperation RECALLS EXPANSION IN 20'S Says Output Rose 10% Yearly 3 Years in Row and Can Now Equal or Exceed That Gain | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/composers-contests-announced.html | Composers Contests Announced | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/prefabricated-bridges-koppers-company-will-deliver-madetomeasure.html | PREFABRICATED BRIDGES; Koppers Company Will Deliver 'Made-to-Measure' Spans | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/architects-file-building-plans-new-suites-to-rise-on-e-78th-st-city.html | ARCHITECTS FILE BUILDING PLANS; New Suites to Rise on E. 78th St. -- City Altering Flats Near U.N. Site | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/dorothy-francisco-to-wed-tomorrow.html | DOROTHY FRANCISCO TO WED TOMORROW | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/i-_uuuuuuuuuuuuuuuuuu-uuuuu-i-dr-wilson-d-webb.html | I _uuuuuuuuuuuuuuuuuu-uuuuu I DR. WILSON D. WEBB | True | Special to the new yoek times. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/timken-announces-layoffs.html | Timken Announces Layoffs | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/jersey-city-blanked-30-yochim-hurls-5hitter-derry-belts-homer-for.html | JERSEY CITY BLANKED, 3-0; Yochim Hurls 5-Hitter, Derry Belts Homer for Rochester | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/good-and-faithful.html | GOOD AND FAITHFUL | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/south-americans-vie-in-a-new-music-test.html | SOUTH AMERICANS VIE IN A NEW MUSIC TEST | True | | | C1B 90334 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/tito-blasts-at-us-but-hints-loan-bid-scores-economic-blockade-and.html | TITO BLASTS AT U.S. BUT HINTS LOAN BID; Scores 'Economic Blockade' and Indicates Willingness for Help on Own Terms | | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/accord-on-cleaners-pay-cio-officials-agree-to-proposed-57-12cent.html | ACCORD ON CLEANERS' PAY; CIO Officials Agree to Proposed 57 1/2-Cent Minimum in State | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/corn-prices-close-14-to-34c-higher-rains-lower-temperatures-lead-to.html | CORN PRICES CLOSE 1/4 TO 3/4C HIGHER; Rains, Lower Temperatures Lead to Selling Futures on Board of Trade | | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/washington-to-give-out-note.html | Washington to Give Out Note | | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/poulton-150-takes-skeet-shoot-title-he-returns-perfect-20gauge.html | POULTON 150 TAKES SKEET SHOOT TITLE; He Returns Perfect 20-Gauge Tally -- Pro Braun Scores With Two Runs of 100 | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/south-africa-offers-credits-for-britain.html | SOUTH AFRICA OFFERS CREDITS FOR BRITAIN | | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/rev-isak-m-roy.html | REV. ISAK M. ROY | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/new-envoy-honor-guest-james-bruce-praised-for-work-on-convention.html | NEW ENVOY HONOR GUEST; James Bruce Praised for Work on Convention Bureau | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/i-alfred-v-finguun.html | I ALFRED V. FINGUUN | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/fire-routs-soldiers-on-governors-island.html | FIRE ROUTS SOLDIERS ON GOVERNORS ISLAND | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/hudson-motor-profits-3796266-earned-in-first-six-months-of-this.html | HUDSON MOTOR PROFITS; $3,796,266 Earned in First Six Months of This Year | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/higbe-of-pirates-blanks-cubs-30-halts-chicago-on-7-scattered-hits.html | HIGBE OF PIRATES BLANKS CUBS, 3-0; Halts Chicago on 7 Scattered Hits -- Kiner Wallops His 27th Homer for Victors | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/prices-for-cotton-up-50-to-76-points-market-here-works-upward-after.html | PRICES FOR COTTON UP 50 TO 76 POINTS; Market Here Works Upward After Opening With Losses of 1 to 8 Points Net | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/4-named-in-fund-drive-business-executives-will-lead-nyubellevue.html | 4 NAMED IN FUND DRIVE; Business Executives Will Lead N.Y.U.-Bellevue Campaign | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/yale-will-double-required-science-fullyear-study-for-freshmen-and.html | YALE WILL DOUBLE REQUIRED SCIENCE; Full-Year Study for Freshmen and Sophomores is Designed for Needs for Atomic Age | True | By Benjamin Fine | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/heffron-identifies-self-local-lawyer-tells-of-joining-hughes-in.html | HEFFRON IDENTIFIES SELF; Local Lawyer Tells of Joining Hughes in Visit to Brewster | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/moore-keeps-rifle-title-his-3194-points-for-8-matches-set-camp.html | MOORE KEEPS RIFLE TITLE; His 3,194 Points for 8 Matches Set Camp Perry Mark | True | | | C1B 90334 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/an-american-boy-scout-welcomed-in-belgium.html | AN AMERICAN BOY SCOUT WELCOMED IN BELGIUM | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/woman-observes-106th-birthday.html | Woman Observes 106th Birthday | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/the-new-totalitarians.html | THE NEW TOTALITARIANS | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/pepsicola-lists-profit-estimates-net-income-for-first-six-months-at.html | PEPSI-COLA LISTS PROFIT; Estimates Net Income for First Six Months at $4,925,000 | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/plane-crash-cause-in-syria-unsolved.html | PLANE CRASH CAUSE IN SYRIA UNSOLVED | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/2-more-slain-in-philippines.html | 2 More Slain in Philippines | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/16-st-louis-hits-subdue-reds-92-cards-hearn-hurls-shutout-until.html | 16 ST. LOUIS HITS SUBDUE REDS, 9-2; Cards' Hearn Hurls Shut-out Until Ninth -- Baumholtz and Miller Hurt in Collision | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/exports-by-greece-put-at-93760000-special-envoy-predicts-total-for.html | EXPORTS BY GREECE PUT AT $93,760,000; Special Envoy Predicts Total for Year Ending June 30, '48 -- Also Seeks Capital Here | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/treasury-bills-offered.html | Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/suggestions-pay-dividends.html | Suggestions Pay Dividends | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/miss-blackburn-quits-us-post.html | Miss Blackburn Quits U.S. Post | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/paraguay-rebels-threaten-capital.html | PARAGUAY REBELS THREATEN CAPITAL | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/ehrets-beer-now-comes-in-cans.html | Ehret's Beer Now Comes in Cans | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/824-firfmen-take-promotion-tests-fighting-a-blaze-is-easier-is.html | 824 FIRFMEN TAKE PROMOTION TESTS; Fighting a Blaze Is Easier, Is Consensus of Lieutenants Seeking Captaincy Ratings 23 VACANCIES EXIST NOW Questions Called 'Very Fair' -- School Room Seats Too Small for 200-Pounders | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/louise-schweinler-engaged-to-marry.html | LOUISE SCHWEINLER ENGAGED TO MARRY | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/miss-weber-retains-us-archery-crown.html | MISS WEBER RETAINS U.S. ARCHERY CROWN | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/mother-and-son-38-die-bodies-of-2-in-suicide-pact-found-with-hands.html | MOTHER AND SON, 38, DIE; Bodies of 2 in Suicide Pact Found With Hands Clasped | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/two-transports-in-from-orient.html | Two Transports In From Orient | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/germans-oppose-women-in-politics-allies-efforts-to-change-view.html | GERMANS OPPOSE WOMEN IN POLITICS; Allies' Efforts to Change View Achieve Little -- Clerics Also Frowned On | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/new-aid-for-exgis-set-at-200000000-wide-variety-of-bills-sent-to.html | NEW AID FOR EX-GI'S SET AT $200,000,000; Wide Variety of Bills Sent to White House -- Many Others Never Reached Vote Stage | True | By John D. Morris | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/hotels-fight-rent-curbs-52-in-chicago-challenge-a-city-rule-on.html | HOTELS FIGHT RENT CURBS; 52 in Chicago Challenge a City Rule on Permanent Guests | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/ford-fetes-model-t-tourists.html | Ford Fetes Model T Tourists | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/world-bank-lends-dutch-195000000-grant-for-recovery-at-home-bars.html | WORLD BANK LENDS DUTCH $195,000,000; Grant for Recovery at Home Bars Use in Indonesia and for Military Purposes WORLD BANK LENDS DUTCH $195,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/fiscal-associationto-meet.html | Fiscal Association-to Meet | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/dewey-appoints-24-to-hospital-study-naming-of-advisers-will-bring.html | DEWEY APPOINTS 24 TO HOSPITAL STUDY; Naming of Advisers Will Bring Early Start on Survey to Map Adequate State Plan | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/appointed-chief-executive-of-waldorfastona-corp.html | Appointed Chief Executive Of Waldorf-Astona Corp. | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/store-sales-show-1-rise-for-nation-increase-reported-for-week.html | STORE SALES SHOW 1% RISE FOR NATION; Increase Reported for Week Compares With Year Ago -- Drop Put at 5%Here | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/chiang-in-yenan-zone-nanking-report-says.html | CHIANG IN YENAN ZONE, NANKING REPORT SAYS | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/carloadings-rose-by-02-last-week-total-of-921591-was-1663-higher.html | CARLOADINGS ROSE BY 0.2% LAST WEEK; Total of 921,591 Was 1,663 Higher, 23,000 Above Figure for Period a Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/ilgwu-dedicates-new-auditorium.html | ILGWU DEDICATES NEW AUDITORIUM | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/freight-car-deadline-extended.html | Freight Car Deadline Extended | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/canvassers-curb-sought-by-buyers-doortodoor-salesmen-seen-doing.html | CANVASSERS CURB SOUGHT BY BUYERS; Door-to-Door Salesmen Seen Doing Better Business Than Many Silverware Stores | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/odom-is-speeding-over-the-atlantic-flyer-stops-off-for-an-hour-in.html | ODOM IS SPEEDING OVER THE ATLANTIC; Flyer Stops Off for an Hour in Newfoundland on Round- World Solo Right | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/42d-infantry-review-patterson-and-wallander-will-be-among-honor.html | 42D INFANTRY REVIEW; Patterson and Wallander Will Be Among Honor Guests | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/drop-in-incidence-of-polio-predicted.html | DROP IN INCIDENCE OF POLIO PREDICTED | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/british-use-more-money-circulation-of-bank-of-england-increased.html | BRITISH USE MORE MONEY; Circulation of Bank of England Increased u2,399,000 | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/paris-asks-parley-on-german-output-foreign-minister-says-solution.html | PARIS ASKS PARLEY ON GERMAN OUTPUT; Foreign Minister Says Solution of Issue Is Beyond Right of U.S. and Britain | True | By Lansing Warren | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/dr-jacob-glauser.html | DR. JACOB GLAUSER | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/mrs-peggy-gaskell.html | MRS. PEGGY GASKELL | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/ball-players-exempt-from-tax.html | Ball Players Exempt From Tax | True | | | C1B 90334 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/denmark-luxembourg-next.html | Denmark, Luxembourg Next | True | North American Newspaper Alliance. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/market-stronger-on-machine-tools-end-of-war-surplus-disposals-near.html | MARKET STRONGER ON MACHINE TOOLS; End of War Surplus Disposals Near -- Only 120,000 Remain in National Inventories | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/viscose-profits-increase-8705801-net-in-first-half-of-47-equal-to.html | VISCOSE PROFITS INCREASE; $8,705,801 Net in First Half of '47 Equal to $3.96 a Share | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/american-woolen-earns-7890898-halfyear-profit-is-equivalent-to-838.html | AMERICAN WOOLEN EARNS $7,890,898; Half-Year Profit Is Equivalent to $8.38 a Common Share -- Net Sales Increased INVENTORY UP $9,505,229 Prospects for Rest of '47 Good, Fabric Demand Strong, Stockholders Are Told | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/twu-threatens-bus-strike-here-union-says-unless-odwyer-acts-in.html | TWU THREATENS BUS STRIKE HERE; Union Says Unless O'Dwyer Acts in Omnibus Corporation Dispute the Employes Will | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/personal-income-reaches-new-high-june-rate-is-193000000000-a-year.html | PERSONAL INCOME REACHES NEW HIGH; June Rate Is $193,000,000,000 a Year, Rise in Month of $1,500,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/loading-dispute-halts-ila-parley-contract-discussions-affected-by.html | LOADING DISPUTE HALTS ILA PARLEY; Contract Discussions Affected by Controversy Over Using Side Ports for Cargo | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/empty-test-dive-set-for-sea-balloon-piccard-experiment-crushes.html | EMPTY TEST DIVE SET FOR SEA 'BALLOON'; Piccard Experiment Crushes Model at 7 1/2-Mile 'Depth' -- One Weak Spot Found STEEL FILLS IN AIR BUBBLE Precision Tailoring of Joints, Big Rubber Washer Make Hemispheres Watertight PREPARING FOR DESCENT IN BATHYSCAPHE EMPTY TEST DIVE FOR SEA 'BALLOON' | True | By Prof. Auguste Piccardcopyright. 1947, By North American Newspaper Alliance, Inc. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/tom-brown-defeats-asboth.html | Tom Brown Defeats Asboth | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/date-for-childs-order.html | Date for Childs Order | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/democrats-name-bipartisan-ticket-two-of-party-one-republican.html | DEMOCRATS NAME BIPARTISAN TICKET; Two of Party, One Republican Entered for Supreme Court in Move to Curb ALP GOP TO SELECT SAME 3 Murphy, Hearn and Beldock Run in Second -- Rabin, Koch, McLoughlin in Manhattan | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/philadelphia-police-ask-rise.html | Philadelphia Police Ask Rise | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/schlesingers-divorced-son-of-mrs-harrison-williams-gets-a-decree-in.html | SCHLESINGERS DIVORCED; Son of Mrs. Harrison Williams Gets a Decree in Reno | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/us-austrian-chief-prods-soviet-on-oil-calls-on-russians-to-explain.html | U.S. AUSTRIAN CHIEF PRODS SOVIET ON OIL; Calls on Russians to Explain Aim in Seizing Refinery -- Briton Demands Return | True | By Albion Rossspecial To The New York Times. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/union-urges-more-work-british-miners-asked-for-two-6day-weeks-a.html | UNION URGES MORE WORK; British Miners Asked for Two 6-Day Weeks a Month | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/35000-toys-donated.html | 35,000 Toys Donated | True | | | C1B 90334 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/us-bars-demand-by-soviet-in-korea-refuses-to-put-any-persons-on.html | U.S. BARS DEMAND BY SOVIET IN KOREA; Refuses to Put Any Persons 'on Trial' in Parley -- New Delaying Tactics Seen | True | By Richard J.h. Johnston | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/fox-fights-kochan-at-garden-tonight-lightheavyweights-to-meet-in.html | FOX FIGHTS KOCHAN AT GARDEN TONIGHT; Light-Heavyweights to Meet in Return Bout of Ten Rounds That Features Program | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/mr-dalton-vs-mr-attlee.html | MR. DALTON VS. MR. ATTLEE | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/zinc-chloride-used-to-bar-tooth-decay-dallas-dentist-says-90-of.html | ZINC CHLORIDE USED TO BAR TOOTH DECAY; Dallas Dentist Says 90% of Children Can Be Immunized by Salt Prophylaxis | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/truman-appoints-harper-appointment-as-judge-given-to-man-senate-did.html | TRUMAN APPOINTS HARPER; Appointment as Judge Given to Man Senate Did Not Confirm | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/i-ouuuuuuuuuuuuuuuuuuu-col-charles-b-bubb.html | I ouuuuuuuuuuuuuuuuuuu COL. CHARLES B. BUBB | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/pilot-plants-stay-open-bureau-of-mines-says-service-will-be.html | PILOT PLANTS STAY OPEN; Bureau of Mines Says Service Will Be Curtailed, However | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/sterling-drug-earnings-7083238-is-reported-for-first-six-months-of.html | STERLING DRUG EARNINGS; $7,083,238 Is Reported for First Six Months of Year | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/vito-calvelli.html | VITO CALVELLI | True | Special to the new vokk times. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/social-council-backs-nam-consulting-role.html | SOCIAL COUNCIL BACKS NAM 'CONSULTING ROLE | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/hogan-and-keiser-share-golf-lead-each-cards-65-as-esmeralda-open.html | HOGAN AND KEISER SHARE GOLF LEAD; Each Cards 65 as Esmeralda Open Begins at Spokane -- Furgol Stroke Behind | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/mfss-jeanne-caldwell-i.html | MfSS JEANNE CALDWELL I | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/green-for-danger-new-british-mystery-with-alastair-sim-as-detective.html | ' Green for Danger,' New British Mystery, With Alastair Sim as Detective, Bill at Winter Garden -- Musical at the Globe | True | T.M.P. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/misses-leek-white-in-net-final.html | Misses Leek, White in Net Final | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/reeves-buys-eagle-phenix.html | Reeves Buys Eagle & Phenix | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/foley-named-head-of-housing-agency-truman-puts-him-in-overall-post.html | FOLEY NAMED HEAD OF HOUSING AGENCY; Truman Puts Him in Over-All Post -- Richards to Run the FHA, Myer the PHA | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/ruth-a-parsons-is-betrothed.html | Ruth A. Parsons Is Betrothed | True | Special to the new york timks. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/bobby-jones-son-files-robert-3d-an-entry-in-national-amateur-golf.html | BOBBY JONES' SON FILES; Robert 3d an Entry in National Amateur Golf Tourney | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/rossano-victor-in-ring-stops-mcdonough-in-9th-round-at-fort.html | ROSSANO VICTOR IN RING; Stops McDonough in 9th Round at Fort Hamilton Arena | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/german-food-imports-dip.html | German Food Imports Dip | True | | | C1B 90334 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/odwyer-confers-with-president-he-also-visits-gael-sullivan-said-to.html | ODWYER CONFERS WITH PRESIDENT; He Also Visits Gael Sullivan -- Said to Have Called Party's Future Rosier in State | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/to-survey-sales-costs-industrial-distributors-to-study-markets-for.html | TO SURVEY SALES COSTS; Industrial Distributors to Study Markets for Bearings | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/mary-beth-hughes-wedtotlcollins-uuuuuuu-i-has-8-attendants-at.html | MARY BETH HUGHES WEDTOT.L.COLLINS; uuuuuuu.l Has 8 Attendants at Marriage in St. Patrick's Cathedral to Veteran of the Navy | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/pope-praises-unrra-soviets-send-thanks.html | POPE PRAISES UNRRA; SOVIETS SEND THANKS | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/us-tightens-hold-on-steel-exports-after-oct-1-certain-products-may.html | U.S. TIGHTENS HOLD ON STEEL EXPORTS; After Oct. 1 Certain Products May Be Shipped Abroad Only Under Individual Licenses END USE MUST BE STATED More Equitable Distribution to Countries Rebuilding Their Economies Is the Aim | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/peron-plan-gains-cheer-argentines-us-and-vatican-notes-on-aims-for.html | PERON PLAN GAINS CHEER ARGENTINES; U.S. and Vatican Notes on Aims for Peace Add to Prestige of Buenos Aires Step | True | By Milton Brackerspecial To The New York Times. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/reserve-balances-of-the-member-banks-increase-55000000-in-week-to.html | Reserve Balances of the Member Banks Increase $55,000,000 in Week to Aug. 6 | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/queen-mary-sails-today-will-leave-on-her-first-east-bound-crossing.html | QUEEN MARY SAILS TODAY; Will Leave on Her First East- bound Crossing Since 1939 | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/dalton-says-britain-used-credits-for-purchase-of-essentials-in-us.html | Dalton Says Britain Used Credits For Purchase of Essentials in U.S.; Tells Commons $1,540,000,000 Was Spent for Food, Raw Materials and Machinery, With Only 4 Per Cent Going for Films | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/seawane-trials-led-by-howe-and-humm.html | SEAWANE TRIALS LED BY HOWE AND HUMM | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/newark-defeated-31-homers-by-knickerbocker-rosen-decide-for-toronto.html | NEWARK DEFEATED, 3-1; Homers by Knickerbocker, Rosen Decide for Toronto | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/at-the-globe.html | At the Globe | True | A.W. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/us-seized-256000-in-bogus-currency-in-last-fiscal-year-treasury.html | U.S. Seized $256,000 in Bogus Currency In Last Fiscal Year, Treasury Reports | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/indonesia-to-abide-by-decision-of-un-bids-security-council-name.html | INDONESIA TO ABIDE BY DECISION OF U.N.; Bids Security Council Name Arbitration Commission -- U.S. 'Influence' Sought | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/lonsdale-may-write-grant-film.html | Lonsdale May Write Grant Film | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/leeluyates.html | LeeluYates | True | Special to thb new york times. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/young-heads-alleghany-group.html | Young Heads Alleghany Group | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/mrs-robert-mathews-has-a-son.html | Mrs. Robert Mathews Has a Son | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/iii-war-bride-flying-home.html | III War Bride Flying Home | True | | | C1B 90334 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/paramount-picture-profits-estimated-at-17407000-for-first-half-of.html | Paramount Picture Profits Estimated At $17,407,000 for first Half of Year | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/party-for-veterans-planned.html | Party for Veterans Planned | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/our-good-offices-accepted.html | Our Good Offices Accepted | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/hughes-questions-and-brewsters-answers-at-the-senates-plane.html | Hughes' Questions and Brewster's Answers at the Senate's Plane Investigation | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/new-financing-planned-cluett-peabody-stockholders-vote-sept-19-on.html | NEW FINANCING PLANNED; Cluett, Peabody Stockholders Vote Sept. 19 on Share Issue | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/nuptials-are-held-for-miss-posSelt-pelham-manor-girl-is-married-in.html | NUPTIALS ARE HELD FOR MISS POSSELT; Pelham Manor Girl Is Married in Huguenot Memorial Church to Albert F. Clear Jr. j | True | Special to thb new yoas tim1/2 | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/to-improve-chinaware-40000-study-would-increase-durability-limit.html | TO IMPROVE CHINAWARE; $40,000 Study Would Increase Durability, Limit Weight | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/justice-agency-has-observers.html | Justice Agency Has "Observers" | True | North American Newspaper Alliance. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/fw-green-heads-railroad.html | F.W. Green Heads Railroad | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/aaf-signs-its-first-specialisttraining-pact-under-preparedness-plan.html | AAF Signs Its First Specialist-Training Pact Under Preparedness Plan With Ohio Firm | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/herbert-asquith-novelist-poet-66-son-of-former-british-prime.html | HERBERT ASQUiTH, NOVELIST, POET, 66; Son of Former British Prime Minister Diesu-Army Officer in the First World War | True | Special to the newtokjc times. j | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/aaf-to-modernize-planes-lets-a-contract-to-change-508-jetpropelled.html | AAF TO MODERNIZE PLANES; Lets a Contract to Change 508 Jet-Propelled Fighters | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/if-the-democrats-convene-at-san-francisco.html | If the Democrats Convene at San Francisco | True | By Arthur Krock | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/mrs-arthur-m-beaupre.html | MRS. ARTHUR M. BEAUPRE | True | Special to the Nzw york Tunis. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/cricketer-scores-163-peter-smith-of-essex-sets-mark-for-no-11.html | CRICKETER SCORES 163; Peter Smith of Essex Sets Mark for No. 11 Batsman | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/unrra-suspension-halts-china-plans-loss-of-shipments-to-north-hits.html | UNRRA SUSPENSION HALTS CHINA PLANS; Loss of Shipments to North Hits Rehabilitation Aims -- Resumption Is Urged | True | By Tillman Durdinspecial To The New York Times. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/jinnah-in-karachi-to-take-over-helm.html | JINNAH IN KARACHI TO TAKE OVER HELM | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/citizens-protest-nitrate-shipments-leonardo-nj-fears-a-blast-may.html | CITIZENS PROTEST NITRATE SHIPMENTS; Leonardo, N.J., Fears a Blast May Result From the Navy's Plan to Use Pier There | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/commons-accepts-attlees-program-to-combat-crisis-approves-proposals.html | COMMONS ACCEPTS ATTLEE'S PROGRAM TO COMBAT CRISIS; Approves Proposals, 318 to 170, After Cripps Averts Split in Labor Party's Ranks SOCIALIZING AIMS STAND British Impose Tax That Will Take 75% of Profits Made on All Foreign Films COMMONS ACCEPTS ATTLEE'S PROGRAM | True | By Mallory Brownespecial To the New York Times. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/credit-ratios-up-sharply.html | Credit Ratios Up Sharply | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/1200-navy-rotc-men-due-today-for-visit.html | 1,200 NAVY ROTC MEN DUE TODAY FOR VISIT | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/an-error-in-zoology.html | An Error in Zoology | True | P.H. ROPES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/marilyn-marks-engaged-graduate-of-the-calhoun-school-fiancee-of.html | MARILYN MARKS ENGAGED; Graduate of the Calhoun School Fiancee of Herman Goodman | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/bonds-and-shares-on-london-market-prices-affected-by-attlees-plan.html | BONDS AND SHARES ON LONDON MARKET; Prices Affected by Attlee's Plan to Meet Conditions -- Trading Slow | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/maeterlinck-sues-his-us-publisher.html | MAETERLINCK SUES HIS U.S. PUBLISHER | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/americans-hesitant-on-greek-arms-plea.html | AMERICANS HESITANT ON GREEK ARMS PLEA | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/harry-d-ballard.html | HARRY D. BALLARD | True | Special to the new york times. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/bank-clearings-up-gain-of-08-in-week-21-in-year-reported-for-24.html | BANK CLEARINGS UP; Gain of 0.8% in Week, 2.1% in Year Reported for 24 Cities | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/appointed-by-president-as-us-mediation-chief.html | Appointed by President As U.S. Mediation Chief | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/fort-lee-film-hearing-mayor-sets-aug-20-for-public-session-on.html | FORT LEE FILM HEARING; Mayor Sets Aug. 20 for Public Session on Making of Pictures | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/auto-output-shows-drop-79647-units-reported-in-week-compared-with.html | AUTO OUTPUT SHOWS DROP; 79,647 Units Reported in Week, Compared With 95,711 | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/advertising-news.html | Advertising News | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/tennis-inquiry-continues-no-decision-reached-on-report-of-excessive.html | TENNIS INQUIRY CONTINUES; No Decision Reached on Report of Excessive Expenses | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/testimony-at-end-in-hirshberg-case.html | TESTIMONY AT END IN HIRSHBERG CASE | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/ship-blast-kills-10-british-vessel-at-melbourne-has-fire-in-400000.html | SHIP BLAST KILLS 10; British Vessel at Melbourne Has Fire in $400,000 Cargo | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/hogan-in-lead-for-cup-paces-pro-golfers-for-vardon-bestaverage.html | HOGAN IN LEAD FOR CUP; Paces Pro Golfers for Vardon Best-Average Award | True | | | C1B 90334 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/miss-andrews-triumphs-her-84-best-on-match-of-golf-cards-with-mrs.html | MISS ANDREWS TRIUMPHS; Her 84 Best on Match of Golf Cards With Mrs. Holleran | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/41000000-added-to-loans-by-banks-reports-to-federal-reserve-here.html | $41,000,000 ADDED TO LOANS BY BANKS; Reports to Federal Reserve Here Show Upward Trend Being Maintained | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/toscanini-will-introduce-new-composition-by-don-gillis-on-aug.html | Toscanini Will Introduce New Composition by Don Gillis on Aug. 31 Broadcast | True | By Jack Gould | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/racing-craft-led-by-moores-sloop-commodore-fales-prize-goes-to.html | RACING CRAFT LED BY MOORE'S SLOOP; Commodore Fales Prize Goes to Nereus -- Manxman Tops Thistle on Handicap SAPPHIRE GAINS TROPHY Nina, Burma and Ayesha Win in N.Y.Y.C. Competition at Buzzards Bay | True | By James Robbinsspecial To the New York Times. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/news-of-food-prices-for-steaks-pork-eggs-up-again-but-some.html | News of Food; Prices for Steaks, Pork, Eggs Up Again, but Some Vegetables, Fruits Come Down | True | By Jane Nickerson | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/asa-b-clark.html | ASA B. CLARK | True | Special to the new york times. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/vfw-hits-hospital-delay-house-group-is-asked-to-study-plans-for-va.html | VFW HITS HOSPITAL DELAY; House Group Is Asked to Study Plans for VA Speed Up | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/4-seized-in-thefts-of-10000-textiles-3-youths-and-alleged-fence.html | 4 SEIZED IN THEFTS OF $10,000 TEXTILES; 3 Youths and Alleged Fence Held for Robbing Trucks in Garment Area | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/wins-junior-olympics-harlem-center-team-triumphs-in-childrens-aid.html | WINS 'JUNIOR OLYMPICS; Harlem Center Team Triumphs in Children's Aid Contest | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/giants-again-down-phils-by-52-for-sweep-of-threegame-series-ottmens.html | Giants Again Down Phils by 5-2 For Sweep of Three-Game Series; Ottmen's Three-Run Fourth Settles Issue -- Iott Checks Visitors After Jones Yields Two Tallies in Same Frame | True | By Louis Effrat | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/colombian-labor-wins-state-council-says-suspension-of-charter-was.html | COLOMBIAN LABOR WINS; State Council Says Suspension of Charter Was Illegal | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/chiropractors-elect-rj-jones.html | Chiropractors Elect R.J. Jones | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/judd-tells-church-we-failed-chinese-congressman-exmissionary-says.html | JUDD TELLS CHURCH WE FAILED CHINESE; Congressman, Ex-Missionary, Says at Buffalo Meeting Yalta Was Bad Blunder | True | By C. Brooks Peters | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/savarese-a-candidate-son-of-queens-surrogate-named-to-run-for.html | SAVARESE A CANDIDATE; Son of Queens Surrogate Named to Run for Assembly | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/labor-urges-teamwork-33-leaders-ask-joint-talks-on-how-to-cut.html | LABOR URGES TEAMWORK; 33 Leaders Ask Joint Talks on How to Cut Inefficiency | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/shipyards-strike-now-in-7th-week-industrys-costliest-tieup-delaying.html | SHIPYARDS STRIKE NOW IN 7TH WEEK; Industry's Costliest Tie-Up Delaying Work on Scores of Merchant Marine Craft | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/text-of-indonesian-note.html | Text of Indonesian Note | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/dr-edwin-b-goodall.html | DR. EDWIN B. GOODALL | True | Special to T&& new york times. | | C1B 90334 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/army-promotions-put-on-merit-rule-as-bill-is-signed-trumans.html | ARMY PROMOTIONS PUT ON MERIT RULE AS BILL IS SIGNED; Truman's Approval Discards the Old Seniority System and Covers All Services BEST" MEN WILL ADVANCE Officer Boards Will Eliminate the Unfit -- Admirals Will Be Chosen by the New Plan ARMY PROMOTIONS PUT ON MERIT RULE | True | By Clayton Knowlesspecial To the New York Times. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/56-bars-found-guilty-in-cleanup-drive-16-more-delicatessens-get.html | 56 Bars Found Guilty in Clean-Up Drive; 16 More Delicatessens Get Summonses | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/briton-attacked-near-trieste.html | Briton Attacked Near Trieste | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/william-e-wilken.html | WILLIAM E. WILKEN | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/a-wells-educator-in-georgia-was-55.html | J. A. WELLS, EDUCATOR IN GEORGIA, WAS 55 | True | I Special to toe ttsw Yoax TaasL I | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/governor-of-puerto-rico-planning-study-by-columbia-of-migration.html | Governor of Puerto Rico Planning Study by Columbia of Migration; PUERTO RICO MOVE HELD EXAGGERATED | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/rival-party-chiefs-dispute-on-record-reece-says-republicans-proved.html | RIVAL PARTY CHIEFS DISPUTE ON RECORD; Reece Says Republicans Proved They Keep Promises -- Sullivan Hits 'Politics' in Congress | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/tonys-find-beats-nowadays-in-dash-shows-way-to-choice-by-half.html | TONY'S FIND BEATS NOWADAYS IN DASH; Shows Way to Choice by Half Length at Atlantic City -- Tourelay Third at Wire | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/dissolution-progresses-payment-on-stock-of-royal-development-co.html | DISSOLUTION PROGRESSES; Payment on Stock of Royal Development Co. Increased | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/miss-garson-signs-metro-contract-studio-and-actress-in-7year-pact.html | MISS GARSON SIGNS METRO CONTRACT; Studio and Actress in 7-Year Pact -- She Will Be Co-Star With Pidgeon in New Film | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/trademark-deadline-extended.html | Trade-Mark Deadline Extended | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/last-of-430353-pws-to-leave-the-us-only-ones-remaining-are.html | ' Last' of 430,353 PW's to Leave the U.S.; Only Ones Remaining Are 'Escapees' or Ill | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/us-rebuffs-soviet-bid-refuses-to-give-information-on-japanese.html | U.S. REBUFFS SOVIET BID; Refuses to Give Information on Japanese Foreign Trade | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/joseph-e-sirrine-74-industrial-engineer.html | JOSEPH E. SIRRINE, 74, INDUSTRIAL ENGINEER | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/longchamps-bars-open-for-business-five-months-drought-in-chain-is.html | LONGCHAMPS BARS OPEN FOR BUSINESS; Five Months' Drought in Chain Is Broken When the New Corporation Takes Over | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/post-for-roosevelt-son-franklin-jr-is-named-counsel-for.html | POST FOR ROOSEVELT SON; Franklin Jr. Is Named Counsel for Upholsterers' Union | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/food-parcels-explained-care-outlines-plan-for-sending-flour-and.html | FOOD PARCELS EXPLAINED; CARE Outlines Plan for Sending Flour and Lard to Europe | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/rolling-down-to-rio.html | ROLLING DOWN TO RIO | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/truman-not-slating-legion-talk.html | Truman Not Slating Legion Talk | True | | | C1B 90334 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/artistic-coloring-featured-in-hats-restraint-imaginative-touch-mark.html | ARTISTIC COLORING FEATURED IN HATS; Restraint, Imaginative "Touch Mark Creations by Brandt Shown by Stein & Blaine | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/3-war-airmen-die-in-crash.html | 3 War Airmen Die in Crash | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/senators-crushed-by-red-sox-12-to-2-williams-gets-25th-homer-in.html | SENATORS CRUSHED BY RED SOX, 12 TO 2; Williams Gets 25th Homer in 15-Hit Attack -- Galehouse Retires 1st 17 in Order | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/600-attend-forum-on-home-flaming-housewives-advised-to-reveal.html | 600 ATTEND FORUM ON HOME FLAMING; Housewives Advised to Reveal Living Habits to Architect, Decorator as to Doctor | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/white-sox-vanquish-browns-again-8-to-4.html | WHITE SOX VANQUISH BROWNS AGAIN, 8 TO 4 | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/bond-notes.html | BOND NOTES | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/big-board-lists-1359-issues.html | Big Board Lists 1,359 Issues | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/famed-casey-jones-honored-by-marker.html | FAMED CASEY JONES HONORED BY MARKER | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/bridge-play-begun-by-master-pairs-array-of-champions-vies-for-von.html | BRIDGE PLAY BEGUN BY MASTER PAIRS; Array of Champions Vies for von Zedtwitz Cup -- Leventritt and Katz in Early Lead | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/truman-bars-us-tour-he-denies-plan-for-crosscountry-campaign-trip.html | TRUMAN BARS U.S. TOUR; He Denies Plan for Cross-Country Campaign Trip This Year | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/mrs-esther-schachter.html | MRS. ESTHER SCHACHTER | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/clothing-union-out-to-kill-labor-act-350000-members-are-urged-to.html | CLOTHING UNION OUT TO KILL LABOR ACT; 350,000 Members Are Urged to Organize for a Congress Pledged to Repeal | True | By A.h. Raskinspecial To the New York Times. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/dispute-is-dropped-plane-maker-senator-wind-up-personal-fight-at.html | DISPUTE IS DROPPED; Plane Maker, Senator Wind Up Personal Fight at Inquiry HUGHES AIDE TESTIFIES' Shooting' at President's Son, Committee Lawyer Quoted as Saying -- He Denies It Hughes and Brewster Agree to Drop Their Dispute at Senate Committee Hearing SENATOR BREWSTER ARISING TO MAKE INQUIRY DURING YESTERDAY'S HEARING | True | By William S. Whitespecial To the New York Times. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/15000-pay-to-see-new-tucker-auto.html | 15,000 PAY TO SEE NEW TUCKER AUTO | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/stewart-b-mleod.html | STEWART B. M'LEOD | True | Special to the newyohk times. I | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/music-events-tonight.html | Music Events Tonight | True | | | C1B 90334 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/boy-accused-as-counterfeiter.html | Boy Accused as Counterfeiter | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/eisenhower-visits-arctic-post.html | Eisenhower Visits Arctic Post | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/fabric-group-formed-warp-knit-manufacturers-seek-smoother-trade.html | FABRIC GROUP FORMED; Warp Knit Manufacturers Seek Smoother Trade Relations | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/business-index-high-for-pittsburgh-area.html | BUSINESS INDEX HIGH FOR PITTSBURGH AREA | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/victory-song-first-in-trotting-derby-sep-palin-at-reins-as-hoot-mon.html | VICTORY SONG FIRST IN TROTTING DERBY; Sep Palin at Reins as Hoot Mon Stablemate Scores in Fast 1:59 3/5 at Goshen | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/yacht-circe-wins-race-defeats-two-canadian-craft-as-george-cup.html | YACHT CIRCE WINS RACE; Defeats Two Canadian Craft as George Cup Series Opens | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/south-penn-oil-profit-six-months-yielded-3261008-in-earnings.html | SOUTH PENN OIL PROFIT; Six Months Yielded $3,261,008 in Earnings, Company Reports | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/zinc-production-rises.html | Zinc Production Rises | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/verna-raattama-brideelect.html | Verna Raattama Bride-Elect | True | Special to the new york Tiins. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/us-britain-defer-new-reparations-remind-soviet-of-promises-on.html | U.S, BRITAIN DEFER NEW REPARATIONS; Remind Soviet of Promises on German Economic Unity -- Refuse New Plant Lists | True | By Jack Raymondspecial To the New York Times. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/germans-spurred-to-try-big-nazis-american-aide-gives-broadcast-to.html | GERMANS SPURRED TO TRY 'BIG NAZIS'; American Aide Gives Broadcast to Bavarian People on Policy -- Presses Tribunals' Action | True | By Kathleen McLaughlin | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/world-food-body-held-primary-aim-fao-says-council-formation-at.html | WORLD FOOD BODY HELD PRIMARY AIM; FAO Says Council Formation at Geneva Is Essential to Fill Out Piecemeal Data | True | By Bess Furmanspecial To the New York Times. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/ohmite-production-up-37.html | Ohmite Production Up 37% | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/byrnes-signs-with-knick-five.html | Byrnes Signs With Knick Five | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/officials-refuse-to-raise-pay.html | Officials Refuse to Raise Pay | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/business-world-heads-dress-producers-for-11th-successive-year.html | BUSINESS WORLD; Heads Dress Producers For 11th Successive Year | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/wcallahmdies-scottsboro-jurist-second-to-sit-on-bench-during-famous.html | W.CALLAHMDIES; SCOTTSBORO JURIST; Second to Sit on Bench During Famous Case in Alahamau Was State Trial Attorney | True | Special to the new Sbss Tuns. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/kinard-tackle-in-shape-shows-fine-form-in-workouts-of-yankee-squad.html | KINARD, TACKLE, IN SHAPE; Shows Fine Form in Workouts of Yankee Squad at Camp | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/falkenburg-vanquishes-mneill-in-eastern-tennis-63-46-64-eliminates.html | Falkenburg Vanquishes M'Neill In Eastern Tennis, 6-3, 4-6, 6-4; Eliminates Defending Champion in Quarter- Finals -- Schroeder, Mulloy, Talbert Gain -- Miss Baker Triumphs | True | By Allison Danzigspecial To the New York Times. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/cuts-prices-of-soap-procter-gamble-reduces-ivory-6-and-crisco.html | CUTS PRICES OF SOAP; Procter & Gamble Reduces Ivory 6% and Crisco Shortening 8% | True | | | C1B 90334 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/sugar-demand-not-increasing.html | Sugar Demand Not Increasing | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/paige-to-face-cuban-nine.html | Paige to Face Cuban Nine | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/dutch-violations-charged.html | Dutch Violations Charged | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/shahadi-to-give-up-job-as-recorder.html | SHAHADI TO GIVE UP JOB AS RECORDER | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/present-meat-price-rise-sets-a-20year-record.html | Present Meat Price Rise Sets a 20-Year Record | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/mrs-charles-moffett-j.html | MRS. CHARLES MOFFETT j | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/san-francisco-bids-democrats-to-west-city-is-definitely-in-field.html | SAN FRANCISCO BIDS DEMOCRATS TO WEST; City Is Definitely in Field for Selection as Site of 1948 National Convention | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/final-tribute-paid-gipsy-rodney-smith.html | FINAL TRIBUTE PAID GIPSY RODNEY SMITH | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/mrs-zupan-bride-ffl-home-ceremony-former-adelae-e-hansen-wed-to.html | MRS. ZUPAN BRIDE ffl HOME CEREMONY; Former Adelae E. Hansen Wed to Oscar Straus Schafer, Grandson of Diplomat | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/new-police-school-is-set-up-to-train-plainclothes-men-system-will.html | NEW POLICE SCHOOL IS SET UP TO TRAIN PLAINCLOTHES MEN; System Will Provide for a Pool of 200 to Fill Vacancies on Inspectors' Staffs PICK OF AIDES DISCARDED Two Men Get Jail Sentences in Policy Cases -- Only 2 Heard on Bookmaking Charges PLAINCLOTHES MEN GET SPECIAL SCHOOL | True | | | | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/reluctant-veto.html | RELUCTANT VETO | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/trainmen-to-ask-wage-rise-seek-5brotherhoods-parley-trainmen-to-ask.html | Trainmen to Ask Wage Rise; Seek 5-Brotherhoods Parley; TRAINMEN TO ASK WAGE INCREASE | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/to-head-pipe-research.html | To Head Pipe Research | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/underpass-is-delayed-plans-must-wait-till-status-of-aquarium-is.html | UNDERPASS IS DELAYED; Plans Must Wait Till Status of Aquarium Is Decided | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/goodyear-reveals-new-cushion-tire-product-requiring-wider-rim-less.html | GOODYEAR REVEALS NEW 'CUSHION' TIRE; Product, Requiring Wider Rim, Less Air Pressure, Hailed as Greatest Step in 20 Years | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/things-for-children-to-do.html | Things for Children to Do | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/cotton-exchange-seat-off-1000.html | Cotton Exchange Seat Off $1,000 | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/mrs-l-v-kelly-to-wed-former-miss-lorraine-vocco-fiancee-of-bernard.html | MRS. L. V. KELLY TO WED; Former Miss Lorraine Vocco Fiancee of Bernard F. Curry | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/forty-reported-killed-in-clashes.html | Forty Reported Killed In Clashes | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/nelsonuoldchurch.html | NelsonuOldchurch | True | Special to the new york tuiis. I | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/sinclair-oil-raises-salaries.html | Sinclair Oil Raises Salaries | True | | | C1B 90334 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/gwilyn-s-morgan.html | GWILYN S. MORGAN | True | Special to thi Nzw york times. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/national-state-guard-orders.html | National, State Guard Orders | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/10000000-is-added-for-jersey-housing.html | $10,000,000 IS ADDED FOR JERSEY HOUSING | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/lady-astor-asserts-moslems-fear-christians-desert-them-for-jews.html | Lady Astor Asserts Moslems Fear Christians Desert Them for Jews | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/autolite-seeks-war-plants.html | Auto-Lite Seeks War Plants | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/king-lauds-kontiki-men-haakon-exchanges-congratulations-as-they.html | KING LAUDS KON-TIKI MEN; Haakon Exchanges Congratulations as They Near Destination | | North American Newspaper Alliance. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/schiaparelli-dior-and-lelong-show-bell-silhouettes-pleating-and.html | SCHIAPARELLI, DIOR AND LELONG SHOW; Bell Silhouettes, Pleating and Bulky Coats Featured -- Skirts Are Longer | | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/marchev-an-aircraft-director.html | Marchev an Aircraft Director | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/british-prepare-to-ship-woolens-sweaters-tie-fabrics-also-will.html | BRITISH PREPARE TO SHIP WOOLENS; Sweaters, Tie Fabrics Also Will Arrive in 4 to 5 Months, Head of Broadstreet's, Inc., Says | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/yanks-top-waterbury-lindell-and-clark-hit-homers-shea-hurls-first.html | YANKS TOP WATERBURY; Lindell and Clark Hit Homers -- Shea Hurls First Inning | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/mrs-james-hilton-gets-decree.html | Mrs. James Hilton Gets Decree | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/cucelli-swiss-net-victor.html | Cucelli Swiss Net Victor | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/potato-growers-irked-long-islanders-fear-maines-ban-will-be.html | POTATO GROWERS IRKED; Long Islanders Fear Maine's Ban Will Be Misunderstood | True | Special to THE NEW YORK TIMES. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/roman-singers-heard-by-5000-in-brooklyn.html | ROMAN SINGERS HEARD BY 5,000 IN BROOKLYN | True | | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/mayors-release-asked-by-zionists-palestine-croups-appeal-omits-36.html | MAYORS RELEASE ASKED BY ZIONISTS; Palestine Croups' Appeal Omits 36 Revisionist Leaders -- Protest Strike Held | True | By Gene Currivanspecial To the New York Times. | | C1B 90334 | |
| 1947-08-08 | 1947-08-08 | https://www.nytimes.com/1947/08/08/archives/australians-take-2-tennis-matches-pails-halts-rochon-and-brown.html | AUSTRALIANS TAKE 2 TENNIS MATCHES; Pails Halts Rochon and Brown Beats Macken of Canada in Opening Davis Cup Tests | True | | | C1B 90334 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/luxury-air-service-for-boston.html | Luxury Air Service for Boston | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/law-agency-head-named-by-pan-american-union.html | Law Agency Head Named By Pan American Union | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/miner-ends-72-years-work.html | Miner Ends 72 Years' Work | True | | | C1B 91479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/alaska-is-opened-to-paper-industry-forest-service-asks-timber-bids.html | ALASKA IS OPENED TO PAPER INDUSTRY; Forest Service Asks Timber Bids in $20,000,000 Project for Mill, Townsite | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/dr-eugene-t-oconnor.html | DR. EUGENE T. O'CONNOR | True | Special to the new york timk. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/net-final-gained-by-miss-osborne-she-checks-beverly-baker-in.html | NET FINAL GAINED BY MISS OSBORNE; She Checks Beverly Baker in Eastern Play -- Miss Brough Victor Over Shirley Fry | | By Allison Danzigspecial To the New York Times. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/perini-girl-4-drowns-niece-of-boston-braves-head-victim-at.html | PERINI GIRL, 4, DROWNS; Niece of Boston Braves Head Victim at Megansett Beach | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/12-tie-in-skeet-shoot-braun-and-11-amateurs-break-100-straight-in.html | 12 TIE IN SKEET SHOOT; Braun and 11 Amateurs Break 100 Straight in All-Bore | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/salute-to-rio-parley-music-drama-dance-program-to-be-held-next.html | SALUTE TO RIO PARLEY; Music, Drama, Dance Program to Be Held Next Friday | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/union-sued-for-100000-afl-truck-drivers-accused-under-the-taft-law.html | UNION SUED FOR $100,000; AFL Truck Drivers Accused Under the Taft Law | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/gop-saving-phony-barkley-declares-senator-backing-the-marshall-plan.html | GOP SAVING 'PHONY,' BARKLEY DECLARES; Senator, Backing the Marshall Plan, Says Totalitarianism Feeds on Hunger, Distress | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/british-bid-soviet-explain-atom-plan-british-bid-soviet-explain.html | BRITISH BID SOVIET EXPLAIN ATOM PLAN; BRITISH BID SOVIET EXPLAIN ATOM PLAN Questionnaire to Seek Further Data on Actual Workings -- Gromyko Again Scores U.S. | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/utility-plans-financing-iowa-public-service-statement-covers-bond.html | UTILITY PLANS FINANCING; Iowa Public Service Statement Covers Bond, Share Issues | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/gair-acquires-carton-company.html | Gair Acquires Carton Company | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/greek-clashes-reported-arachova-said-to-have-been-attacked-twice-by.html | GREEK CLASHES REPORTED; Arachova Said to Have Been Attacked Twice by Guerrillas | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/chicken-in-a-bottle-results-in-25-fine.html | CHICKEN IN A BOTTLE RESULTS IN $25 FINE | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/f-c-farnsworth.html | F. C. FARNSWORTH | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/north-american-co-changes-president.html | NORTH AMERICAN CO. CHANGES PRESIDENT | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/william-l-hildeburn-chase-bank-exaide.html | WILLIAM L. HILDEBURN, CHASE^ BANK EX-AIDE | True | Special to the new yoke times. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/supply-improved-in-paper-towels-brown-co-reports-deliveries-of-4.html | SUPPLY IMPROVED IN PAPER TOWELS; Brown Co. Reports Deliveries of 4 Weeks for Car Lots -- Backlog Called Normal | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/indians-top-browns-41-clevelands-big-sixth-frame-takes-series.html | INDIANS TOP BROWNS, 4-1; Cleveland's Big Sixth Frame Takes Series Opener | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/miss-leek-gains-tennis-title.html | Miss Leek Gains Tennis Title | True | | | C1B 91479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/1150-midshipmen-here-represent-navy-rotc-on-first-cruise-under.html | 1,150 MIDSHIPMEN HERE; Represent Navy ROTC on First Cruise Under Holloway Plan | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/a-hindu-front-in-formation.html | A "Hindu Front" in Formation | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/new-food-institute-set-up.html | New Food Institute Set Up | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/press-improvements-patented.html | Press Improvements Patented | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/air-mechanics-get-rise-pennsylvania-central-workers-win-15-cents-an.html | AIR MECHANICS GET RISE; Pennsylvania Central Workers Win 15 Cents an Hour Increase | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/cubans-triumph-by-83-set-back-kansas-city-monarchs-as-jenkins-stars.html | CUBANS TRIUMPH BY 8-3; Set Back Kansas City Monarchs as Jenkins Stars on Mound | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/hindu-buys-jinnahs-home.html | Hindu Buys Jinnah's Home | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/virginia-griffiths-troth-red-cross-exaide-to-be-wed-to-lieut-r-w.html | VIRGINIA GRIFFITH'S TROTH; Red Cross Ex-Aide to Be Wed to Lieut. R. W. Dunlap Jr. | True | Special to the Nswyork times. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/ballad-captures-trotting-feature-annexes-last-two-heats-after.html | BALLAD CAPTURES TROTTING FEATURE; Annexes Last Two Heats After Breaking in First Brush on Final Goshen Card | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/fox-stops-kochan-in-4th-at-garden-referee-halts-uneven-contest.html | FOX STOPS KOCHAN IN 4TH AT GARDEN; Referee Halts Uneven Contest -- Rossano Triumphs Over Palefsky -- Dell Victor | True | By James P. Dawson | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/munger-of-cards-tops-pirates-60-checks-pittsburgh-with-three-hits.html | MUNGER OF CARDS TOPS PIRATES, 6-0; Checks Pittsburgh With Three Hits as Champions Score 8th Straight Triumph | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/russian-says-us-violates-rights-in-labor-law-and-loyalty-survey.html | Russian Says U.S. Violates Rights In Labor Law and Loyalty Survey; RUSSIAN SAYS U.S. VIOLATES RIGHTS | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/ramadier-risks-fate-on-electoral-bill.html | RAMADIER RISKS FATE ON ELECTORAL BILL | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/books-authors.html | Books & Authors | True | | | | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/title-to-wilson-family-missouri-team-tops-national-archery-essex.html | TITLE TO WILSON FAMILY; Missouri Team Tops National Archery -- Essex Women Win | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/british-retail-sales-show-june-decline.html | BRITISH RETAIL SALES SHOW JUNE DECLINE | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/theodore-fremd-exmayor-of-rye-westchester-leader-16-years-dies-u.html | THEODORE FREMD, EX-MAYOR OF RYE; Westchester Leader 16 Years Dies u Headed Education Board, Fire Department | True | I Special to the newyork timis. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/lady-astor-scores-british-laborites-crisis-there-can-never-be-met.html | LADY ASTOR SCORES BRITISH LABORITES; Crisis There Can Never Be Met on Class Basis, She Says, Sailing on Queen Mary | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/navy-pushes-plane-hunt-dutch-harbor-softball-team-among-20-on.html | NAVY PUSHES PLANE HUNT; Dutch Harbor Softball Team Among 20 on Missing Craft | True | | | C1B 91479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/brewster-regrets-hostess-charge-not-proud-of-saying-she-refused-to.html | BREWSTER REGRETS HOSTESS CHARGE; ' Not Proud' of Saying She Refused to Fly Alone With Hughes, Senator Asserts | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/idlewild-cable-row-close-to-settlement.html | Idlewild Cable Row Close to Settlement | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/cotton-registers-89-to-99-point-drop-early-gains-wiped-out-after.html | COTTON REGISTERS 89 TO 99 POINT DROP; Early Gains Wiped Out After Crop Estimate Is 200,000 Bales More Than Expected | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/scorched-earth-threat.html | Scorched Earth Threat | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/seek-democrats-in-1948-san-francisco-hotel-men-make-a-formal.html | SEEK DEMOCRATS IN 1948; San Francisco Hotel Men Make a Formal Overture | | Special to the NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/us-track-stars-score-annex-seven-events-in-swedish-meet-gordien.html | U.S. TRACK STARS SCORE; Annex Seven Events in Swedish Meet -- Gordien, Dillard Win | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/the-mayor-receives-life-membership-card.html | THE MAYOR RECEIVES LIFE MEMBERSHIP CARD | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/helen-w-mcully-is-1h-in-babylon-has-two-sisters-among-her-5.html | HELEN W. M'CULLY IS 1H) IN BABYLON; Has Two Sisters Among Her 5 Attendants at Marriage to Donald A. Johnson | | Special to the tisw Yoxic Tears. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/anton-demk1ne-76-a-czarist-general.html | ANTON DEMK1NE, 76, A CZARIST GENERAL | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/new-england-concerns-increase.html | New England Concerns Increase | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/basso-bought-by-shreveport.html | Basso Bought by Shreveport | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/new-drive-by-reds-is-seen-is-prague-leftist-chiefs-indicate-that.html | NEW DRIVE BY REDS IS SEEN IS PRAGUE; Leftist Chiefs Indicate That Rationalization Will Increase, Spurred by Moscow | True | By John MacCormacspecial To the New York Times. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/david-d-grossman.html | DAVID D. GROSSMAN | True | i Special to the Nswyork Trass. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/sugar-quota-bill-signed-by-truman-president-signs-sugar-quota-bill.html | SUGAR QUOTA BILL SIGNED BY TRUMAN; President Signs Sugar Quota Bill; Marshall Denies It Is 'Unfriendly' He Acts After Marshall Says It Is Not an 'Unfriendly Act' -- President Clears Desk | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/brewster-charges-pressure-to-hughes.html | BREWSTER CHARGES 'PRESSURE' TO HUGHES | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/gromyko-rejects-new-balkan-move-french-plan-on-border-survey-is.html | GROMYKO REJECTS NEW BALKAN MOVE; French Plan on Border Survey Is Futile to End Deadlock in Security Council Group | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/6-named-in-vote-fraud-federal-jury-in-kansas-city-returns-more.html | 6 NAMED IN VOTE FRAUD; Federal Jury in Kansas City Returns More Indictments | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/new-silhouette-stressed-in-paris-winter-collection-of-rochas.html | NEW SILHOUETTE STRESSED IN PARIS; Winter Collection of Rochas Reminiscent of Beginning of the Century | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/law-to-spur-hunt-for-oil.html | Law to Spur Hunt for Oil | True | | | C1B 91479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/air-flivvers-begin-world-trip-today-2-fliers-schedule-22000mile.html | AIR FLIVVERS BEGIN WORLD TRIP TODAY; 2 Fliers Schedule 22,000-Mile Flight Lasting 4 to 6 Weeks in 100-Horsepower Ships | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/hermines-jewels-vanish-agents-hunt-500000-gems-missing-in-us-berlin.html | HERMINE'S JEWELS VANISH; Agents Hunt $500,000 Gems, Missing in U.S. Berlin Sector | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/us-mission-linked-by-petkov-accuser.html | U.S. MISSION LINKED BY PETKOV ACCUSER | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/stocks-end-week-with-sharp-drop-waves-of-selling-hit-market-volume.html | STOCKS END WEEK WITH SHARP DROP; Waves of Selling Hit Market -- Volume and Breadth of Trading Increased CLOSE NEAR LOWEST POINT Film Issues Among Weakest With Rails, Motors and Steels Also Down | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/edward-w-hills.html | EDWARD W. HILLS | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/backs-nightclub-photos-gov-green-kills-a-bill-to-bar-their-sale-in.html | BACKS NIGHT-CLUB PHOTOS; Gov. Green Kills a Bill to Bar Their Sale in Illinois | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/no-apology-by-budapest-hungary-delivers-note-on-arrest-of-thuransky.html | NO APOLOGY BY BUDAPEST; Hungary Delivers Note on Arrest of Thuransky, an American | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/alaska-gold-mining-bill-signed.html | Alaska Gold Mining Bill Signed | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/us-pressure-denied-in-anglosoviet-deal.html | U.S. PRESSURE DENIED IN ANGLO-SOVIET DEAL | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/pomonok-golfers-win-at-22d-hole-frank-strafaci-and-kerwick-upset.html | POMONOK GOLFERS WIN AT 22D HOLE; Frank Strafaci and Kerwick Upset Turnesa -- McRoberts in Memorial Tourney FORD-DE LUCCA VICTORS They Get 6 Birdies and Eagle to Beat Grant-Wlandley -- Chapman-Mulcahy Win Special to THE NEW YORK TIMES. | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/rio-majority-rule-accepted-by-peron-bramuglia-off-for-parley-says.html | RIO MAJORITY RULE ACCEPTED BY PERON; Bramuglia, Off for Parley, Says Argentina Is for Complete Solidarity of Americas | True | By Milton Brackerspecial To the New York Times. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/raf-dambusters-visit-kansas.html | RAF 'Dam-Busters' Visit Kansas | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/princess-hermine-is-dead-in-germany-i-oшшшшш-шшш-widow-of-kaiser.html | PRINCESS HERMINE IS DEAD IN GERMANY; I oшшшшш-шшш Widow of Kaiser Wilhelm IIj Succumbs in Russian Zoneu Lived in 6-Room Apartment | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/labor-peace-made-by-italian-accord-confederations-of-employers-and.html | LABOR PEACE MADE BY ITALIAN ACCORD; Confederations of Employers and Workers Agree to Set Up Mediation Machinery | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/court-urged-to-end-sittings-in-schools.html | COURT URGED TO END SITTINGS IN SCHOOLS | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/red-sox-topple-bombers-by-96-as-joe-page-fails-in-relief-role.html | Red Sox Topple Bombers by 9-6 As Joe Page Fails in Relief Role; Yankee Star Yields 4 Runs in Eighth After Saving Raschi in Sixth Before 34,711, Largest Fenway Park Night Crowd | True | By Louis Effratspecial To the New York Times. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/state-fair-trade-act-expected-to-stop-price-war-of-liquor-stores.html | State Fair Trade Act Expected to Stop Price War of Liquor Stores Here Sept. 1 | True | | | C1B 91479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/war-profit-denied-conferring-at-hearing-in-the-capital-yesterday.html | WAR PROFIT DENIED; CONFERRING AT HEARING IN THE CAPITAL YESTERDAY Hughes Refuses to Produce Agent Plane Designer Informs Senators Study Shows 'We Lost Money' WORK DECLARED BLOCKED Gen. Echols Refused to Deal With Hughes Because of Dislike, Dietrich Says | True | By William S. Whitespecial To the New York Times. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/archives/joseph-r1ker-.html | JOSEPH R1KER , | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/archives/new-dental-clinic-opened.html | New Dental Clinic Opened | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/archives/phone-company-asks-100000000-loan.html | PHONE COMPANY ASKS $100,000,000 LOAN | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/archives/branca-records-17th-victory-50-dodger-ace-blanks-phils-as-mates-get.html | BRANCA RECORDS 17TH VICTORY, 5-0; Dodger Ace Blanks Phils as Mates Get 13 Hits, Hold 4-Game Lead Over Cards | True | By Joseph M. Sheehan | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/archives/orders-for-seized-refugees.html | Orders for Seized Refugees | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/soviet-ends-seed-loan-requires-individual-collective-develop-own.html | SOVIET ENDS SEED LOAN; Requires Individual Collective Develop Own Stocks | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/archives/murray-urges-bevin-to-help-4500-jews.html | MURRAY URGES BEVIN TO HELP 4,500 JEWS | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/archives/diamond-dealer-held-up-10000-in-gems-350-in-money-taken-by-two.html | DIAMOND DEALER HELD UP; $10,000 in Gems, $350 in Money Taken by Two Bandits | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/archives/to-weigh-alaska-hunting-area.html | To Weigh Alaska Hunting Area | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/archives/zionists-condemn-british-at-geneva-reply-to-memorandum-to-un.html | ZIONISTS CONDEMN BRITISH AT GENEVA; Reply to Memorandum to U.N. Declares It 'Admission of Failure' in Palestine | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/archives/flamethrowers-used-by-army-to-rout-snakes-in-old-greenwich.html | Flame-Throwers Used by Army To Rout Snakes in Old Greenwich; Operation Copperhead Kills Foe (if Any) With Aid of Scientists, Officials, Firemen, Police -- and a B-25 | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/archives/court-defers-potato-writ.html | Court Defers Potato Writ | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/archives/brown-to-coach-st-francis.html | Brown to Coach St. Francis | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/archives/nominated-for-bench-flannery-is-named-by-westchester-republicans.html | NOMINATED FOR BENCH; Flannery Is Named by Westchester Republicans | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/archives/borbas-charges-denied.html | Borba's Charges Denied | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/archives/bushwicks-triumph-52.html | Bushwicks Triumph, 5-2 | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/archives/wire-facsimiles-picked-in-patent-jerseyite-has-way-to-send-any.html | WIRE FACSIMILES PICKED IN PATENT; Jerseyite Has Way to Send Any Matter to Any Station on String of Transmitters WEEK'S LIST DOWN TO 333 Government Gets Rights on Device to Find Sources of Radiant Energy | True | By Winifred Mallonspecial To the New York Times. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/archives/durst-to-pilot-red-wings.html | Durst to Pilot Red Wings | True | | | C1B 91479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/moriniqo-sees-victory-says-collapse-of-paraguayan-rebels-is-at-hand.html | MORINIGO SEES VICTORY; Says Collapse of Paraguayan Rebels Is at Hand | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/profit-put-at-3540604-consolidated-grocers-files-report-covering.html | PROFIT PUT AT $3,540,604; Consolidated Grocers Files Report Covering Fiscal Year | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/3-named-to-war-court-truman-appoints-jurists-for-german-guilt-cases.html | 3 NAMED TO WAR COURT; Truman Appoints Jurists for German Guilt Cases | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/reds-seek-collapse-knowland-declares.html | REDS SEEK COLLAPSE, KNOWLAND DECLARES | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/corn-futures-rise-limit-at-one-time-upturn-due-to-continued-hot-dry.html | CORN FUTURES RISE LIMIT AT ONE TIME; Upturn Due to Continued Hot, Dry Weather -- Wheat, Oats Also Gain at Chicago | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/british-violence-hit-jewish-leader-says-attacks-were-planned-in.html | BRITISH VIOLENCE HIT; Jewish Leader Says Attacks Were Planned in High Places | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/a-world-food-council.html | A WORLD FOOD COUNCIL | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/mental-case-laws-called-inadequate.html | MENTAL CASE LAWS CALLED INADEQUATE | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/belgrade-charges-us-blackmailing-but-justice-department-denies-that.html | BELGRADE CHARGES U.S. BLACKMAILING; But Justice Department Denies That Those Who Back Tito Face Loss of Citizenship | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/chinese-communists-in-yellow-river-trap.html | CHINESE COMMUNISTS IN YELLOW RIVER TRAP | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/hanley-will-confer-with-midwest-gop.html | HANLEY WILL CONFER WITH MIDWEST GOP | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/britain-shifts-time-tomorrow.html | Britain Shifts Time Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/for-cancer-control.html | FOR CANCER CONTROL | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/japan-again-delays-on-nationalization.html | JAPAN AGAIN DELAYS ON NATIONALIZATION | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/fire-does-not-halt-mass-basement-blaze-in-convent-ave-church.html | FIRE DOES NOT HALT MASS; Basement Blaze in Convent Ave. Church Quickly Put Out | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/missouri-papers-halted-springfield-plant-suspends-in-dispute-with.html | MISSOURI PAPERS HALTED; Springfield Plant Suspends in Dispute With Printers | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/woman-accused-of-100000-theft-bank-teller-at-bristol-conn-is-said.html | WOMAN ACCUSED OF $100,000 THEFT; Bank Teller at Bristol, Conn., Is Said to Have Stolen Up to $8,000 a Year | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/dr-m-l-cody-to-wed-miss-barbara-myers.html | DR. M. L. CODY TO WED MISS BARBARA MYERS | True | | | C1B 91479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/miss-ederle-to-be-guest-swimmer-to-attend-yacht-basin-opening-at.html | MISS EDERLE TO BE GUEST; Swimmer to Attend Yacht Basin Opening at Highlands, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/long-island-auction-today.html | Long Island Auction Today | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/more-box-cars-for-wheat-aar-promises-to-raise-number-to-move.html | MORE BOX CARS FOR WHEAT; AAR Promises to Raise Number to Move Northwest Crop | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/germans-falsify-reports-on-crops-searching-us-inquiry-shows-nation.html | GERMANS FALSIFY REPORTS ON CROPS; Searching U.S. Inquiry Shows Nation Reduce Estimates of 1947 Harvest Yield | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/australian-netmen-beat-canada-reach-interzone-davis-cap-final.html | Australian Netmen Beat Canada, Reach Interzone Davis Cap Final; Bromwich and Long Clinch Montreal Series With 6-2, 6-1, 6-0 Doubles Victory -- To Engage Czechoslovak Team Next Week | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/parliament-faces-protest.html | Parliament Faces Protest | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/cuban-contest-queens-begin-tour.html | Cuban Contest Queens Begin Tour | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/watch-prospects-good-benrus-official-tells-salesmen-quota-system.html | WATCH PROSPECTS GOOD; Benrus Official Tells Salesmen Quota System Must Remain | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/big-needle-unions-clash-over-raid-amalgamated-assails-ilgwu-on.html | BIG NEEDLE UNIONS CLASH OVER 'RAID'; Amalgamated Assails ILGWU on Rochester Drive -- Latter Criticizes Pay There | True | By A.h. Raskinspecial To the New York Times. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/air-mail-pickup-hailed-but-cab-bars-passengers-on-swoopsnatch-craft.html | AIR MAIL PICKUP HAILED; But CAB Bars Passengers on 'Swoop-Snatch' Craft | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/a-regional-investment.html | A "REGIONAL" INVESTMENT | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/seiberling-passes-common-dividend-rubber-companys-action-due-to.html | SEIBERLING PASSES COMMON DIVIDEND; Rubber Company's Action Due to Costly Strike in Spring, President Explains | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/britain-dominion-of-india-to-divide-gurkha-troops.html | Britain, Dominion of India To Divide Gurkha Troops | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/bonds-and-shares-on-london-market-industrial-issues-rise-after-slow.html | BONDS AND SHARES ON LONDON MARKET; Industrial Issues Rise After Slow Start -- Gilt-Edge Stocks Slip | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/suits-filed-in-plane-crash.html | Suits Filed in Plane Crash | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/savings-bank-deposits-up.html | Savings Bank Deposits Up | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/ten-pounds-of-opium-valued-at-7000-and-some-hashish-seized-on.html | Ten Pounds of Opium Valued at $7,000 And Some Hashish Seized on Marine Carp | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/38-rise-over-1946-seen-for-cotton-11844000bale-crop-forecast-for-47.html | 38% RISE OVER 1946 SEEN FOR COTTON; 11,844,000-Bale Crop Forecast for '47, With Reserves Now at 20-Year Low | True | | | C1B 91479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/agreement-averts-airline-radio-strike.html | AGREEMENT AVERTS AIRLINE RADIO STRIKE | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/franciscan-order-meets-tomorrow-1000-tertiaries-will-convene-in-the.html | FRANCISCAN ORDER MEETS TOMORROW; 1,000 Tertiaries Will Convene in the Sixth Quinquennial Congress in Cincinnati | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/notes.html | Notes | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/11-moslems-pulled-from-train-killed-hindu-mob-exacts-revenge-for.html | 11 MOSLEMS PULLED FROM TRAIN, KILLED; Hindu Mob Exacts Revenge for Earlier Calcutta Slaying -- Riot Dead Now Put at 20 | | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/gets-first-autopilots-army-will-put-safety-devices-on-b50-and-b36.html | GETS FIRST 'AUTO-PILOTS'; Army Will Put Safety Devices on B-50 and B-36 Bombers | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/jerseys-victors-21-42-kraus-tops-rochester-in-opener-nightcap-goes.html | JERSEYS VICTORS, 2-1, 4-2; Kraus Tops Rochester in Opener -- Nightcap Goes 10 Innings | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/no-signs-of-slump-seen-nam-official-however-urges-plans-to-cushion.html | NO SIGNS OF SLUMP SEEN; NAM Official, However, Urges Plans to Cushion Set-Backs | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/colombia-gets-terminal.html | Colombia Gets Terminal | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/bloomsbury-pub.html | Bloomsbury Pub | True | BERNADOTTE E. SCHMITT. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/un-defied-again-by-south-africa-union-refuses-to-present.html | U.N. DEFIED AGAIN BY SOUTH AFRICA; Union Refuses to Present Trusteeship Agreement for South-West Africa | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/sunshine-h-alien-larcheses-bride-wed-in-new-canaan-to-antonio.html | SUNSHINE H. ALIEN IARCHESE'S BRIDE; Wed in New Canaan to Antonio Ferrante di Ruffano, Son of Italian Diplomat | True | Special to TBB new york Tares. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/i-bela-tokaji.html | I BELA TOKAJI | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/costa-rica-to-send-jurist.html | Costa Rica to Send Jurist | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/spanish-bullfighter-hurt.html | Spanish Bullfighter Hurt | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/2-canadian-teams-advance-in-bridge-ranked-among-first-5-pairs-as.html | 2 CANADIAN TEAMS ADVANCE IN BRIDGE; Ranked Among First 5 Pairs as the Second Session of Title Tourney Ends | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/jonesuwagner.html | JonesuWagner | True | Special to TOT new york times. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/scouts-jamboree-sets-up-one-world-austrians-norwegians-dutch-join.html | SCOUT'S JAMBOREE SETS UP 'ONE WORLD'; Austrians, Norwegians, Dutch Join Rally -- Americans' Refrigerators Prove Myth | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/naval-stores.html | NAVAL STORES | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/interesting-but-unseemly.html | INTERESTING BUT UNSEEMLY | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/snyder-stresses-our-debt-problem-secretary-tells-bryant-college.html | SNYDER STRESSES OUR DEBT PROBLEM; Secretary Tells Bryant College Graduates the Government Must Pay All It Owes | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/new-york-printers-lose-st-paul-wins-137-and-will-play-washington.html | NEW YORK PRINTERS LOSE; St. Paul Wins, 13-7, and Will Play Washington for Title Today | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/vincent-senatore.html | VINCENT SENATORE | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/elimination-of-ragweed-urged.html | Elimination of Ragweed Urged | True | LOUIS V. FUCCI, | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/triple-play-nicholson-homer-help-cubs-turn-back-reds-21-merullo.html | Triple Play, Nicholson's Homer Help Cubs Turn Back Reds, 2-1; Merullo Starts 3-Ply Killing That Ends Cincinnati Threat in 7th -- Circuit Blow in 11th Sends Blackwell to Defeat | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/canol-oil-refinery-bought-by-imperial.html | CANOL OIL REFINERY BOUGHT BY IMPERIAL | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/3-disputed-items-adopted-at-geneva-justifiable-trade-curbs-voted.html | 3 DISPUTED ITEMS ADOPTED AT GENEVA; ' Justifiable' Trade Curbs Voted -- Discrimination Eased -- Brazil Wins Tariff Rise | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/albanian-exminister-jailed.html | Albanian Ex-Minister Jailed | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/progress-but-not-enough.html | PROGRESS -- BUT NOT ENOUGH | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/jobless-vacations-hit-upstate-official-says-visitors-shun-work-will.html | JOBLESS'VACATIONS HIT; Up-State Official Says Visitors Shun Work, Will Soon Leave | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/furniture-stores-warned-on-credit-ruin-envisioned-once-curbs-expire.html | FURNITURE STORES WARNED ON CREDIT; Ruin Envisioned Once Curbs Expire if Too Liberal Terms Are Granted to Spur Sales | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/indonesian-leader-here-sjahrir-former-premier-arrives-from-cairo-on.html | INDONESIAN LEADER HERE; Sjahrir, Former Premier, Arrives From Cairo on Plane | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/present-wage-structure-no-inflation-danger-seen-if-income-and.html | Present Wage Structure; No Inflation Danger Seen if Income and Employment Level Is Maintained | True | KENNETH K. KURIHARA. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/netherlands-honors-8-for-invasion-role.html | NETHERLANDS HONORS 8 FOR INVASION ROLE | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/alters-taxes-on-stocks-president-signs-bill-affecting-transfers-of.html | ALTERS TAXES ON STOCKS; President Signs Bill Affecting Transfers of Securities | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/secret-stamp-aid-to-ousted-tenants-city-housing-office-finds-way-to.html | SECRET STAMP AID TO OUSTED TENANTS; City Housing Office Finds Way to Halt Unfair Remodeling by Notation on Order LEGAL LOOPHOLE IS SEEN Department Can Assert Expert Opinion Despite Mandatory Approval of Alterations | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/6-railroads-assail-icc-aides-proposal-two-types-of-commutation.html | 6 RAILROADS ASSAIL ICC AIDE'S PROPOSAL; Two Types of Commutation Tickets Unfair, Would Not Yield Enough, Roads Say JERSEY BOARD HAILS PLAN Utility Commissioners See Step Toward Uniform Fares, Question Need of Rise | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/navy-to-remember-boise-nameplate-of-cruiser-to-be-gift-to-capital.html | NAVY TO REMEMBER BOISE; Nameplate of Cruiser to Be Gift to Capital of Idaho | True | | | C1B 91479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/1000-disciples-see-falls-at-niagara-ending-world-conventions-at.html | 1,000 DISCIPLES SEE FALLS AT NIAGARA; Ending World Conventions at Buffalo, Visitors Join in a Tour and Picnic | True | By C. Brooks Petersspecial To the New York Times. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/dutch-banks-call-bonds-order-issued-for-institutions-operating-in.html | DUTCH BANKS CALL BONDS; Order Issued for Institutions Operating in North America | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/texts-of-argentine-note-on-peron-peace-program-and-marshall-reply.html | Texts of Argentine Note on Peron 'Peace Program' and Marshall Reply for U.S. | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/white-sox-vanquish-tigers-in-tenth-42.html | WHITE SOX VANQUISH TIGERS IN TENTH, 4-2 | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/alp-backs-woman-for-council.html | ALP Backs Woman for Council | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/hj-chapman-heads-alp-unit.html | H.J. Chapman Heads ALP Unit | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/principal-relieved-of-mt-vernon-post.html | PRINCIPAL RELIEVED OF MT. VERNON POST | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/associate-pastor-leads-bible-class-for-women.html | Associate Pastor Leads Bible Class for Women | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/3-believed-killed-2-saved-in-la-guardia-plane-crash-3-believed.html | 3 Believed Killed, 2 Saved In La Guardia Plane Crash; 3 BELIEVED KILLED, 2 SAVED IN CRASH American Airlines' $130,000 Experimental Flagship Down in Flushing Bay -- Pilot, Chief Officer, Mechanic Missing | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/communal-losses-by-jews-surveyed-nazi-destruction-of-property-of.html | COMMUNAL LOSSES BY JEWS SURVEYED; Nazi Destruction of Property of Religious, Science Groups Is Set at $100,000,000 | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/gulf-raises-prices-on-its-oil-products.html | GULF RAISES PRICES ON ITS OIL PRODUCTS | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/communists-delay-party-conventions.html | COMMUNISTS DELAY PARTY CONVENTIONS | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/glass-workers-get-rise-6-to-10-cents-an-hour-increase-granted-27000.html | GLASS WORKERS GET RISE; 6 to 10 Cents an Hour Increase Granted 27,000 Employes | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/miss-trumans-agenda-will-sing-in-hollywood-aug-23-go-to-pittsburgh.html | MISS TRUMAN'S AGENDA; Will Sing in Hollywood Aug. 23, Go to Pittsburgh Oct. 17 | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/two-promoted-at-nash-motors.html | Two Promoted at Nash Motors | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/business-world.html | BUSINESS WORLD | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/ottmen-lose-75-after-tying-in-9th-hopps-squeeze-bunt-single-by.html | OTTMEN LOSE, 7-5, AFTER TYING IN 9TH; Hopp's Squeeze Bunt, Single By Frank McCormick Win for Boston Before 30,610 LOHRKE HITS FOUR-BAGGER Blow Prolongs Night Game at Polo Grounds -- Kerr Also Connects for Giants | True | By John Drebinger | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/quiet-brooks.html | QUIET BROOKS | True | | | C1B 91479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/12-captains-moved-demotion-ordered-for-4-inspectors-wallander-also.html | 12 CAPTAINS MOVED; DEMOTION ORDERED FOR 4 INSPECTORS Wallander Also Shifts 9 Sergeants From the 54th St.. Precinct 12 PROMOTIONS DUE TODAY Mayor Calls Parley of Judges and Prosecutors to Speed Arraignments in 'War' | True | By Irving Spiegel | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/links-with-wftu-rejected-by-un-soviet-loses-its-long-battle-for.html | LINKS WITH WFTU REJECTED BY U.N.; Soviet Loses Its Long Battle for Liaison to Promote Rights of World Labor | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/steel-production-declined-in-july-drop-of-396480-tons-is-laid-to.html | STEEL PRODUCTION DECLINED IN JULY; Drop of 396,480 Tons Is Laid to Idleness at Coal Mines and Fourth of July | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/at-cairo-less-than-an-hour.html | At Cairo Less Than an Hour | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/daughter-to-arthur-a-coopers.html | Daughter to Arthur A. Coopers | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/shortages-in-tissues-are-laid-to-diversion.html | SHORTAGES IN TISSUES ARE LAID TO DIVERSION | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/crew-man-from-the-exodus-1947-denies-the-british-met-firearms.html | Crew Man From the Exodus 1947 Denies the British Met Firearms; Grauel, on Arrival in New York, Says Naval Boarding Party Shot at Jews Whose Weapons Were Potatoes, Canned Goods | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/offbrand-blades-to-sharp-decline-price-down-from-24-a-1000-to-below.html | OFF-BRAND BLADES TO SHARP DECLINE; Price Down From $24 a 1,000 to Below Pre-War Level as Standard Types Hold Firm | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/this-one-has-musicians-going-round-and-round.html | This One Has Musicians Going Round and Round | True | By the United Press. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/gen-howard-says-us-must-give-china-arms.html | GEN. HOWARD SAYS U.S. MUST GIVE CHINA ARMS | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/bogeaus-revising-episodic-picture-will-eliminate-laughton-work-in-a.html | BOGEAUS REVISING EPISODIC PICTURE; Will Eliminate Laughton Work in 'A Miracle Can Happen' and Use Lamour Scenes | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/driscoll-reviews-guard-troops-parade-at-fort-dix-despite-a-steady.html | DRISCOLL REVIEWS GUARD; Troops Parade at Fort Dix Despite a Steady Drizzle | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/reports-on-bond-sale-eb-hall-says-30000000-of-chicago-issue-is.html | REPORTS ON BOND SALE; E.B. Hall Says $30,000,000 of Chicago Issue Is Placed | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/skis-in-the-skies-stir-legal-mind-cab-issues-decree-on-whether-or.html | SKIS IN THE SKIES STIR LEGAL MIND; CAB Issues Decree on Whether or Not Airlines Should Carry Blades Free of Charge | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/russians-anger-swedes-soviet-charges-threats-arouse-indignation-in.html | RUSSIANS ANGER SWEDES; Soviet Charges, Threats Arouse Indignation in Press | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/bridge-players-fight-cancer.html | Bridge Players Fight Cancer | True | | | C1B 91479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/2-billion-sought-for-state-roads-public-works-chief-studying-means.html | $2 BILLION SOUGHT FOR STATE ROADS; Public Works Chief Studying Means to Finance 13-Year Construction Program RESERVE FUND INADEQUATE Report of Findings to Dewey Due in 3 Weeks -- $75 Million Post-War Contracts Made | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/ends-contract-with-uaw-glenn-l-martin-co-cites-conflict-among.html | ENDS CONTRACT WITH UAW; Glenn L. Martin Co. Cites Conflict Among Unions | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/keisers-134-leads-on-spokane-links-hogan-furgol-neist-trail-by-2.html | KEISER'S 134 LEADS ON SPOKANE LINKS; Hogan, Furgol, Neist Trail by 2 Shots at Halfway Point of Esmeralda Open | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/l27000-left-to-7-nurses.html | L27,000 Left to 7 Nurses | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/texas-company-to-offer-shares-to-stockholders.html | Texas Company to Offer Shares to Stockholders | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/greek-liner-here-in-postwar-debut-nea-hellas-in-hurried-trip-brings.html | GREEK LINER HERE IN POST-WAR DEBUT; Nea Hellas in Hurried Trip Brings 294 Passengers, One-Fifth of Capacity | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/3-big-oil-concerns-list-rise-in-profit-texas-company-reports-a-net.html | 3 BIG OIL CONCERNS LIST RISE IN PROFIT; Texas Company Reports a Net Figure of $53,423,609 for Year's First Half OHIO EARNINGS $13,246,116 Pure, the Other to File Report for the Period, Puts the Sum at $8,161,908 | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/allegheny-ludlum-elects.html | Allegheny Ludlum Elects | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/free-businesses-urged-steers-broadcast-to-germans-opposes-controls.html | FREE BUSINESSES URGED; Steers' Broadcast to Germans Opposes Controls | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/named-promotion-head-of-marcus-breiers-sons.html | Named Promotion Head Of Marcus Breier's Sons | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/soft-coal-production-down.html | Soft Coal Production Down | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/700-employes-end-shipyard-walkout.html | 700 EMPLOYES END SHIPYARD WALKOUT | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/lumber-production-up-103-rise-reported-in-week-compared-with-year.html | LUMBER PRODUCTION UP; 10.3% Rise Reported in Week Compared With Year Ago | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/nancy-mygatt-to-be-wed-today.html | Nancy Mygatt to Be Wed Today | True | I Special to thk new york times, | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/woman-cashier-arrested-accused-of-stealing-3184-from-martins-in.html | WOMAN CASHIER ARRESTED; Accused of Stealing $3,184 From Martin's in Brooklyn | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/escalators-in-demand-otis-elevator-company-reports-production-eight.html | ESCALATORS IN DEMAND; Otis Elevator Company Reports Production Eight a Week | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/hollywood-puzzled-by-its-worst-crisis.html | HOLLYWOOD PUZZLED BY ITS 'WORST CRISIS' | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/new-minister-in-costa-rica.html | New Minister in Costa Rica | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/betting-wireroom-raided-in-brooklyn-within-200-feet-of-police.html | Betting Wire-Room Raided in Brooklyn Within 200 Feet of Police Headquarters | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/nufer-reaches-el-salvador.html | Nufer Reaches El Salvador | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/portuguese-wheat-yield-drops.html | Portuguese Wheat Yield Drops | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/yugoslavia-frees-four-britons.html | Yugoslavia Frees Four Britons | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/hospital-work-speeded-roosevelt-veterans-institution-rising-near.html | HOSPITAL WORK SPEEDED; Roosevelt Veterans Institution Rising Near Peekskill | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/germans-concede-slaying-russians-visited-in-soviet-zone-camp.html | GERMANS CONCEDE SLAYING RUSSIANS; Visited in Soviet Zone Camp, Prisoners Amaze Newsmen by Frank Admissions | True | By Jack Raymondspecial To the New York Times. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/to-release-b-o-loan-report.html | To Release B. & O. Loan Report | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/british-stop-new-buying-of-foodstuffs-from-us.html | British Stop New Buying Of Foodstuffs From U.S. | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/market-slumping-in-cast-aluminum-mediumprice-stamped-ware-usurps.html | MARKET SLUMPING IN CAST ALUMINUM; Medium-Price Stamped Ware Usurps Leadership From Low-End and Club Items | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/acts-in-murray-strike-us-sets-up-hearing-panel-to-make-peace.html | ACTS IN MURRAY STRIKE; U.S. Sets Up Hearing Panel to Make Peace Proposals | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/brooklyn-gas-co-can-raise-rates-psc-grants-a-temporary-rise-until.html | BROOKLYN GAS CO. CAN RAISE RATES; PSC Grants a Temporary Rise Until July 1, 1948, Pending Conclusion of Case HIGHER MINIMUM REFUSED The Average Resident Will Pay 15 Cents More Each Month -- Utility Cites Cost Increase | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/gold-rises-sharply-in-athens-market.html | GOLD RISES SHARPLY IN ATHENS MARKET | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/dr-horace-g-keith.html | ! DR. HORACE G. KEITH | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/truman-approves-measure-to-end-credit-curb-nov-1-truman-approves.html | TRUMAN APPROVES MEASURE TO END CREDIT CURB NOV. 1; TRUMAN APPROVES CREDIT CURB ACTION But President Makes It Clear He Favors Continued Control for Economic Stability IS CRITICAL OF CONGRESS He Accepts 3-Month Extension as Better Than None -- Warns Against Installment Spree | True | By Samuel A. Towerspecial To the New York Times. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/pennsylvania-legion-hears-russia-scored.html | PENNSYLVANIA LEGION HEARS RUSSIA SCORED | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/new-fisk-tire-uses-less-air.html | New Fisk Tire Uses Less Air | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/packer-freed-in-tax-case.html | Packer Freed in Tax Case | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/army-renames-recruiting-unit.html | Army Renames Recruiting Unit | True | | | C1B 91479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/labor-secretary-denies-hell-quit-morse-made-undersecretary.html | LABOR SECRETARY DENIES HE'LL QUIT; Morse Made Under-Secretary, Schwellenbach Says -- Union Data Not to Be Made Public | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/heman-j-redf1eld-j.html | HEMAN J. REDF1ELD j | True | Special to the newyoRK Tnmss. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/housing-authority-defers-site-buying-brooklyn-and-queens-grounds.html | HOUSING AUTHORITY DEFERS SITE BUYING; Brooklyn and Queens Grounds Urged by Moses for Quick Purchase Wait Inquiry | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/black-market-goods-lasted.html | Black Market Goods lasted | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/interrogation-continues.html | Interrogation Continues | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/czechoslovakias-founders-their-actions-contrasted-with-recent.html | Czechoslovakia's Founders; Their Actions Contrasted With Recent Marshall Plan Rejection | True | STEFAN OSUSKY. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/miss-helen-mcreery-engaged-to-a-lawyer-ua1_uuuuuuuu-i.html | MISS HELEN M'CREERY ENGAGED TO A LAWYER ua1_uuuuuuuu- i | True | Special to the new york timis. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/landon-gets-new-radio-license.html | Landon Gets New Radio License | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/bareboat-deals-curbed-action-by-maritime-commission-laid-to-falling.html | BAREBOAT DEALS CURBED; Action by Maritime Commission Laid to Falling Rates | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/scanlon-outboxes-manchio.html | Scanlon Outboxes Manchio | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/union-secretary-held-accused-of-stealing-11842-and-losing-it-on.html | UNION SECRETARY HELD; Accused of Stealing $11,842 and Losing It on Races | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/poland-in-1948-olympics.html | Poland in 1948 Olympics | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/new-spurt-marks-inventory-buying-development-noted-in-metal.html | NEW SPURT MARKS INVENTORY BUYING; Development Noted in Metal Products and Durable Goods in Retail, Wholesale Fields TRACED TO FIVE FACTORS Cover Price Guarantee, Rising Trend, Sales Pressure, Better Delivery and Quality | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/jean-marschalk-fiancee-skidmore-alumna-will-be-bride-of-john.html | JEAN MARSCHALK FIANCEE ¡; Skidmore Alumna Will Be Bride of John Richard Maguire | True | 1 Special to thi new york times, I | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/sohl-tops-swim-record.html | Sohl Tops Swim Record | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/dp-study-group-at-munich.html | DP Study Group at Munich | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/child-to-mrs-lennart-thorell.html | Child to Mrs. Lennart Thorell | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/british-bar-club-plan-oppose-inviting-germans-to-zones-social.html | BRITISH BAR CLUB PLAN; Oppose Inviting Germans to Zone's Social Centers | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/frederick-kirkman.html | FREDERICK KIRKMAN | True | Special to the new york times. | | C1B 91479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/new-diamond-process-prismlite-gems-to-be-shown-at-jewelers.html | NEW DIAMOND PROCESS; 'Prism-Lite' Gems to Be Shown at Jewelers' Convention | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/eastern-cuba-still-shaking.html | Eastern Cuba Still Shaking | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/dewey-urged-to-name-johnson-prosecutor.html | DEWEY URGED TO NAME JOHNSON PROSECUTOR | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/changes-proposed-by-banking-concerns.html | CHANGES PROPOSED BY BANKING CONCERNS | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/lightning-damages-philadelphia.html | Lightning Damages Philadelphia | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/a-plan-for-world-aid-proposal-outlined-to-assist-foreign-nations.html | A Plan for World Aid; Proposal Outlined to Assist Foreign Nations Seeking Modernization | True | WILLIAM MARSTON SEABURY. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/dock-men-demand-25cent-increase-longshoremens-negotiations-opened.html | DOCK MEN DEMAND 25-CENT INCREASE; Longshoremen's Negotiations Opened Early to Beat Date of Taft-Hartley Law | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/flies-3284-mi-no-stop-pacific-overseas-airlines-claims-record-in.html | FLIES 3,284 MI., NO STOP; Pacific Overseas Airlines Claims Record in Flight to Rome | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/corn-belt-parched-in-new-heat-wave-ripening-grain-begins-to-droop.html | CORN BELT PARCHED IN NEW HEAT WAVE; Ripening Grain Begins to Droop in Iowa and Nebraska as Prices Reach All Time High | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/un-budget-in-1948-set-at-39403792-increase-from-1947-expenses-of.html | U.N. BUDGET IN 1948 SET AT $39,403,792; Increase From 1947 Expenses of $27,740,000 Is Charged to Expansion, Higher Staff Pay ESTIMATE IS TENTATIVE Remaining Bills of This Year Call for $3,000,000 More -- Cost Survey Sees Saving | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/soviet-asked-to-let-dps-go-to-us-zone.html | SOVIET ASKED TO LET DP'S GO TO U.S. ZONE | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/fortune-in-fish-awaited-3-salmon-vessels-quit-alaska-with-22000000.html | FORTUNE IN FISH AWAITED; 3 Salmon Vessels Quit Alaska With $22,000,000 Cargo | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/bricks-to-haverstraw.html | BRICKS TO HAVERSTRAW | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/news-of-food-excursion-to-long-island-chinese-farm-vegetables.html | News of Food; Excursion to Long Island Chinese Farm; Vegetables Shipped to Restaurants Here | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/buys-plant-in-south.html | Buys Plant in South | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/montgomery-back-home-denies-he-was-recalled-to-deal-with-manpower.html | MONTGOMERY BACK HOME; Denies He Was Recalled to Deal With Manpower Problem | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/exactor-is-held-as-a-traitor-here-el-delaney-61-is-seized-on.html | EX-ACTOR IS HELD AS A TRAITOR HERE; E.L. Delaney, 61, Is Seized on Transport, Accused of Broadcasting for Nazis | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/tugs-unable-to-float-ship.html | Tugs Unable to Float Ship | True | | | C1B 91479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/oxygen-facilities-expanded.html | Oxygen Facilities Expanded | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/jp-mgrath-picked-to-succeed-murphy-post-of-corporation-counsel.html | J.P. M'GRATH PICKED TO SUCCEED MURPHY; Post of Corporation Counsel Offered Brooklyn Lawyer After Bench Election | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/france-gets-14000-more-agreement-made-for-refugees-in-the-british.html | FRANCE GETS 14,000 MORE; Agreement Made for Refugees in the British Zone | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/danes-offer-food-but-stress-needs-would-help-europe-with-farm-goods.html | DANES OFFER FOOD BUT STRESS NEEDS; Would Help Europe With Farm Goods Under Marshall Plan -- May Ask $732,000,000 Aid | True | By Svend Carstensenspecial To the New York Times. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/us-bows-to-soviet-on-ship-ban-at-dairen.html | U.S. BOWS TO SOVIET ON SHIP BAN AT DAIREN | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/piries-twin-star-wins-trophy-race-defeats-hilarius-by-3-minutes-in.html | PIRIE'S TWIN STAR WINS TROPHY RACE; Defeats Hilarius by 3 Minutes in Fourth Star Class Event on Great South Bay | True | By John Rendelspecial to the New York Times. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/5th-atomic-plant-begun-ge-scientist-breaks-ground-for-schenectady.html | 5TH ATOMIC PLANT BEGUN; GE Scientist Breaks Ground for Schenectady Laboratory | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/striking-firemen-landed-15-dissatisfied-with-pay-rates-and.html | STRIKING FIREMEN LANDED; 15 Dissatisfied With Pay Rates and Conditions on Ship | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/big-price-increase-for-french-bread-cost-more-than-doubled-under.html | BIG PRICE INCREASE FOR FRENCH BREAD; Cost More Than Doubled Under Paris Edict -- Improvement in Ingredients Is Promised | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/film-big-8-bans-movies-for-britain-film-big-8-bans-movies-for.html | FILM 'BIG 8' BANS MOVIES FOR BRITAIN; FILM 'BIG 8' BANS MOVIES FOR BRITAIN Leaders of U.S. Industry Reject London's Tax 'Confiscating' 75 Per Cent of Earnings | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/spain-indifferent-to-exiled-regime-resignation-of-llopis-fails-to.html | SPAIN INDIFFERENT TO EXILED REGIME; Resignation of Llopis Fails to Evoke Interest Among Leaderless Republicans | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/freeing-of-mayors-in-palestine-seen-early-action-is-anticipated-as.html | FREEING OF MAYORS IN PALESTINE SEEN; Early Action Is Anticipated as Agitation Mounts -- 3 Seized Bar Questioning | True | By Gene Currivanspecial To the New York Times. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/agency-return-dates-set-sec-among-those-moving-back-to-washington.html | AGENCY RETURN DATES SET; SEC Among Those Moving Back to Washington This Fall | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/dutch-reported-adamant.html | Dutch Reported Adamant | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/trieste-calls-for-150000.html | Trieste Calls for $150,000 | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/buyers-reorders-spur-fall-market-coat-and-suit-manufacturers-with.html | BUYERS' REORDERS SPUR FALL MARKET; Coat and Suit Manufacturers, With Production Handicaps, Mark Their Busiest Week | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/frank-d-leeking-i.html | FRANK D. LEEKING I | True | Special to ths new york timis. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/flag-is-given-to-fordham.html | Flag Is Given to Fordham | True | | | C1B 91479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/alp-nominates-3-to-run-for-bench-acts-in-brooklyn-after-major.html | ALP NOMINATES 3 TO RUN FOR BENCH; Acts in Brooklyn After Major Parties in Bi-Partisan Pact Agree on Their Choice | True | | C1B 91479 | | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/meadow-brook-victor-106.html | Meadow Brook Victor, 10-6 | True | | C1B 91479 | | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/miss-disco-victor-over-franties-bid-first-flight-920-as-an-entry.html | MISS DISCO VICTOR OVER FRANTIE'S BID; First Flight, 9-20 as an Entry With Bright Song, Loses 1st Time in 7 Starts FREAK MUTUEL PAY-OFFS' Field Horses Return $52.50 Straight, $95.10 Place and $34.70 Show at Saratoga | | By James Roachspecial To the New York Times. | C1B 91479 | | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/lever-products-cut-swan-soap-and-spry-shortening-are-reduced-8-per.html | LEVER PRODUCTS CUT; Swan Soap and Spry Shortening Are Reduced 8 Per Cent | True | | C1B 91479 | | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/miss-orcutts-77-wins-white-beeches-golfer-triumphs-in-rockland-club.html | MISS ORCUTT'S 77 WINS; White Beeches Golfer Triumphs in Rockland Club Tourney | | Special to THE NEW YORK TIMES. | C1B 91479 | | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/chemical-exports-head-for-record-society-reports-trade-4-times.html | CHEMICAL EXPORTS HEAD FOR RECORD; Society Reports Trade 4 Times Pre-War Level -- Sees Return of World Competition | True | | C1B 91479 | | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/mine-difficulties-predicted.html | Mine Difficulties Predicted | True | Special to THE NEW YORK TIMES. | C1B 91479 | | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/us-names-deputy-chief-of-aid-mission-to-greece.html | U.S. Names Deputy Chief Of Aid Mission to Greece | True | Special to THE NEW YORK TIMES. | C1B 91479 | | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/bears-trip-leafs-85-pound-four-hurlers-for-14-hits-to-win-at.html | BEARS TRIP LEAFS, 8-5; Pound Four Hurlers for 14 Hits to Win at Toronto | True | | C1B 91479 | | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/cosmetician-to-sell-dates.html | Cosmetician to Sell Dates | True | | C1B 91479 | | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/commons-speeds-emergency-power-for-attlee-251148-commons-speeds.html | COMMONS SPEEDS EMERGENCY POWER FOR ATTLEE, 251-148; Commons Speeds Attlee Powers Despite an Attack by Churchill Advances Bill, Which Churchill Attacks as 'Blank Check for Totalitarian Government' MORRISON DENIES 'PLOT' But Wartime Premier Says Measure 'Is a Negation of British Freedom,' Tradition | | By Mallory Brownespecial To the New York Times. | C1B 91479 | | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/freeport-pilot-killed-injuries-in-takeoff-crash-on-canadian-lake.html | FREEPORT PILOT KILLED; Injuries in Take-Off Crash on Canadian Lake Are Fatal | True | | C1B 91479 | | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/canadian-trust-and-loan-plan.html | Canadian Trust and Loan Plan | True | | C1B 91479 | | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/fail-to-name-successor.html | Fail to Name Successor | True | | C1B 91479 | | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/english-jumpers-excel-at-dublin-military-horsemen-take-the-aga-khan.html | ENGLISH JUMPERS EXCEL AT DUBLIN; Military Horsemen Take the Aga Khan Cup Before 30,000 -- Irish President Attends | | Special to THE NEW YORK TIMES. | C1B 91479 | | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/60079000-in-jobs-set-alltime-high-july-total-was-24000-above.html | 60,079,000 IN JOBS SET ALL-TIME HIGH; July Total Was 24,000 Above Record-Breaking June Mark -- Unemployment Also Up | True | | C1B 91479 | | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/auto-production-drops-79699-units-last-week-against-97712-the-week.html | AUTO PRODUCTION DROPS; 79,699 Units Last Week Against 97,712 the Week Before | True | | C1B 91479 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/league-to-meet-on-ban-thursday-producers-will-determine-final-stand.html | LEAGUE TO MEET ON BAN THURSDAY; Producers Will Determine Final Stand on Equity's Proposal Dealing With Racial Bias | | By Louis Calta | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/marino-defeated-by-kane-loses-tenrounder-to-british-fighter-at.html | MARINO DEFEATED BY KANE; Loses Ten-Rounder to British Fighter at Manchester | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/prosecutors-wife-kills-his-father-arkansas-leader-calls-it-him.html | PROSECUTOR'S WIFE KILLS HIS FATHER; Arkansas Leader Calls It Self-Defense -- Gives the Case to Another | | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/causeway-bonds-will-be-offered-dade-county-fla-to-take-bids-on.html | CAUSEWAY BONDS WILL BE OFFERED; Dade County, Fla, to Take Bids on $500,000, With Rate Limited to 5 Per Cent | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/mrs-frances-wilder-plans-to-resign-posts-with-women-broadcasters.html | Mrs. Frances Wilder Plans to Resign Posts With Women Broadcasters and CBS | | By Jack Gould | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/va-personnel-cut-8000-more-400-to-500-offices-to-be-closed-8000.html | VA Personnel Cut 8,000 More; 400 to 500 Offices to Be Closed; 8,000 MORE TO GO, VA CURBS ACTIVITY | True | By Bess Furmanspecial To the New York Times. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/editors-call-on-royall-monthlong-tour-of-the-orient-ended-by-news.html | EDITORS CALL ON ROYALL; Month-Long Tour of the Orient Ended by News Executives | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/miss-gadbois-keeps-golf-title.html | Miss Gadbois Keeps Golf Title | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/sloop-nereus-continues-streak-of-victories-on-nyyc-cruise-moores.html | Sloop Nereus Continues Streak Of Victories on N.Y.Y.C. Cruise; Moore's 12-Meter Yacht Wins Cape Cod Run -- Capt. Norton of Manxman Falls Overboard, Son Goes After Him -- Both Saved | True | By James Robbinsspecial To the New York Times. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/us-reminds-peron-of-peace-efforts-us-reminds-peron-of-efforts-for.html | U.S. REMINDS PERON OF PEACE EFFORTS; U.S. Reminds Peron of Efforts For Promotion of World Peace Marshall's Reply to Program of Argentina Held a Spur to Action on Her Part | | By Harold B. Hintonspecial To the New York Times. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/amritsar-toll-put-at-120.html | Amritsar Toll Put at 120 | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/howlandushaw.html | HowlanduShaw | True | I Special to Tire new york times. j | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/i-d-richardson-sports-writer-62-member-of-the-times-staff-since.html | I. D. RICHARDSON, SPORT'S WRITER, 62; Member of The* Times Staff Since 1921 DiesuSpecialist in Coif Wrote 1947 Guide | True | Special to the new york times. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/heinz-offers-juices-tinned-products-at-10-and-15-eliminate-bottle.html | HEINZ OFFERS JUICES; Tinned Products at 10 and 15 Eliminate Bottle Returns | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/preventive-means-urged-on-dentists-dr-peters-of-boston-says-too.html | PREVENTIVE MEANS URGED ON DENTISTS; Dr. Peters of Boston Says Too Many Seeking Dental Care 'End Up With Artificial Teeth' | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/nylon-exports-up-in-june.html | Nylon Exports Up in June | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/mufti-instructs-arab-troops.html | Mufti Instructs Arab Troops | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/3-indian-provinces-faced-with-famine.html | 3 INDIAN PROVINCES FACED WITH FAMINE | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/cuba-names-delegation.html | Cuba Names Delegation | True | Special to THE NEW YORK TIMES. | | C1B 91479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/first-list-of-japanese-products-is-issued-here-for-export-trade.html | First List of Japanese Products Is Issued Here for Export Trade; Included Among 205 Commodities Available Are Christmas Decorations, Harmonicas, Bamboo Blinds, Silk Fabrics and Needles | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/odom-is-over-india-on-his-world-hop-flier-seeking-a-solo-record.html | ODOM IS OVER INDIA ON HIS WORLD HOP; Flier, Seeking a Solo Record, Lands at Karachi From Egypt and Goes On STOP AT CAIRO ALSO BRIEF He Made Fast Leg From Paris -- Does Nearly Half of Trip in About 32 Hours | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/big-java-oilfields-reported-on-fire-dutch-accuse-indonesians.html | BIG JAVA OILFIELDS REPORTED ON FIRE; Dutch Accuse Indonesians -- Natives Warn of Scorched Earth Policy Renewal | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/crucible-to-expand-koppers-co-to-build-6000000-coke-plant-at.html | CRUCIBLE TO EXPAND; Koppers Co. to Build $6,000,000 Coke Plant at Midland | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/atlantic-crossing-is-rough.html | Atlantic Crossing Is "Rough" | True | | | C1B 91479 | |
| 1947-08-09 | 1947-08-09 | https://www.nytimes.com/1947/08/09/archives/dissolution-is-voted-stockholders-of-middle-west-corporation-take.html | DISSOLUTION IS VOTED; Stockholders of Middle West Corporation Take Action | True | | | C1B 91479 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/vermont-nuptials-for-1iss-campbell-former-wave-becomes-bride-of.html | VERMONT NUPTIALS FOR 1ISS CAMPBELL; Former Wave Becomes Bride of Theodore, R. Sifford in Bennington Church | True | Special to Tax Niw You timzs. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/ivts-coggeshall-to-wed-graduate-of-jackson-college-is-engaged-to.html | IVT´S COGGESHALL TO WED; Graduate of Jackson College Is Engaged to Joseph C. Segar | True | Special to the new york times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/more-hashish-uncovered-on-board-marine-carp.html | More Hashish Uncovered On Board Marine Carp | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/all-about-us-by-eva-knox-evans-illustrated-by-vana-earle-92-pp-new.html | ALL ABOUT US. By Eva Knox Evans. Illustrated by Vana Earle. 92 pp. New York: Capitol Publishing Co. $2. | True | ELIZABETH HODGES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/abroad.html | ABROAD | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/daleyumannle.html | DaleyuMannle | True | I Special to the new york times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/socialists-of-europe-facing-grave-dilemma-they-are-caught-between.html | SOCIALISTS OF EUROPE FACING GRAVE DILEMMA; They Are Caught Between Conflicting Pressures of U.S. and U.S.S.R. | True | By Harold Callenderspecial To the New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/mrs-francis-principe.html | MRS. FRANCIS PRINCIPE | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/carol-stettinius-will-be-married-niece-of-the-former-secretary-of.html | CAROL STETTINIUS WILL BE MARRIED; Niece of the Former Secretary of State Engaged to Ogden C. Gorman, Air Veteran | True | Special to the newtqek times. I | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/news-items-in-brief.html | NEWS ITEMS IN BRIEF | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/lyons-scores-lag-on-bronx-housing-asserts-not-a-brick-is-being-laid.html | LYONS SCORES LAG ON BRONX HOUSING; Asserts 'Not a Brick Is Being Laid or a Nail Driven' in Entire Borough | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/helpful-and-amusing-birds-in-summer.html | HELPFUL AND AMUSING BIRDS IN SUMMER | True | N.R.S. | | C1B 90667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/indictment-of-farben-no-violation-of-law-of-nations-seen-in-failure.html | Indictment of Farben; No Violation of Law of Nations Seen in Failure to Share Data | True | HELMER R. JOHNSON. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/earthquake-jolts-five-midwest-states-many-scared-but-no-damage-is.html | Earthquake Jolts Five Midwest States; Many Scared, but No Damage Is Reported | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/pineapple-pact-is-signed-hawaii-agreement-raising-pay-runs-to-feb-1.html | PINEAPPLE PACT IS SIGNED; Hawaii Agreement, Raising Pay, Runs to Feb. 1, 1949 | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/christianity-and-marx-the-christian-significance-of-karl-marx-by.html | Christianity and Marx; THE CHRISTIAN SIGNIFICANCE OF KARL MARX. By Alexander Miller. 117 pp. New York: The Macmillan Company. $1.75. | True | By Bernard Iddings Bell | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/young-fireman-admits-false-alarm-for-thrill.html | Young Fireman Admits False Alarm 'for Thrill' | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/good-microbes-fight-bad-ones-antibiotics-like-penicillin-are-the.html | Good Microbes Fight Bad Ones Antibiotics, like penicillin are the weapons used and medical men are seeking more of them.; Good Microbes Fight Bad Ones Good Microbes Fight Bad Ones | True | By Francis Rawdon Smith | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/war-bride-home-to-die-texan-with-air-forces-help-returns-wife-to.html | WAR BRIDE HOME TO DIE; Texan, With Air Forces Help, Returns Wife to England | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/tales-by-tarkington-three-selected-novels-by-booth-tarkington-341.html | Tales By Tarkington; THREE SELECTED NOVELS. By Booth Tarkington. 341 pp. New York: Doubleday & Co. $3. | True | By Thomas Sugrue | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/dead-fish-foul-beaches-bathers-warned-to-avoid-surf-on-florida-west.html | DEAD FISH FOUL BEACHES; Bathers Warned to Avoid Surf on Florida West Coast | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/massachusetts-a-study-commonwealth-a-study-of-the-role-of.html | Massachusetts: A Study; COMMONWEALTH: A Study of the Role of Government in the American Economy. Massachusetts, 1774- 1861. By Oscar Handlin and Mary Flug Handlin. 364 pp. New York: New York University Press. $3.50. | True | By Perry Miller | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/nicholsugignoux.html | NicholsuGignoux | True | Special to the new york times. 1 | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/mulloy-triumphs-over-falkenburg-gains-eastern-tennis-final-in-5.html | MULLOY TRIUMPHS OVER FALKENBURG; Gains Eastern Tennis Final in 5 Sets -- Rain Halts Match of Schroeder and Talbert MULLOY TRIUMPHS OVER FALKENBURG | True | By Allison Danzigspecial To The New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/church-rebuilding-started.html | Church Rebuilding Started | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/12-blows-by-tigers-trip-white-sox-84-kell-leads-attack-with-home.html | 12 BLOWS BY TIGERS TRIP WHITE SOX, 8-4; Kell Leads Attack With Home Run, Two Doubles, Single -- Trout Victor on Mound | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/snag-in-geneva-talks.html | Snag in Geneva Talks | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/4-key-men-named-to-atomic-posts-administrative-and-operative.html | 4 KEY MEN NAMED TO ATOMIC POSTS; Administrative and Operative Officials Chosen -- Agency to Activate Two More Units | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/sudanese-assails-egypt.html | Sudanese Assails Egypt | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/the-weeks-events-three-gladiolus-shows-and-a-convention.html | THE WEEK'S EVENTS; Three Gladiolus Shows And a Convention | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/plan-park-horseshoe-tourney.html | Plan Park Horseshoe Tourney | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/shieldsuclark.html | ShieldsuClark | True | Special to the new yokk times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/drug-sales-departments-merged.html | Drug Sales Departments Merged | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/events-add-momentum-to-the-marshall-plan-while-it-is-still-a-policy.html | EVENTS ADD MOMENTUM TO THE MARSHALL PLAN; While It Is Still a Policy 'Approach' for Washington, Europe's Needs Call for Practical Decisions Soon BRITAIN'S PLIGHT IS URGENT | True | By Turner Catledge | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/britain-battles-as-britain-faces-desperate-economic-problems.html | Britain Battles; AS BRITAIN FACES DESPERATE ECONOMIC PROBLEMS | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/homer-by-schultz-tops-dodgers-53-for-the-phillies-grand-slam-blow.html | HOMER BY SCHULTZ TOPS DODGERS, 5-3, FOR THE PHILLIES; Grand Slam Blow Comes in Sixth Inning Before 23,095 at Ebbets Field LOMBARDI LOSER ON HILL Furillo Smacks Into a Double Play With Bases Full to End the Game HOMER BY SCHULTZ TOPS DODGERS, 5-3 | True | By Joseph M. Sheehan | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/science-with-a-marxist-moral-science-advances-by-jbs-haldane-253-pp.html | Science With a Marxist Moral; SCIENCE ADVANCES. By J.B.S. Haldane. 253 pp. New York: The Macmillan Co. S3. | True | By Louis N. Ridenour | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/gorgeous-gloxinias-reward-a-seasons-care.html | GORGEOUS GLOXINIAS REWARD A SEASON'S CARE | True | By Ethel T. Crisp | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/us-athletes-clip-4-stadium-records-simmons-in-hurdles-lawler-in.html | U.S. ATHLETES CLIP 4 STADIUM RECORDS; Simmons in Hurdles, Lawler in Dash, Fitch in Discus, Bolen in 400 Set Marks TWOMEY CAPTURES 1,500 Morcom Victor in Pole Vault at Athens, While Americans Annex 400-Meter Relay | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/drop-taft-law-penalties-uawcio-contracts-are-signed-with-detroit.html | DROP TAFT LAW PENALTIES; UAW-CIO Contracts are Signed With Detroit Firms | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/a-comment-on-the-war-contracts-inquiry.html | A COMMENT ON THE WAR CONTRACTS INQUIRY | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/french-pleased-at-offer.html | French Pleased at Offer | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/split-of-big-powers-clouds-uns-future-hope-for-the-kind-of.html | SPLIT OF BIG POWERS CLOUDS U.N.'S FUTURE; Hope for the Kind of Cooperation That Might Assure Peace Is at Low Ebb | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/millerumccreedy.html | MilleruMcCreedy | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/kac-m-eno-engaged-to-marry.html | Kac M. Eno Engaged to Marry | True | Special to the new york times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 90667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/nancy-l-wotiz-married-wed-at-home-in-south-orange-to-benjamin-l.html | NANCY L. WOTIZ MARRIED; Wed at Home in South Orange to Benjamin L. Stern | | Special to the new york times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/news-from-the-field-of-travel-european-travel-rising-constantly.html | NEWS FROM THE FIELD OF TRAVEL; European Travel Rising Constantly -- Restored Queen Mary Back | True | By Diana Rice | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/composition-rules-classic-guides-debunked-by-eyestudy-camera.html | COMPOSITION 'RULES'; Classic Guides Debunked By Eye-Study Camera | True | By Jacob Deschin | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/armed-is-beaten-by-with-pleasure-favorite-trails-by-two-lengths-in.html | ARMED IS BEATEN BY WITH PLEASURE; Favorite Trails by Two Lengths in Mile Race at Chicago -- Bewitch Triumphs | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/300-in-giants-tryout-camp.html | 300 in Giants' Try-out Camp | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/palestinian-art-on-view.html | Palestinian Art on View | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/radioactive-isotope-used-to-tag-virus-of-tobacco-disease.html | Radioactive Isotope Used to 'Tag' Virus of Tobacco Disease | True | W.K. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/un-may-hasten-action.html | U.N. May Hasten Action | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/boat-floats-disc-or-no-explosion-is-as-unfounded-as-saucer-itself.html | BOAT FLOATS, DISC OR NO; ' Explosion' Is as Unfounded as Saucer Itself at Western Beach | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/basic-law-debates-due-in-new-jersey-sharp-clashes-loom-tomorrow.html | BASIC LAW DEBATES DUE IN NEW JERSEY; Sharp Clashes Loom Tomorrow Over Proposals, to Revise State Constitution | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/south-america-ban-hits-radio-exports-emerson-official-calls-action.html | SOUTH AMERICA BAN HITS RADIO EXPORTS; Emerson Official Calls Action of Latin Republics to Save Dollars Serious Threat SOUTH AMERICAN BAN HITS EXPORTS | True | By Alfred R. Zipser Jr. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/british-out-to-win-the-new-battle-of-britain-while-willingly.html | BRITISH OUT TO WIN THE NEW BATTLE OF BRITAIN; While Willingly Accepting 'Austerity' Their Endurance Is Not What It Was | True | By Mallory Brownespecial To The New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/war-flag-returns-to-165th-infantry-presentation-slated-at-review-of.html | WAR FLAG RETURNS TO 165TH INFANTRY; Presentation Slated at Review of State Troops Tonight at Peekskill Camp | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/plan-maintenance-show-exhibit-by-manufacturers-to-be-held-here-oct.html | PLAN MAINTENANCE SHOW; Exhibit by Manufacturers to Be Held Here Oct. 27-Nov. 1 | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/australia-sweeps-davis-cup-matches-pails-geoff-brown-complete-rout.html | AUSTRALIA SWEEPS DAVIS CUP MATCHES; Pails, Geoff, Brown Complete Rout of Canadians in Zone Final at Montreal | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/church-to-mark-200th-year.html | Church to Mark 200th Year | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/student-dies-in-crash-another-badly-hurt-as-car-hits-westchester.html | STUDENT DIES IN CRASH; Another Badly Hurt as Car Hits Westchester Guard Rail | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/israelusontag.html | IsraeluSontag | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/views-of-world-economics-altered-by-crisis-in-britain-business.html | Views of World Economics Altered by Crisis in Britain; Business Leaders Here See Climax of Paradox -- American System Compared WORLD ECONOMICS AND BRITISH CRISIS | True | By Russell Porter | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/more-revisionists-seized.html | More Revisionists Seized | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/superb-park-site-projected-for-un-in-proposal-by-lie-report.html | SUPERB PARK SITE PROJECTED FOR U.N. IN PROPOSAL BY LIE; Report Stresses Value of Open Spaces in a Crowded City -- Suggests Expansion ALTERNATIVE IS PREPARED Economy Measure Discussed -- Housing Center on River in Queens Also Outlined SUPERB PARK SITE PLANNED FOR U.N. | True | By George Barrettspecial To the New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/stadium-finale-tonight-rain-forces-the-postponement-of-seasons-last.html | STADIUM FINALE TONIGHT; Rain Forces the Postponement of Season's Last Concert | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/senator-martin-hits-bigotry-reds-in-us.html | SENATOR MARTIN HITS 'BIGOTRY, REDS IN U.S. | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/premier-warns-of-incidents.html | Premier Warns of Incidents | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/corn-again-makes-new-high-records-september-delivery-at-238-34-and.html | CORN AGAIN MAKES NEW HIGH RECORDS; September Delivery at $2.38 3/4 and Cash at $2.49 a Bushel -- Other Grains Rise | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/meteoric-shower-to-begin-tonight-society-asks-public-reports-as.html | METEORIC SHOWER TO BEGIN TONIGHT; Society Asks Public Reports as Display of Perseids Reaches 3-Day Peak | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/british-rail-wreck-kills-17-injures-46.html | British Rail Wreck Kills 17, Injures 46 | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/brilliant-saga-of-the-ring-the-harder-they-fall-by-budd-schulberg-3.html | Brilliant Saga of the Ring; THE HARDER THEY FALL By Budd Schulberg. 343 pp. New York: Random House. $3. | True | By John Horn | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/soviet-grain-increased-deliveries-from-kiev-province-exceed-record.html | SOVIET GRAIN INCREASED; Deliveries From Kiev Province Exceed Record 1940 Crop | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/21000-cio-rubber-workers-ordered-to-strike-this-week-cio-unions.html | 21,000 CIO Rubber Workers Ordered to Strike This Week; CIO UNIONS ORDER GOODRICH STRIKE | True | By Walter W. Ruchspecial To the New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/life-of-jesus-the-life-of-christ-by-giuseppe-ricciotti-translated.html | Life of Jesus; THE LIFE OF CHRIST. By Giuseppe Ricciotti. Translated by Alba I. Zizzamia. Illustrated. 703 pp. Milwaukee, Wis.: The Bruce Publishing Company. $7.50. | True | P.W. WILSON. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/japan-still-worships-at-shinto-shrines-its-people-live-under-a-new.html | Japan Still Worships At Shinto Shrines; Its people live under a new order, but are they prepared, psychologically, for a peace treaty? Japan Still Worships at Shinto Shrines | True | By Lindsay Parrott | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/about-robert-q-lewis-notes-on-the-brash-young-cbs-comedian-who.html | ABOUT ROBERT Q. LEWIS; Notes on the Brash Young CBS Comedian Who Claims His Humor Is 'Human' | True | By Edwin E. Gordon | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/wish-you-were-here-for-holiday-letterwriting-some-gleanings-en-the.html | Wish You Were Here; For holiday letter-writing, some gleanings en the subject by learned lights are applicable. | True | | | C1B 90667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/miss-muriel-evans-david-j-reisner-wed.html | MISS MURIEL EVANS, DAVID J.REISNER WED | True | Special to the new york TiMrs I | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/carolynshapiro-to-to-wed-former-student-at-columbia-fiancee-of-dr-s-b.html | CAROLYN'SHAPIRO TO WED; Former Student at Columbia Fiancee of Dr. S. B. Stone | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/dispute-is-settled-on-overseas-airline.html | DISPUTE IS SETTLED ON OVERSEAS AIRLINE | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/msgr-joseph-f-coimway.html | .MSGR. JOSEPH F. COIMWAY | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/mountain-boy-by-thelma-harrington-bell-illustrated-by-corydon-bell.html | MOUNTAIN BOY. By Thelma Harrington Bell. Illustrated by Corydon Bell. 40 pp. New York: The Viking Press. $2. | True | ELLEN LEWIS BUELL. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/a-new-edition-of-pares-russia-a-history-of-russia-by-sir-bernard.html | A New Edition of Pares' "Russia"; A HISTORY OF RUSSIA. By Sir Bernard Press. 565 pp. New York: Alfred A. Knopf. $5. | True | By Peter Viereck | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/miss-kahle-fiancee-of-james-h-meister.html | MISS KAHLE FIANCEE OF JAMES H. MEISTER | True | Special to the new york times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/wealth-of-bloom-an-appearance-of-repose-is-needed-in-august-when.html | WEALTH OF BLOOM; An Appearance of Repose Is Needed in August, When Plants Begin to Crowd | True | By Mary Deputy Lamson | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/the-ring-and-the-lamp-by-william-rollins-311-pp-new-york-simon.html | THE RING AND THE LAMP. By William Rollins. 311 pp. New York: Simon & Schuster. $2.50. | True | J.G. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/mexican-trade-booms-through-a-new-outlet-arizona-practices-good.html | MEXICAN TRADE BOOMS THROUGH A NEW OUTLET; Arizona Practices Good Neighbor Policy and Gets Results | True | By Gladwin Hillspecial To the New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/democratic.html | DEMOCRATIC | True | GOTTFRIED KLUEBER. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/clay-makes-offer-on-german-marks-seeks-to-get-soviet-accord-on.html | CLAY MAKES OFFER ON GERMAN MARKS, Seeks to Get Soviet Accord on Printing Site, Last Big Bar to Currency Reform | True | By Jack Raymondspecial To the New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/big-crops-high-prices-forecast-for-farmers-reports-from-all-over.html | BIG CROPS, HIGH PRICES, FORECAST FOR FARMERS; Reports From All Over the Country Show a Favorable Outlook | True | By Bess Furmanspecial To the New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/sjahrir-says-conflict-involves-global-peace.html | Sjahrir Says Conflict Involves Global Peace | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/strike-rally-broadcast-2500-attend-hanscom-bakery-meeting-at.html | STRIKE RALLY BROADCAST; 2,500 Attend Hanscom Bakery Meeting at Manhattan Center | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/miss-chang-married-to-embassy-official-i-uuuui.html | MISS CHANG MARRIED TO EMBASSY OFFICIAL i uuuui | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/fha-gets-refund-ruling-queens-sends-copies-of-award-of-3900-to.html | FHA GETS REFUND RULING; Queens Sends Copies of Award of $3,900 to Three Veterans | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/mryherce-dies-utilities-official-former-head-of-railways-and-i.html | MRYHERCE DIES, UTILITIES OFFICIAL; Former Head of Railways and i Electric l^ower Companiesu Proposed Freight Subways | True | Special to tke new Yozx Tuns. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/it-can-be-done.html | IT CAN BE DONE" | True | | | C1B 90667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/travelers-aid-names-official-in-fund-drive.html | Travelers Aid Names Official in Fund Drive | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/to-punish-sign-placers-state-department-replies-to-soviet-embassys.html | TO PUNISH SIGN PLACERS; State Department Replies to Soviet Embassy's Protest | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/lie-fit-after-holiday-says-on-arrival-he-enjoyed-first-vacation-in.html | LIE FIT AFTER HOLIDAY; Says on Arrival He Enjoyed First Vacation in 7 Years | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/ghezzis-68-leads-spring-lake-golf-burke-trails-by-a-stroke-as-pros.html | GHEZZI'S 68 LEADS SPRING LAKE GOLF; Burke Trails by a Stroke as Pros Vie in First Round -- Doser Registers 72 | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/the-eye-and-the-mind-the-image-and-the-law-by-howard-nemerov-69-pp.html | The Eye and the Mind; THE IMAGE AND THE LAW. By Howard Nemerov. 69 pp. New York: Henry Holt & Co. $2. | | By Milton Crane | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/water-main-bursts-stops-trains.html | Water Main Bursts, Stops Trains | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/barbara-rowe-fiancee-her-marriage-to-eliot-dubois-to-take-place-in.html | BARBARA ROWE FIANCEE; Her Marriage to Eliot Dubois to Take Place in December | | Spacial to tot Nswyork tjmis. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/cinderella-herself-or-how-janet-leigh-got-to-be-a-movie-star.html | CINDERELLA HERSELF; Or How Janet Leigh Got to Be a Movie Star Without Even Half Trying | | By Morgan Hudgins | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/hoover-at-73-sees-russia-gradually-being-isolated-former-president.html | Hoover, at 73, Sees Russia Gradually Being Isolated; Former President Perceives a Mustering Against Her 'Ideological Penetration' -- Japan Peace Pact Is Urged HOOVER SEES TREND 'ISOLATING RUSSIA | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/golf-final-gained-by-sweenydunphy-meadow-brook-players-defeat.html | GOLF FINAL GAINED BY SWEENY-DUNPHY; Meadow Brook Players Defeat Ford-De Lucca in Anderson Tourney at Winged Foot GOLF FINAL GAINED BY SWEENY-DUNPHY | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/atom-past-and-future.html | Atom: Past and Future | True | ATOMICS FOR THE MILLIONS. By Dr. Maxwell Leigh Eidinoff and Hyman Ruchlis. With An Introduction By Harold C. Urey. Illustrated By Maurice Sendak. 281 Pp. New York: Whittlesey House. $3.50. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/anne-and-maryke-holidays-in-holland-by-alice-fabres-illustrated-by.html | ANNE AND MARYKE. Holidays in Holland. By Alice Fabres. Illustrated by Oscar Fabres. 94 pp. Philadelphia, Pa.: John C Winston Company. $2. | True | SABA CHOKLA GROSS. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/us-invites-france-to-3power-talks-on-german-output-note-from.html | U.S. INVITES FRANCE TO 3-POWER TALKS ON GERMAN OUTPUT; Note From Marshall States Washington Will Welcome Parleys Without Delay RUHR COAL IS INCLUDED Capital Sources Say, However, Americans and British Will Settle Bi-Zonal Issues U.S. INVITES FRANCE TO GERMAN PARLEY | True | By Samuel A. Towerspecial To the New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/tax-called-confiscatory.html | Tax Called Confiscatory | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/midwestern-pair-leads-at-bridge-harvey-weishach-the-hot-shots-of.html | MID-WESTERN PAIR LEADS AT BRIDGE; Harvey, Weishach, the 'Hot Shots of Ohio Valley,' Rise to First Place | True | | | C1B 90667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/mrs-baldwin-l-keyes.html | MRS. BALDWIN L. KEYES | True | Special to the new yoek Tores. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/of-art-and-artifacts.html | OF ART AND ARTIFACTS | True | By Carlos Baker | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/new-power-field-for-worthington-company-is-prime-contractor-for.html | NEW POWER FIELD FOR WORTHINGTON; Company Is Prime Contractor for Steam Packaged Units for Shipment Abroad WILL AID MARSHALL PLAN Full Instructions Furnished -- Turkey, Syria and Lebanon Orders Now Being Filled | True | By Hartley W. Barclay | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/anzacs-gain-city-title-bronx-nine-halts-brooklyn-cubs-51-in.html | ANZACS GAIN CITY TITLE; Bronx Nine Halts Brooklyn Cubs, 5-1, in Federation Play-Off | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/the-railroads-of-alaska-the-wheezing-trains-look-much-like-oldtime.html | THE RAILROADS OF ALASKA; The Wheezing Trains Look Much Like Old-Time Movie Props, But Magnificent Scenery Atones for Their Limitations | True | By Richard L. Neuberger | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/metal-flag-on-suribachi-wind-so-strong-on-iwo-jima-the-army-tries.html | METAL FLAG ON SURIBACHI; Wind So Strong on Iwo Jima the Army Tries Rigid Emblem | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/many-dance-in-city-parks-sponsored-band-series-begins-seventh-week.html | MANY DANCE IN CITY PARKS; Sponsored Band Series Begins Seventh Week Tomorrow | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/conversation-on-germany-how-it-happens-talk-about-the-german-people.html | Conversation on Germany; HOW IT HAPPENS. Talk about the German people. 1914-1933, with Erna von Pustau. By Pearl S. Buck. vi+276 pp. New York: The John Day Co | True | By Shepard Stone | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/off-to-gar-rally-at-104.html | Off to G.A.R. Rally at 104 | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/all-lobsters-weigh-three-pounds-yankee-coast-by-robert-p-tristram.html | All Lobsters Weigh Three Pounds; YANKEE COAST. By Robert P. Tristram Coffin. Illustrated by the author. 333 pp. New York: The Macmillan Company. $4. MAINE WAYS. By Elizabeth Coatsworth. Illustrated by Mildred Coughlin. 213 pp. New york: The Macmillan Company. $2.75. | True | By John Gould | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/inquiry-promised-into-fpcs-acts-lobbying-against-natural-gas.html | INQUIRY PROMISED INTO FPCS ACTS; Lobbying Against Natural Gas Legislation Charged -- Utility Leaders Encouraged INQUIRY PROMISED INTO FPCS ACTS | True | By John P. Callahan | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/a-lincoln-a-clearer-and-fuller-portrait-of-lincoln-is-emerging-from.html | A. Lincoln.; A clearer and fuller portrait of Lincoln is emerging from a study of his papers. A. Lincoln -- A Fuller Portrait A. Lincoln -- A Fuller Portrait | True | By J.g. Randall | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/rent-board-faces-eviction.html | Rent Board Faces Eviction | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/miss-shirley-lyon-long-islam-bride-manhasset-girl-has-sister-as.html | MISS SHIRLEY LYON LONG ISLAM] BRIDE; Manhasset Girl Has Sister as Honor Matron at Wedding to Rudolf Naegel | True | SpecUl to the new Toxx times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/2-iron-lungs-to-belgium-sent-by-plane-to-help-treat-infantile.html | 2 IRON LUNGS TO BELGIUM; Sent by Plane to Help Treat Infantile Paralysis There | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/contrapuntal-tea-party-prothalamium-by-philip-toynbee-127-pp-new.html | Contrapuntal Tea Party; PROTHALAMIUM. By Philip Toynbee. 127 pp. New York: Doubleday & Co. $2.50. Contrapuntal Tea Party | True | By Alice S. Morris | | C1B 90667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/rent-bill-is-weak-city-club-charges-sharkey-urged-to-revise-plan.html | RENT BILL IS WEAK, CITY CLUB CHARGES; Sharkey Urged to Revise Plan for Evictions if Alterations Will Add Apartments | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/redbirds-toppled-in-night-game-54-cards-thrice-even-score-but-fail.html | REDBIRDS TOPPLED IN NIGHT GAME, 5-4; Cards Thrice Even Score, but Fail to Catch Pirates After Greenberg Clouts Homer HIGBE TRIUMPHS IN RELIEF St. Louis Stays Four Lengths Behind First-Place Dodgers -- Kiner Also Connects | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/known-to-senate-he-says.html | Known to Senate, He Says | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/colgate-courses-on-world-issues.html | Colgate Courses on World Issues | True | MURRAY ILLSON. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/ashworthuMiller.html | AshworthuMiller | True | Special to the new york times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/indian-harbor-yc-leads-gains-50to34-advantage-over-chicago-in.html | INDIAN HARBOR Y.C. LEADS; Gains 50-to-34 Advantage Over Chicago in Luder-16 Series | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/ahneruGilroy.html | AhneruGilroy | True | Special to'1 HE new york times. , | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/louisville-in-6player-deal.html | Louisville in 6-Player Deal | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/formosa-trip-planned-gen-wedemeyer-has-tentatively-scheduled-flying.html | FORMOSA TRIP PLANNED; Gen. Wedemeyer Has Tentatively Scheduled Flying Visit | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/iiss-g-k-peterson-bride-in-yonkers-wilson-college-alumna-is-wed-in.html | IISS G. K. PETERSON BRIDE IN YONKERS-; Wilson College Alumna Is Wed in First Methodist Church to Albert Hochster | True | Special to the new york timzs. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/childrens-dance-festival-in-central-park-won-by-harlem-girls-with-a.html | Children's Dance Festival in Central Park Won by Harlem Girls With a Jive Number | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/spanish-primate-firm-for-franco-pra-y-deniel-warns-against-efforts.html | SPANISH PRIMATE FIRM FOR FRANCO; Pra y Deniel Warns Against Efforts to Regulate Spain From the Outside | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/fenimore-sustains-knee-injury-again-college-allstars-suffer-blow.html | FENIMORE SUSTAINS KNEE INJURY AGAIN; College All-Stars Suffer Blow Preparing to Meet Bears on Gridiron Aug. 22 | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/latinamerican-log-ecuador-otavalo-is-a-banquet-of-color-and-a.html | LATIN-AMERICAN LOG: ECUADOR; ' Otavalo Is a Banquet of Color, and a Dollar Goes Far in Quito | True | By Arthur Goodfriend | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/12-police-officers-win-promotions-shakeup-goes-on-mckenna-is-made.html | 12 POLICE OFFICERS WIN PROMOTIONS; SHAKE-UP GOES ON; McKenna Is Made Deputy Chief Inspector as Wallander Stresses Gambling Drive 5 MORE CAPTAINS SHIFTED 2 Inspectors and 3 Deputies Also Transferred -- Schalow, Demoted, Asks Retirement 12 POLICE OFFICERS WIN PROMOTIONS PROMOTED | True | By Irving Spiegel | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/keller-out-for-season-yankee-star-hopes-to-return-to-the-club-next.html | KELLER OUT FOR SEASON; Yankee Star Hopes to Return to the Club Next Spring | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/alien-property-deal-shifts-rayon-firms.html | ALIEN PROPERTY DEAL SHIFTS RAYON FIRMS | True | | | C1B 90667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/will-study-arctic-for-navy.html | Will Study Arctic for Navy | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/mrs-fannie-cawthon.html | MRS. FANNIE CAWTHON | True | Special to the new york times. ] | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/veterans-to-get-rental-housing-new-britain-conn-awards-contract-for.html | VETERANS TO GET RENTAL HOUSING; New Britain, Conn., Awards Contract for 300 Factory- Built Dwellings | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/unemployment-reported-jersey-cio-chief-urges-action-by-taft.html | UNEMPLOYMENT REPORTED; Jersey CIO Chief Urges Action by Taft Committee | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/ways-of-the-bookies-are-devious-and-dark-cleanup-undertaken-by.html | WAYS OF THE 'BOOKIES' ARE DEVIOUS AND DARK; Clean-Up Undertaken by Mayor and Police Is a Formidable Task | True | By William R. Conklin | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/army-navy-will-aid-african-expedition.html | ARMY, NAVY WILL AID AFRICAN EXPEDITION | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/california-gold-rush-and-the-following-quarter-century-california.html | California Gold Rush -- And the Following Quarter Century; CALIFORNIA GOLD: The Beginning of Mining in the Far West. By Rodman W. Paul. 380 pp. Cambridge, Moss.: Harvard University Press. $4.50. | True | By George R. Stewart | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/lowcost-houses-attract-veterans-savings-group-reports-565-of-gi.html | LOW-COST HOUSES ATTRACT VETERANS; Savings Group Reports 56.5% of GI Loans for Purchases at $10,000 or Less LOI-GOST HOUSES ATTRACT VETERANS __ | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/scottish-soccer-results.html | Scottish Soccer Results | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/aviation-airlines-demand-for-services-fails-to-keep-pace-with.html | AVIATION: AIRLINES; Demand for Services Fails to Keep Pace With Expansion of the Last Year | True | By John Stuart | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/japanese-tops-swim-mark.html | Japanese Tops Swim Mark | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/aleutians-weather-aids-him.html | Aleutians Weather Aids Him | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/buyers-satisfied-with-lines-shown-heavy-purchases-mark-week-in.html | BUYERS SATISFIED WITH LINES SHOWN; Heavy Purchases Mark Week in Linens and Domestics, Says Market Report | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/methfessel-nominated-democrats-in-richmond-select-him-for-county.html | METHFESSEL NOMINATED; Democrats in Richmond Select Him for County Prosecutor | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/last-straw-says-briton.html | Last Straw," Says Briton | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/russian-assailed-on-us-praise-of-sugar-refining-here-denounced-by.html | RUSSIAN ASSAILED ON U.S.; Praise of Sugar Refining Here Denounced by Trud | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/cut-in-wool-duty-of-25-forecast-us-offer-is-said-to-have-been-sent.html | CUT IN WOOL DUTY OF 25% FORECAST; U.S. Offer Is Said to Have Been Sent to Canberra From Geneva for Approval | True | By Charles E. Eganspecial To the New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/teachers-make-suggestions-for-the-revision-of-studies-for-their-own.html | Teachers Make Suggestions for the Revision Of Studies for Their Own Training | True | By Benjamin Fine | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/miss-ec-hamilton-wed-in-elizabeth-music-supervisor-in-warren-county.html | MISS E.C. HAMILTON WED IN ELIZABETH; Music Supervisor in Warren County Schools Is Married to Henry S. Dabczynski | True | Special to the new york times. | | C1B 90667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/mcdonald-with-oshkosh-five.html | McDonald With Oshkosh Five | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/conscience-of-the-theatre.html | Conscience of the Theatre' | True | KERMIT BLOOMGARDEN. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/smarts-boat-wins-prize-by-4-points-hilarius-takes-corry-trophy.html | SMART'S BOAT WINS PRIZE BY 4 POINTS; Hilarius Takes Corry Trophy Competition, Though Second to Duet in Final Event CHUCKEE THIRD AT FINISH Pirie's Twin Star Runner-Up in Series Featuring Great South Bay Race Week | True | By John Rendelspecial To the New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/philadelphia-coast-air-trips-set.html | Philadelphia-Coast Air Trips Set | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/congress-is-chided-on-reorganizing-acts-coauthor-finds-50-of-goals.html | CONGRESS IS CHIDED ON REORGANIZING; Act's Co-Author Finds 50% of Goals Met -- Legislative Budget Held Great 'Failure' | True | By John D. Morrisspecial To the New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/vincent-m-buck.html | VINCENT M. BUCK | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/mrs-simms-bride-of-former-captain-i-daughter-of-raymond-fowlers-wed.html | MRS. SIMMS BRIDE OF FORMER CAPTAIN i; Daughter of Raymond Fowlers Wed to David Tvvachfman, Who Served in Pacific | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/business-inspired-by-tax-reforms-but-governments-failure-to-give.html | BUSINESS INSPIRED BY TAX REFORMS; But Government's Failure to Give Relief to Individuals Is Criticized FUTURE COURSE UNCERTAIN Help for Those in the Lower Brackets Seen Only in Cut in National Budget | True | By Godfrey N. Nelson | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/big-shivaree.html | Big Shivaree | True | PRIMROSE PATH. By Claudia Holland. 250 Pp. Rinchart & Co. $2.50helen B. Parker | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/constance-lawson-married-dpstate-she-wears-white-satin-gown-at.html | CONSTANCE LAWSON MARRIED DP-STATE; She Wears White Satin Gown at Wedding in Chautauqua to Dr. Charles Patterson | True | Special to thi Nrw?oxx timi. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/frederick-r-gale.html | FREDERICK R. GALE | True | Special to the new york times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/no-fuss-no-muss-and-what-else-the-captains-tiger-by-jerome-weidman.html | No Fuss, No Muss -- And What Else?; THE CAPTAIN'S TIGER. By Jerome Weidman. 230 pp. New York: Reynol & Hithcock. $3. | True | By Russell Maloney | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/squires-dockerill-win-take-junior-doubles-title-in-metropolitan.html | SQUIRES, DOCKERILL WIN; Take Junior Doubles Title in Metropolitan Tennis | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/the-dance-notes-plans-and-programs-in-the-summer-scene.html | THE DANCE: NOTES; Plans and Programs in The Summer Scene | True | By John Martin | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/lucas-on-bass-fishing-by-jason-lucas-illustrated-288-pp-new-york.html | LUCAS ON BASS FISHING. By Jason Lucas. Illustrated. 288 pp. New York: Robert M. McBride & Co. $4.; YOSEMITE AND KINGS CANYON TROUT. by Charles McDermand. Illustrated. 178 pp. New York: G.P. Putnam's Sons. $3.50. | True | HERMAN FOSTER. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/the-battle-for-peace.html | THE BATTLE FOR PEACE | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/new-road-network-although-tourists-will-gain-by-it-local-business.html | NEW ROAD NETWORK; Although Tourists Will Gain by It, Local Business Anticipates Greater Benefits | True | By Nona Brown | | C1B 90667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/ann-swan-engaged-to-e-w-broadbent.html | ANN SWAN ENGAGED TO E. W. BROADBENT | True | Special to Tra new Ybwc Tans. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/columbia-adds-courses-japanese-chinese-instruction-for-travelers.html | COLUMBIA ADDS COURSES; Japanese, Chinese Instruction for Travelers Included | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/40-schools-to-offer-courses-in-finance-to-give-collegiate-air-to.html | 40 Schools to Offer Courses in Finance To Give Collegiate Air to Wall Street | | By William D. Fenton | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/new-home-starts-in-ny-area-off-36-in-first-half-of-year-private.html | New Home Starts in N.Y. Area Off 36% in First Half of Year; Private Builders Here Begin Work on 12,000 Units Compared With 18,650 for Same Period in 1946 | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/pressure-now-put-on-indian-princes-dominion-suggests-that-those-who.html | PRESSURE NOW PUT ON INDIAN PRINCES; Dominion Suggests That Those Who Do Not Join by Aug. 14 Will Be at Disadvantage | | By Robert Trumbullspecial To the New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/time-held-in-argentina-latinamerican-airmail-copies-are-kept-in.html | TIME HELD IN ARGENTINA; Latin-American Airmail Copies Are Kept in Customs | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/destination.html | DESTINATION | True | J.J. PERLING | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/italy-electric-pacts-end-nationalization.html | ITALY ELECTRIC PACTS END NATIONALIZATION | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/light-planes-off-to-circle-world-two-pilots-head-to-labrador-stop.html | LIGHT PLANES OFF TO CIRCLE WORLD; Two Pilots Head to Labrador, Stop in Maine -- Flight May Take Four to Six Weeks | | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/different.html | DIFFERENT | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/alice-m-stanton-to-be-married.html | Alice M. Stanton to. Be Married | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/ramadier-regime-faces-2-threats-algerian-and-electoral-law-disputes.html | RAMADIER REGIME FACES 2 THREATS; Algerian and Electoral Law Disputes Create Serious Crises for Government | True | By Lansing Warrenspecial To the New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/father-harrington-in-new-post.html | Father Harrington in New Post | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/undulant-fever-sulfa-treatment-increases-the-action-of-antibodies.html | Undulant Fever; Sulfa Treatment Increases the Action of Antibodies | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/plan-new-synagogue-for-mt-kisco-site.html | PLAN NEW SYNAGOGUE FOR MT. KISCO SITE | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/russian-troupe-may-join-seasons-heavy-foreign-influx-other-items.html | Russian Troupe May Join Season's Heavy Foreign Influx - - Other Items | | By Lester Bernstein | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/antacid-in-tablet-form.html | Antacid in Tablet Form | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/italian-deputies-fight-a-duel.html | Italian Deputies Fight a Duel | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/texas-probation-laws-lauded.html | Texas Probation Laws Lauded | True | | | C1B 90667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/english-cricket-results.html | English Cricket Results | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/daughter-to-colin-e-ratseys.html | Daughter to Colin E. Ratseys | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/dartmouth-gets-371103-13536-alumni-record-total-contribute-to-fund.html | DARTMOUTH GETS $371,103; 13,536 Alumni, Record Total, Contribute to Fund | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/fire-mystery-solved-gas-spilled-in-sound-ignited-by-boatmen-filling.html | FIRE 'MYSTERY' SOLVED; ' Gas' Spilled in Sound Ignited by Boatmen Filling Tank | True | | | C1B 90667 | |