Exhibit C12

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/ellenf-diggs-wed-at-smith-colleg-former-instructor-in-history-at-u.html | ELLEN-F. DIGGS WED AT SMITH COLLEGE; Former Instructor in History at U. of North Carolina Is Bride of H. L. Bodman Jr. | True | ! Special t6 the Ntwyoxk times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/from-the-plowshare-to-the-sword-the-united-states-at-war.html | From the Plowshare to the Sword; THE UNITED STATES AT WAR. Development and Administration of the War Program by the Federal Government. Prepared under the auspices of the Committee of Records of War Administration by the War Records Section, Bureau of the Budget. 555 pp. Washington, D.C. Government Printing Office. $1. | True | HANSON W. BALDWIN. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/nurse-aide-trainees-sought.html | Nurse Aide Trainees Sought | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/wider-labor-rift-seen-in-taft-law-different-paths-of-opposition.html | WIDER LABOR RIFT SEEN IN TAFT LAW; Different Paths of Opposition Threaten to Intensify Rivalry Between CIO and AFL | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/toplofty.html | TOP-LOFTY | True | D.H. RICH. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/braves-turn-back-giants-94-routing-koslo-in-1st-inning-otts-star-southpaw.html | BRAVES TURN BACK GIANTS, 9-4, ROUTING KOSLO IN 1ST INNING; Ott's Star Southpaw Allows 5 Runs, Including Ryan's Grand-Slam Wallop SAIN WINS SIXTH IN ROW Victory Puts Boston Only One Game Out of Third Place -- Mize Smashes No. 35 BRAVES AND SAIN DOWN GIANTS, 9-4 | True | By John Drebinger | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/coins-tossed-away-solve-old-burglary.html | COINS TOSSED AWAY SOLVE OLD BURGLARY | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/senators-routed-by-athletics-81-marchildon-contributes-homer-and.html | SENATORS ROUTED BY ATHLETICS, 8-1; Marchildon Contributes Homer and Two Singles in 14th Victory -- Valo Injured | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/penn-mutual-life-gains-company-reports-new-business-up-5-per-cent.html | PENN MUTUAL LIFE GAINS; Company Reports New Business Up 5 Per Cent for Half Year | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/miss-bogardus-wed-to-former-officer.html | MISS BOGARDUS WED TO FORMER OFFICER | True | Spocla. to the newyork times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/chicagos-housing-of-negro-worsens-mayors-group-says-that-unless-more.html | CHICAGO'S HOUSING OF NEGRO WORSENS; Mayor's Group Says That Unless More Units Are Provided 'Social Conflicts' Will Rise | True | By George Eckelspecial To the New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/anastasia-risk-to-be-wed-today.html | Anastasia Risk to Be Wed Today | True | Special to the newyork times. I | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/the-midwest-automobile-industry-expects-peaceful-labor-year.html | THE MIDWEST; Automobile Industry Expects Peaceful Labor Year | True | By Walter W. Ruchspecial To the New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/town-vs-country.html | TOWN VS. COUNTRY | True | (Miss) NELLIE MARGARET OTTE, | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/piccard-will-use-supersonic-radio-stillsecret-wartime-device-will.html | PICCARD WILL USE SUPERSONIC RADIO; Still-Secret Wartime Device Will Keep Diving Bathyscaphe in Touch With Mother Ship | True | By Prof. Auguste Piccardcopyright, 1947. By North American Newspaper Alliance, Inc. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/senate-fight-due-on-nlrb-counsel-ellender-citing-1943-charge-of.html | SENATE FIGHT DUE ON NLRB COUNSEL; Ellender, Citing 1943 Charge of Bias, Will Ask Inquiry Into Denham's Record SENATE FIGHT DUE ON NLRB COUNSEL | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/hallude-gaetano.html | HalluDe Gaetano | True | | | C1B 90667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/foreign-airmail-up-after-cut-in-rates.html | FOREIGN AIRMAIL UP AFTER CUT IN RATES | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/moore-sloop-first-on-last-cruise-run-nereus-leads-new-york-club.html | MOORE SLOOP FIRST ON LAST CRUISE RUN; Nereus Leads New York Club Squadron to Marblehead -- Pleione, Sapphire Win MOORE SLOOP FIRST ON LAST CRUISE RUN | | By James Robbinsspecial To the New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/2767-baldwin-help-get-rise.html | 2,767 Baldwin Help Get Rise | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/einhausuhodgson.html | EinhausuHodgson | True | Special to the new yokk times. j | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/b17-found-in-adriatic.html | B-17 Found in Adriatic | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/amy-r-weston-engaged-washington-girl-will-be-bride-of-alexander.html | AMY R. WESTON ENGAGED; Washington Girl Will Be 'Bride of Alexander Firfer | True | Special to the new york timis. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/the-fabulous-farben-empire-faces-trial-first-it-conquered-the.html | The Fabulous Farben Empire Faces Trial; First it conquered the chemical industry, then it helped Hitler plan and wage his war of aggression. The Farben Empire Faces Trial The Farben Empire Faces Trial | | By Delbert Clark | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/columbia-accepts-puerto-rico-study-research-into-the-migration.html | COLUMBIA ACCEPTS PUERTO RICO STUDY; Research Into the Migration Problem Here to Be Started at Once by Dr. Lazarsfeld | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/the-nation.html | THE NATION | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/montgomery-to-visit-france.html | Montgomery to Visit France | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/us-press-barred-at-dp-camp-survey-un-palestine-group-ignores.html | U.S. PRESS BARRED AT DP CAMP SURVEY; U.N. Palestine Group Ignores Protest -- Migrant Escapes at Landsberg Admitted | | By Kathleen McLaughlinspecial To the New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/yacht-feather-breezes-home-first-by-rally-in-manhasset-bay-event.html | Yacht Feather Breezes Home First By Rally in Manhasset Bay Event; Merrill's Craft Gathers Wind in Sails in Final Stages to Beat Luder's Surf -- Webb's Rogue Leads Lightnings | | By Michael Straussspecial To the New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/state-work-mishaps-rise-47-total-probably-will-top-high-of-718465.html | STATE WORK MISHAPS RISE; '47 Total Probably Will Top High of 718,465 in '46, Agency Says | | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/ꭴꭴꭴꭴꭴꭴꭴꭴꭴꭴꭴꭴ-ann-b-huntin6ton-wed-married-in-church-at.html | ꭴꭴꭴꭴꭴꭴꭴꭴꭴꭴꭴꭴꭴ ANN B. HUNTIN6TON WED; Married in Church at Fairfield to Robert Freeman Grose Special to thx Nrwyoek Too*. | True | | | | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/midsummer.html | MIDSUMMER | True | FRANCES FROST. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/caroline-johnston-engaged-to-marry.html | CAROLINE JOHNSTON ENGAGED to MARRY | True | | | C1B 90667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/rico-monte-scores-in-whitney-stakes-with-stymie-third-argentine.html | RICO MONTE SCORES IN WHITNEY STAKES; WITH STYMIE THIRD; Argentine Nips Gallorette by Head as 9-20 Choice Is Last in 3-Horse Saratoga Race PAY-OFF IS $11.80 FOR $2 My Request Beats Star Bout in U.S. Hotel Stakes and Survives Claim of Foul RICO MONTE SCORES IN WHITNEY STAKES THE FINISH OF THE WHITNEY STAKES AT THE SARATOGA TRACK | True | By James Roachspecial To The New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/8-newsmen-freed-by-turkish-court-acquitted-of-charges-growing-out.html | 8 NEWSMEN FREED BY TURKISH COURT; Acquitted of Charges Growing Out of Publishing Remark by Opposition Deputy | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/under-postage.html | UNDER POSTAGE | True | ROSA PRINGLE. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/c-h-storrs-fiance-of-roth-mattison-oss-exmajor-yale-alumnus-will.html | C. H. STORRS FIANCE OF ROTH MATTISON; OSS Ex-Major, Yale Alumnus, Will Marry Former Student at UCLA in September | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/ancon-reconverted-panama-liner-still-carrying-government-personnel.html | ANCON RECONVERTED; Panama Liner, Still Carrying Government Personnel, Will Book Tourists Later | True | By George Horne | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/keiser-cards-204-on-spokane-links-leads-furgol-by-a-stroke-in.html | KEISER CARDS 204 ON SPOKANE LINKS; Leads Furgol by a Stroke in Esmeralda Open as Hogan, Vines Tie for Third | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/smithuorens.html | SmithuOrens | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/eve-von-elms-nuptials-adelphi-alumna-wed-to-peter-f-withers-in-west.html | EVE VON ELM'S NUPTIALS; Adelphi Alumna Wed to Peter f. Withers in West Hempstead | True | Special to Tut new york times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/new-spectrum.html | NEW SPECTRUM | True | GAVIN DUNLOP. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/suzanne-audette-a-brideelect-.html | Suzanne Audette a Bride-Elect | | True | Special to tot newtoek times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/connecticut-team-wins-rifle-title-takes-caswell-trophy-in-the.html | CONNECTICUT TEAM WINS RIFLE TITLE; Takes Caswell Trophy in the National Matches at Camp Perry -- New York Third | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/chemical-industry-expanding-rapidly-billion-dollar-estimate-held.html | CHEMICAL INDUSTRY EXPANDING RAPIDLY; Billion Dollar Estimate Held Conservative as Research Develops New Products CHEMICAL INDUSTRY EXPANDING RAPIDLY | True | By Thomas E. Mullaney | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/troth-of-gloria-hansen-former-rollins-student-fiancee-of-david.html | TROTH OF GLORIA HANSEN; Former Rollins Student Fiancee of David Ellicott Squiers Jr. | True | Special to thi new yokk timis. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/cuban-bomb-home-first.html | Cuban Bomb Home First | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/un-dwelling-unit-in-queens-planned-secretarys-report-indicates.html | U.N. DWELLING UNIT IN QUEENS PLANNED; Secretary's Report Indicates Community Center Idea as Housing Solution WOULD BE ON RIVER FRONT Boat Service Suggested as Way of Communication -- Space Would Take 3,000 Families | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/washington-grumbles-at-outside-high-jinks-stories-of-glamour-at.html | WASHINGTON GRUMBLES AT OUTSIDE HIGH JINKS; Stories of Glamour at Lavish Parties In New York, Hollywood Minimize Capital's 'Social' Importance BUT IT HAD ITS OWN MOMENTS | True | By Arthur Krock | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/the-un-plans-its-home.html | THE U.N. PLANS ITS HOME | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/rosalie-schrieber-affianced.html | Rosalie Schrieber Affianced | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/canada-to-study-dollar-position-survey-is-tied-to-new-curbs-in.html | CANADA TO STUDY DOLLAR POSITION; Survey Is Tied to New Curbs in Britain -- Devaluation and U.S. Loan Discounted | True | By P.j. Philipspecial To the New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/hester-reed-wed-tojremtjr-marriage-of-vassar-graduate-to-navy.html | HESTER REED WED TO J.R.E(MT.JR.; Marriage of Vassar Graduate to Navy Veteran Takes Place in Cold Spring Harbor | True | I Special to thz new york times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/as-mr-attlees-critics-see-it_____.html | AS MR. ATTLEE'S CRITICS SEE IT_____ | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/rival-sudan-units-pose-fight-in-un-one-backs-unity-with-egypt-the.html | RIVAL SUDAN UNITS POSE FIGHT IN U.N.; One Backs Unity With Egypt, the Other, Freedom -- Cairo Premier Fears Incidents | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/anne-buckland-a-bride-wed-in-jackson-heights-church-to-john-walter.html | ANNE BUCKLAND A BRIDE; Wed in Jackson Heights Church to John Walter Conway | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/harmony-is-stressed-by-un-site-planners.html | HARMONY IS STRESSED BY U.N. SITE PLANNERS | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/seeing-boston.html | SEEING BOSTON | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/italian-paper-sees-1000000000-us-aid-in-economic-accord-to-be.html | Italian Paper Sees $1,000,000,000 U.S. Aid In Economic Accord to Be Signed This Week | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/vacation-spirit-arrangements-of-flowers-suggesting-the-season.html | VACATION SPIRIT; Arrangements of Flowers Suggesting the Season | True | By Marget Cochrane Cole | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/a-medicos-perspective-a-doctor-in-the-house-by-henry-pleasants-jr.html | A Medico's Perspective; A DOCTOR IN THE HOUSE. By Henry Pleasants Jr. 286 pp. Philadelphia: J.B. Lippincott Co. $3. | True | By Frank G. Slaughter | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/hiestand-victor-in-shoot-takes-marshall-traps-award-breaking-1127.html | HIESTAND VICTOR IN SHOOT; Takes Marshall Traps Award, Breaking 1,127 Targets | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/fall-river-strike-continues.html | Fall River Strike Continues | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/german-price-cut-sought-by-buyers-belgians-and-dutch-assert-present.html | GERMAN PRICE CUT SOUGHT BY BUYERS; Belgians and Dutch Assert Present Rates for Silt Are Now 'Abusively' High | True | By Edward A. Morrowspecial To the New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/37-craft-start-in-races-leave-in-overnight-events-of-city-island.html | 37 CRAFT START IN RACES; Leave in Overnight Events of City Island Yacht Club | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/indians-vanquish-browns-by-52-54-boudreaus-double-in-tenth-inning.html | INDIANS VANQUISH BROWNS BY 5-2, 5-4; Boudreau's Double in Tenth Inning Decides the Second Game at Cleveland | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/mosleytype-agitators-leave-crowds-apathetic-new-street-corner.html | MOSLEY-TYPE AGITATORS LEAVE CROWDS APATHETIC; New Street Corner Organizations Preach Racial Intolerance in Britain | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/bulwark-against-fears.html | Bulwark Against Fears | True | By Catherine MacKenzie | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/speculation-is-hit-in-argentine-edict-central-bank-order-forbids.html | SPECULATION IS HIT IN ARGENTINE EDICT; Central Bank Order Forbids Credit on Personal Ventures That May Aid Profiteers | | By Milton Brackerspecial To the New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/-his-political-aim-oooo-o.html | " HIS POLITICAL AIM" oo"oo. -.-<o | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/davisujohnson.html | DavisuJohnson | True | Special to the newyoex times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/presbyterians-to-start-magazine.html | Presbyterians to Start Magazine | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/tourist-aids-urged-interamerican-congress-asks-substitute-for.html | TOURIST AIDS URGED; Inter-American Congress Asks Substitute for Passport | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/pacific-states-fishermen-net-a-record-tuna-haul-and-price.html | PACIFIC STATES; Fishermen Net a Record Tuna Haul -- And Price | True | By Richard L. Neubergerspecial To the New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/luna.html | LUNA | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/hiroshima-aftermath.html | HIROSHIMA AFTERMATH | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/miss-stevenson-to-become-bride-former-oss-assistant-fiancee-of.html | MISS STEVENSON TO BECOME BRIDE; Former OSS Assistant Fiancee of William T. Pullman, Lawyer and Ex-Officer in the Navy | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/planes-and-politics.html | Planes and Politics | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/jersey-city-victor-64-scores-2-in-14th-to-take-3d-straight-from.html | JERSEY CITY VICTOR, 6-4; Scores 2 in 14th to Take 3d Straight From Rochester | 3d | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/theatre-in-dallas-tennessee-williams-puts-on-summer-and-smoke.html | THEATRE IN DALLAS; Tennessee Williams Puts On 'Summer and Smoke' | True | By Brooks Atkinson | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/mrs-maude-p-terrell.html | MRS. MAUDE P. TERRELL | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/miss-cshitchcock-prospective-bride-daughter-of-captain-in-navy-is.html | MISS C.S.HITCHCOCK PROSPECTIVE BRIDE; Daughter of Captain in Navy Is Betrothed to Richard S. Hurst of England | True | . Special to the new york times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/deaths-cancel-british-air-fete.html | Deaths Cancel British Air Fete | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/admission-of-dps-opposed-in-jersey-state-legion-rejects-proposal.html | ADMISSION OF DP'S OPPOSED IN JERSEY; State Legion Rejects Proposal for Even Limited Program -- Carty Elected Commander | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/automobiles-new-car-special-features-of-1948-tucker-which-is-now.html | AUTOMOBILES: NEW CAR; Special Features of 1948 Tucker, Which Is Now Ready for Public Display | True | By Bert Pierce | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/coal-exports-set-alltime-record-along-with-grain-shipments-they.html | COAL EXPORTS SET ALL-TIME RECORD; Along With Grain Shipments, They Will Play a Key Role for Rest of Year | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/halleck-says-80th-congress-reversed-newdeal-trend-gop-took-sound.html | Halleck Says 80th Congress Reversed New-Deal Trend; GOP Took Sound Action as People Willed, He Asserts in 'Campaign Bible' Listing Deeds -- Fight on 'Radicalism' Emphasized GOP RECORDS DEEDS IN 80TH CONGRESS | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/steel-investigation-demanded-by-kaiser.html | STEEL INVESTIGATION DEMANDED BY KAISER | True | | | C1B 90667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/hay-fever-control-scientists-say-that-no-known-drug-can-effect-a.html | Hay Fever Control; Scientists Say That No Known Drug Can Effect a Cure | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/edwin-martin-dies-newspaper-exaide.html | EDWIN MARTIN DIES; NEWSPAPER EX-AIDE | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/indonesians-carry-violations-to-un-accuse-dutch-of-taking-town-near.html | INDONESIANS CARRY VIOLATIONS TO U.N.; Accuse Dutch of Taking Town Near Malang -- Assert Right of Preventive Operations | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/margaret-a-munson-bride-in-new-haven.html | MARGARET A. MUNSON BRIDE IN NEW HAVEN | True | Special to Taz new york times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/ban-hits-refugee-ships-french-say-british-order-food-chief-off.html | BAN HITS REFUGEE SHIPS; French Say British Order Food Chief Off Deportees' Craft | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/us-felicitates-pakistan-marshall-congratulates-new-moslem-states.html | U.S. FELICITATES PAKISTAN; Marshall Congratulates New Moslem State's Assembly | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/brookmeade-racer-beats-andys-glory-durt-by-scores-by-length-and.html | BROOKMEADE RACER BEATS ANDYS GLORY; Durt By Scores by Length and Quarter Under Clever Ride by Jessop at Suffolk TRIUMPH WORTH $27,025 Reborn Runs Third, Ann's Lee Fourth in 2-Year-Old Dash -- Winner Returns $10 | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/new-york.html | New York | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/tunis-vanderwende.html | TUNIS VANDERWENDE | True | Special to the new yobk times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/bareleg-ban-aimed-at-men.html | Bare-Leg Ban Aimed at Men | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/navy-tries-to-raise-plane-that-crashed.html | NAVY TRIES TO RAISE PLANE THAT CRASHED | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | DAGOBERT D. RUNES, Ph. D. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/margot-grace-bride-of-frank-hartmann.html | MARGOT GRACE BRIDE OF FRANK HARTMANN | True | Special to the new york times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/amputees-seek-clubhouse.html | Amputees Seek Clubhouse | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/doerrs-2-homers-beat-yankees-64-red-sox-star-bats-in-4-runs-last.html | DOERR'S 2 HOMERS BEAT YANKEES, 6-4; Red Sox Star Bats In 4 Runs, Last Two Off Shea After Brown Ties Count in 8th DOERR'S 2 HOMERS BEAT YANKEES, 6-4 | True | By Louis Effratspecial To the New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/charles-chambers-weds-r-p-i-graduate-marries-audrey-mary-swain-in.html | charles chambers weds; R. P. I. Graduate Marries Audrey Mary Swain in England | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/britain-hungary-in-pact-london-hopes-to-get-food-to-offset-cut-in.html | BRITAIN, HUNGARY IN PACT; London Hopes to Get Food to Offset Cut in U.S. Supply | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/junker-fears.html | JUNKER FEARS | True | THOMAS J. BARNUM. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/isbrandtsen-asks-us-act-on-dutch-seizure.html | ISBRANDTSEN ASKS U.S. ACT ON DUTCH SEIZURE | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/brooklyn-cricketers-on-top.html | Brooklyn Cricketers on Top | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/wulkanuseaman.html | WulkanuSeaman | True | Special to ""he new york times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/four-share-lead-at-200-in-skeet-westermier-wray-among-the.html | FOUR SHARE LEAD AT 200 IN SKEET; Westermier, Wray Among the Pace-Setters in National All-Bore Competition | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/concerning-radio-row-baseball-greats-to-give-tips-other-items.html | CONCERNING RADIO ROW; Baseball Greats to Give Tips -- Other Items | True | By Sidney Lohman | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/reds-top-cubs-50-following-81-loss-lively-is-victor-in-nightcap.html | REDS TOP CUBS, 5-0, FOLLOWING 8-1 LOSS; Lively Is Victor in Nightcap -- Chicago Settles Opener With Six Runs in Fifth | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/gromyko-makes-reply-to-osborn-defending-soviet-union-on-atom.html | Gromyko Makes Reply to Osborn, Defending Soviet Union on Atom Control | True | By Andrei A. Gromykoworld Copyright. 1947, By United Press | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/un-circles-hail-lies-trip-to-rio-latinamerican-delegates-are-quick.html | U.N. CIRCLES HAIL LIE'S TRIP TO RIO; Latin-American Delegates Are Quick to Approve -- Defense Treaty Is Chief Business | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/physicists-to-confer-to-discuss-atomic-energy-at-session-in.html | PHYSICISTS TO CONFER; To Discuss Atomic Energy at Session in Copenhagen | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/placed-motgages-totaling-50000000.html | PLACED MOTGAGES TOTALING $50,000,000 | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/conserving-snow-to-halt-droughts.html | Conserving Snow to Halt Droughts | True | W.K. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/newsprint-fodder-cattle-fed-on-sulfite-pulp-in-norway-during-the.html | Newsprint Fodder; Cattle Fed on Sulfite Pulp in Norway During the War | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/delay-in-some-ford-recalls.html | Delay in Some Ford Recalls | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/hughes-promises-to-exile-himself-if-big-plane-fails-his-reputation.html | HUGHES PROMISES TO EXILE HIMSELF IF BIG PLANE FAILS; His Reputation Is Involved and He Will Quit U.S. if Craft Is Useless, He Tells Senators ARMY 'HATRED' IS ALLEGED Lack of 'Hospitality' Angered Officers, He Asserts -- Ex- Lawyer Assails Brewster Hughes 'Will Exile' Himself if His Giant Plane Fails FAILS IN EFFORT TO TESTIFY AT PLANE CONTRACT HEARING | True | By William S. Whitespecial To the New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/eulalia-d-turner-prospective-bride-former-student-at-barnard.html | EULALIA D. TURNER PROSPECTIVE BRIDE; Former Student at Barnard Fiancee of Dixon W. Driggs, Ex-Lieutenant in AAF | True | Special to the new york times. ! | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/home-of-nazism.html | HOME OF NAZISM" | True | CURT F.W. LIEBE. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/further-revisions-in-loan-rates-seen-increases-by-banks-regarded-as.html | FURTHER REVISIONS IN LOAN RATES SEEN; Increases by Banks Regarded as Foreshadowing New Steps by U.S. Treasury PREVIOUS MOVES CITED Prospects for More Desirable Short-Term Paper Market Believed Enhanced | True | By George A. Mooney | | C1B 90667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/leafs-trip-bears-82-rosens-double-with-bases-full-helps-toronto.html | LEAFS TRIP BEARS, 8-2; Rosen's Double With Bases Full Helps Toronto Triumph | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/troth-announced-of-anne-p-jackson-sweet-briar-alumna-fiancee-of.html | TROTH ANNOUNCED OF ANNE P. JACKSON; Sweet Briar Alumna Fiancee of Stuart Ragland Jr., Who Served as Army Officer | True | o I Special to the newyonx Tmxs. I | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/chartres-cathedral-looted.html | Chartres Cathedral Looted | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/needs-of-dps-rise-morgenthau-says-head-of-jewish-appeal-reports-cut.html | NEEDS OF DP'S RISE, MORGENTHAU SAYS; Head of Jewish Appeal Reports Cut in Official Relief Puts Burden on Private Aid | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/ghost-of-roosevelt-stalking-48-election-washington-investigation.html | GHOST OF ROOSEVELT STALKING '48 ELECTION; Washington Investigation Indicates Plan of Attack on New Dealers | True | By Cabell Phillipsspecial To The New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/the-world-of-music-toscanini-in-ridgefield-will-conduct-small-nbc.html | THE WORLD OF MUSIC: TOSCANINI IN RIDGEFIELD; Will Conduct Small NBC Orchestra For Town Library on Sept. 6 | True | By Ross Parmenter | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/textron-reduces-mill-output-15-officials-deny-consolidation-is.html | TEXTRON REDUCES MILL OUTPUT 15% Officials Deny Consolidation is Forerunner of Transfer to South or Puerto Rico TEXTRON REDUCES MILL OUTPUT 15% | True | By Herbert Koshetz | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/olympuson-thames.html | Olympus-on-Thames | True | By Harry Vosser | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/nehru-condemns-dutch-anew.html | Nehru Condemns Dutch Anew | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/vienna-money-law-blocked-by-soviet-russians-said-to-be-seeking.html | VIENNA MONEY LAW BLOCKED BY SOVIET; Russians Said to Be Seeking Inflation to Cause Collapse of Present Government | True | By Albion Rossspecial To The New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/invitation-to-argentina.html | INVITATION TO ARGENTINA | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/hate-will-find-a-way-by-marten-cumberland-239-pp-new-york-crime.html | HATE WILL FIND A WAY. By Marten Cumberland. 239 pp. New York: Crime Club-Doubleday & Co. $2. | True | J.G. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/security-markets-drift-settlements-of-labor-disputes-progressing.html | Security Markets Drift -- Settlements of Labor Disputes Progressing Slowly | True | By John G. Forrest Financial Editor | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/wedding-at-home-for-emily-young-she-is-escorted-by-her-father-at.html | WEDDING AT HOME FOR EMILY YOUNG; She Is Escorted by Her Father at Marriage in Larchmont to John Martin Dyer | True | Special to the newroiic Tares. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/paraguayan-rebels-gaining-near-capital.html | PARAGUAYAN REBELS GAINING NEAR CAPITAL | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/mans-world-or-womans-the-ladies-seem-to-feel-they-are-slighted-but.html | Man's World or Woman's?; The ladies seem to feel they are slighted but the statistics tell a different story. | True | By James F. Bender | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/35000-boy-scouts-from-24-nations-parade-at-official-opening-of.html | 35,000 Boy Scouts From 24 Nations Parade At Official Opening of Jamboree in France | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/mongols-charge-forays-tass-quotes-ministry-as-saying-chinese-have.html | MONGOLS CHARGE FORAYS; Tass Quotes Ministry as Saying Chinese Have Invaded | True | | | C1B 90667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/ice-cream-record-broken-3-billion-quarts-21-a-person-eaten-in-us-in.html | ICE CREAM RECORD BROKEN; 3 Billion Quarts, 21 a Person, Eaten in U.S. in '46 | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/est-promotions-in-week-lamblined-wool-topper-called-leader-by-meyer.html | EST PROMOTIONS IN WEEK; Lamb-Lined Wool Topper Called Leader by Meyer Both | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/refugees-get-jobs-in-britain.html | Refugees Get Jobs in Britain | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/tempo-vi-favored-in-gold-cup-today-lombardo-craft-to-race-nine.html | TEMPO VI FAVORED IN GOLD CUP TODAY; Lombardo Craft to Race Nine Rivals in Classic Speed Boat Test at Rockaway TEMPO VI FAVORED IN GOLD CUP TODAY DEFENDING CHAMPION AND TWO OF HIS RIVALS IN TODAY'S SPEED BOAT RACE | True | By Clarence E. Lovejoy | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/chemists-story-of-wax-adventures-in-mans-first-plastic-by-nelsons.html | Chemist's Story of Wax; ADVENTURES IN MAN'S FIRST PLASTIC. By Nelson S. Knaggs. Illustrated. 321 pp. New York: Reinhold Publishing Company. $6.75. | | ROBERT D. DINSMORE. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/4-us-records-set-by-miss-van-vliet-dutch-swimmer-wins-special-220yd.html | 4 U.S. RECORDS SET BY MISS VAN VLIET; Dutch Swimmer Wins Special 220-Yd. Breast-Stroke Race -- Breaks Marks En Route | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/greek-army-seeks-us-arms-quickly-premier-presents-detailed-plea.html | GREEK ARMY SEEKS U.S. ARMS 'QUICKLY'; Premier Presents Detailed Plea -- Aide Says Alternative Is Use of American Troops | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/myers-sinks-holeinone.html | Myers Sinks Hole-in-One | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/news-of-the-world-of-stamps-salvador-series-honors-nine-leaders-of.html | NEWS OF THE WORLD OF STAMPS; Salvador Series Honors Nine Leaders of the Last Century | True | By Kent B. Stiles | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/virginia-hill-guarded-friend-of-slain-bugsy-seigel-in-seclusion-at.html | VIRGINIA HILL GUARDED; Friend of Slain 'Bugsy' Seigel in Seclusion at Miami Beach | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/recovered-taxes-nearly-2-billions-cases-under-inquiry-by-bureau.html | RECOVERED TAXES NEARLY 2 BILLIONS; Cases Under Inquiry by Bureau, Indictments and Convictions Also Surpass Previous Marks | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/radios-slowgrowing-child-television-techniques-by-hoyland-bettinger.html | Radio's Slow-Growing Child; TELEVISION TECHNIQUES. By Hoyland Bettinger. 237 pp. Illustrated. New York: Harper & Bros. $5. TELEVISION PRIMER OF PRODUCTION AND DIRECTION. By Louis A. Sposa. 237 pp. Illustrated. New York: McGraw-Hill. $3.50. GETTING A JOB IN TELEVISION. By John Southwell. 120 pp. Illustrated. New York: McGraw-Hill. $2. | | By Gilbert Seldes | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/potatoes-to-feed-livestock.html | Potatoes to Feed Livestock | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/ship-rudder-gone-escapes-in-rapids.html | SHIP, RUDDER GONE, ESCAPES IN RAPIDS | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/treasure-chest.html | Treasure Chest | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/lady-astor-denies-slur-against-jews.html | LADY ASTOR DENIES SLUR AGAINST JEWS | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/the-russian-plan.html | THE RUSSIAN PLAN" | True | | | C1B 90667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/christian-attitudes-why-i-am-for-the-church-talks-on-religion-and-p.html | Christian Attitudes; WHY I AM FOR THE CHURCH: Talks on Religion and Politics. By Charles P. Taft. 103 pp. New York: Farrar, Straus. & Co. $2.25. | True | By Chad Walsh | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/mr-low-sees-a-clay-wqdjel-of-the-ruhr.html | MR., LOW SEES A ; "CLAY WQDJEL" OF THE RUHR, | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/random-notes-about-pictures-and-people.html | RANDOM NOTES ABOUT PICTURES AND PEOPLE | True | By A.h. Weiler | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/not-so-mature.html | NOT SO MATURE | True | ELEANOR WASSERMAN. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/ame-henry-keer-becomes-fiancee-graduate-of-edgewood-park-engaged-to.html | AME HENRY KEER BECOMES FIANCEE; Graduate of Edgewood Park Engaged to Arthur G. Poor Jr. of Colgate, Former Marine | True | Special to the new york times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/citizen-of-emporia-and-the-usa-a-warm-study-of-william-alien-white.html | CITIZEN OF EMPORIA -- AND THE U.S.A.; A Warm Study of William Alien White, "Folk Hero," Legend, Prudent Liberal WILLIAM ALLEN WHITE'S AMERICA. By Walter Johnson. Illustrated, 621 pp. New York: Henry Holt & Co. $5. Emporia Citizen | True | By R.l. Duffus | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/46-toronto-lifeguards-resign.html | 46 Toronto Lifeguards 'Resign' | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/writing-in-films-inspiration-not-a-strong-point-of-most-scripts.html | WRITING IN FILMS; Inspiration Not a Strong Point of Most Scripts | True | By Thomas M. Pryor | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/burmese-to-indict-a-former-premier.html | BURMESE TO INDICT A FORMER PREMIER | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/slowing-of-exodus-from-south-noted-tva-chairman-says-increase-of.html | SLOWING OF EXODUS FROM SOUTH NOTED; TVA Chairman Says Increase of Opportunities Is Keeping Young Persons at Home | True | By John N. Pophamspecial To The New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/traffic-snarled-by-storm-in-city-power-failure-flood-in-brooklyn.html | Traffic Snarled by Storm in City; Power Failure, Flood in Brooklyn; TRAFFIC SNARLED BY STORM IN CITY | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/king-ranchs-task-races-to-easy-victory-over-dr-almac-in-atlantic.html | King Ranch's Task Races to Easy Victory Over Dr. Almac in Atlantic City Special; KING RANCH'S TASK DEFEATS DR. ALMAC | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/dog-pound-is-luxurious.html | Dog Pound Is Luxurious | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/more-income-seen-as-railways-need-higher-wages-and-changes-in.html | MORE INCOME SEEN AS RAILWAYS NEED; Higher Wages and Changes in Working Rules Demanded, Increasing Expenses OTHER RISES IN PROSPECT Recent Additions to Freight and Passenger Revenues Found Insufficient | True | By J.h. Carmical | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/turks-army-chief-grateful-for-aid-omurtak-hails-us-saying-his.html | TURKS ARMY CHIEF GRATEFUL FOR AID; Omurtak Hails U.S., Saying His Country Will Not Balk at Sacrifice in Return | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/mrs-elizabeth-glenn.html | MRS. ELIZABETH GLENN | True | Special to the new york times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/sudans-strategic-role-underlies-un-debate-britain-defends-her.html | SUDAN'S STRATEGIC ROLE UNDERLIES U.N. DEBATE; Britain Defends Her Equatorial Line Against the Claims of Egypt | True | By George Barrettspecial To The New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/the-world.html | THE WORLD | True | | | C1B 90667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/jeanne-izenberg-affianced.html | Jeanne Izenberg Affianced | True | Special to THE New york times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/comedy-and-drama-on-the-summer-air.html | COMEDY AND DRAMA ON THE SUMMER AIR | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/william-duncan-richardson.html | WILLIAM DUNCAN RICHARDSON | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/peonies-to-plant-in-the-fall-handsome-and-hardy-perennials-may-be.html | PEONIES TO PLANT IN THE FALL; Handsome and Hardy Perennials May Be Chosen From a Long List of Varieties and Colors, Old as Well as New | True | By Anne B. Wertsner | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/skeet-and-how-to-shoot-it-by-bob-nichols-175-pp-new-york-gp-putnams.html | SKEET AND HOW TO SHOOT IT. By Bob Nichols. 175 pp. New York: G.P. Putnam's Sons. $3.75. | True | FRANK ELKINS | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/british-mission-on-way-to-us.html | British Mission on Way to U.S | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/frederic-maccabe-jr-to-wed-miss-van-dyke.html | FREDERIC MACCABE JR. TO WED MISS VAN DYKE | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/us-seeks-to-regain-confidence-of-latins-rio-conference-expected-to.html | U.S. SEEKS TO REGAIN CONFIDENCE OF LATINS; Rio Conference Expected to Succeed in Effort to Devise Defense System | True | By Harold B. Hintonspecial To the New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/new-york-87800307.html | NEW YORK | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/eugenia-bruw-married-1-south-o-parents-residence-in-elba-ala-is.html | EUGENIA BRUW MARRIED 1 SOUTH; o Parents' Residence in Elba, Ala., Is Setting for Wedding to Virgil Baldwin Day | True | Special to tbz new york times. I | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/trabert-miss-leis-triumph.html | Trabert, Miss Leis Triumph | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/london-library-music-institution-formed-along-lines-of-58th-street.html | LONDON LIBRARY; Music Institution Formed Along Lines Of 58th Street Branch Here | True | By Olin Downes | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/aid-asked-for-play-areas.html | Aid Asked for Play Areas | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/true-loves-race-portrait-of-caroline-by-elizabeth-carfrac-213-pp.html | True Love's Race; PORTRAIT OF CAROLINE. By Elizabeth Carfrac. 213 pp. New York: G.P. Putnam's Sons. $2.75. | True | B.S. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/howehumm-gain-golf-semifinals-medalists-triumph-twice-in.html | HOWE-HUMM GAIN GOLF SEMI-FINALS; Medalists Triumph Twice in Member-Guest Tourney at Seawane Harbor Club | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/twoterm-limit-gains-18-states-half-needed-number-back-presidential.html | TWO-TERM LIMIT GAINS; 18 States, Half Needed Number, Back Presidential Rule | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/central-states-fight-to-bar-new-atom-plant-pushed-in-illinois.html | CENTRAL STATES; Fight to Bar New Atom Plant Pushed in Illinois | True | By Louther S. Hornespecial To the New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/o-charles-b-conick.html | o CHARLES B. CONICK | True | Special to the new yoee Tuns. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/abd-el-krim-sees-north-africa-war-exiled-moroccan-says-force-is.html | ABD EL KRIM SEES NORTH AFRICA WAR; Exiled Moroccan Says Force Is Only Means to Obtain Freedom From France | True | By Clifton Danielspecial To the New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/miss-doris-knappe-becomes-engaged-graduate-of-st-lawrence-u-will-be.html | MISS DORIS KNAPPE BECOMES ENGAGED; Graduate of St. Lawrence U. Will Be Married to George W. McManus, Air Veteran | True | Special to the new york timss. | | C1B 90667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/curative-workshop-helps-handicapped-of-wilmington-community.html | Curative Workshop Helps Handicapped of Wilmington; Community Rehabilitation Center Established in Old Bishopstead | True | By Howard A. Rusk, M.d. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/oy-scout-fire-honors-y-leaders-meet-at-site-of-first-council-at.html | OY SCOUT FIRE HONORS 'Y'; Leaders Meet at Site of First Council at Silver Bay | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/on-the-town.html | ON THE TOWN | True | A.J. EVANS. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/for-doubleduty-rooms.html | For Double-Duty Rooms | True | By Mary Roche | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/plans-new-arizona-hotel.html | Plans New Arizona Hotel | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/st-paul-printers-win-beat-washington-for-title-in-union-baseball-41.html | ST. PAUL PRINTERS WIN; Beat Washington for Title in Union Baseball, 4-1 | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/tanglewood-ends-today-sponsors-already-making-plans-for-11th.html | TANGLEWOOD ENDS TODAY; Sponsors Already Making Plans for 11th Festival Next Year | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/mcormick-denies-marthur-rumor-publishers-tokyo-visit-not-linked.html | MCORMICK DENIES MARTHUR RUMOR; Publisher's Tokyo Visit Not Linked With General-for-President-in-1948 Move | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/the-farmhouse-by-helen-reilly-246-pp-new-york-random-home-250.html | THE FARMHOUSE. By Helen Reilly. 246 pp. New York: Random Home. $2.50. | True | JACK GLICK. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/old-dreams-and-new-ones-rooms-in-a-house-and-other-poems-193144-by.html | Old Dreams and New Ones; ROOMS IN A HOUSE, and Other Poems. 1931-44. By Nathaniel Burt. 119 pp. New York: Charles Scribner's Sons. $3. | True | By Elizabeth Johnson | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/irhhda-duffim-wed-toe-i-du-post-chapel-at-heavenly-rest-scene-af.html | iRHHDA DUffiM WED TOE. I. DU POST; Chapel at Heavenly Rest Scene af Marriage of Pine Manor Alumna to AAF Veteran | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/2500-fire-in-curleys-home.html | $2,500 Fire in Curley's Home | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/new-indian-link-is-found-archaeologists-say-iroquois-had-sway-over.html | NEW INDIAN LINK IS FOUND; Archaeologists Say Iroquois Had Sway Over Munsee Tribe | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/liner-washington-delayed-until-48-ship-being-fitted-to-transport.html | LINER WASHINGTON DELAYED UNTIL '48; Ship Being Fitted to Transport Refugees -- Changes in Plans Raise Reconversion Cost | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/101st-airborne-to-meet.html | 101st Airborne to Meet | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/wire-foxterrier-gains-chief-prize-neffs-ch-rbn-of-fenbor-chosen-at.html | WIRE FOXTERRIER GAINS CHIEF PRIZE; Neff's Ch. R.B.N. of Fenbor Chosen at the Farmington Valley K.C. Fixture | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/polyps-and-anemones-wonders-of-the-great-barrier-reef-by-tc.html | Polyps and Anemones; WONDERS OF THE GREAT BARRIER REEF. By T.C. Roughley. 268 pp. New York: Charles Scribner's Sons. $5. | True | By Walter B. Hayward | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/chinese-hold-germans-roundup-adds-100-to-those-in-camps-for.html | CHINESE HOLD GERMANS; Round-Up Adds 100 to Those in Camps for Repatriation | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/olivier-as-hamlet.html | Olivier as 'Hamlet' | True | | | C1B 90667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/henry-c-mosehart.html | HENRY C. MOSEHART | True | Special to the new yoek times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/bulgarian-asks-us-to-assist-petkov.html | BULGARIAN ASKS U.S. TO ASSIST PETKOV | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/one-aspect-of-britalns-economic-crisis-shrinking-magiccarpet-_-oooo.html | ONE ASPECT OF BRitAIN'S` ECONOMIC CRISIS; "SHRINKING MAGIC-CARPET" : .. _ - . .-- o?::*.*o&**-o%o o o'. o 'o - oo*>o:?*o . o ooo..>. ...-o0 . - ,o-oo>o;2o. ,. , . o o o | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/toward-world-order-reconciliation-of-the-differences-between-two.html | Toward World Order; Reconciliation of the Differences Between Two Systems Urged | True | RAYMOND L. WISE. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/2-killed-on-motorcycle-jersey-man-girl-companion-die-in-crash-at.html | 2 KILLED ON MOTORCYCLE; Jersey Man, Girl Companion Die in Crash at Seashore | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/the-weeks-openings-summer-lull-continues-footnote-on-vision.html | THE WEEK'S OPENINGS; Summer Lull Continues -- Footnote on Vision | True | By Edward Alden Jewell | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/2-burned-in-garage-pit-mechanics-are-injured-seriously-when.html | 2 BURNED IN GARAGE PIT; Mechanics Are Injured Seriously When Gasoline Is Ignited | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/managing-with-a-soft-pedal.html | Managing With a Soft Pedal | True | By John Drebinger | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/bight-errors-lit-our-thinking-dr-slichter-points-to-misconceptions.html | Bight Errors lit Our Thinking; Dr. Slichter points to misconceptions that may impede the development of our dynamic economy. Errors in Our Economic Thinking Errors in Our Economic Thinking Errors in Our Economic Thinking | True | By Sumner H. Slighter | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/obituary.html | OBITUARY | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/columbia-opera-unit-program.html | Columbia Opera Unit Program | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/control-by-industry-restraint-on-price-competition-held-menacing.html | Control by Industry; Restraint on Price Competition Held Menacing Free Enterprise | True | EUGENE W. BURR. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/sullivan-hits-record-democrat-asserts-republicans-delivered-to-big.html | SULLIVAN HITS RECORD; Democrat Asserts Republicans 'Delivered to Big Business' | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/the-southeast-public-activities-of-georgias-kkk-are-increasing.html | THE SOUTHEAST; Public Activities of Georgia's K.K.K. Are Increasing | True | By George Hatcherspecial To The New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/navy-reduced-to-fourth-of-power-since-vj-day.html | Navy Reduced to Fourth Of Power since V-J Day | True | By the United Press. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/fha-insured-mortgage-operations-in-state-total-124697360-in-seven.html | FHA Insured Mortgage Operations in State Total $124,697,360 in Seven Months of 1947 | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/capitals-contrasted.html | Capitals Contrasted | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/marilyn-d-schweizer-a-bride.html | Marilyn D. Schweizer a Bride | True | Special to thi new york times. I | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/mighty-wallop.html | MIGHTY WALLOP" | True | | | C1B 90667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/marion-g-cotins-engaged-to-ied-hospital-recreation-worker-for-red.html | MARION G. COTINS ENGAGED TO IED; Hospital Recreation Worker for Red Cross Will Be Bride of John R. Stuart, Broker | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/weekly-paper-in-10th-place.html | Weekly Paper in 10th Place | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/bomb-tests-in-germany-marked-by-aaf-accuracy.html | Bomb Tests in Germany Marked by AAF Accuracy | True | By the United Press. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/records-handel-all-12-concerti-grossi-in-three-albums.html | RECORDS: HANDEL; All 12 Concerti Grossi In Three Albums | True | By Howard Taubman | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/war-surplus-sale-eased-agency-lifts-restrictions-on-veterans-rights.html | WAR SURPLUS SALE EASED; Agency Lifts Restrictions on Veterans' Rights to Buy | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/brewster-hints-of-new-inquiries-on-way-to-maine-for-a-rest-he.html | BREWSTER HINTS OF NEW INQUIRIES; On Way to Maine for a Rest, He Promises Revelations of Major Irregularities | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/scrap-dearer-than-steel-prices-quoted-as-43-to-45-a-ton-against-36.html | SCRAP DEARER THAN STEEL; Prices Quoted as $43 to $45 a Ton Against $36 | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/bridge-east-and-west-the-twain-meeting-in-brooklyn-tourney-display.html | BRIDGE: EAST AND WEST; The Twain, Meeting in Brooklyn Tourney, Display Similar Bidding Caution | True | By Albert H. Morehead | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/jersey-port-objects-to-nitrate-cargoes.html | JERSEY PORT OBJECTS TO NITRATE CARGOES | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/canada-obtains-domestics.html | Canada Obtains Domestics | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/10-per-cent-of-everything-let-me-do-the-talking-by-richard-mealand.html | 10 Per Cent of Everything; LET ME DO THE TALKING. By Richard Mealand. 275 pp. New York: Doubleday & Co. $2.50. 10 Per Cent of Everything | True | By C.v. Terry | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/world-capital-to-have-pushbutton-weather.html | World Capital to Have 'Push-Button Weather' | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/sawfly-menaces-wheat-11250000-damage-is-feared-in-north-dakota-this.html | SAWFLY MENACES WHEAT; $11,250,000 Damage Is Feared in North Dakota This Fall | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/w-m-freeman-to-wed-miss-lucy-greenbaum-uuuuu.html | W. M. FREEMAN TO WED MISS LUCY GREENBAUM uuuuu | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/miracles-of-oversimplification-the-lonely-carrot-by-mannix-walker.html | Miracles of Oversimplification"; THE LONELY CARROT. By Mannix Walker. 250 pp. New York: Dodd, Mead & Co. $2.50. | True | By B.v. Winebaum | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/inquirers-to-sift-strike-in-studios-congress-group-will-take-up.html | INQUIRERS TO SIFT STRIKE IN STUDIOS; Congress Group Will Take Up Ten-Month Jurisdictional Fight in Hollywood | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/attlee-to-broadcast-tonight.html | Attlee to Broadcast Tonight | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/title-to-miss-schmitt-port-washington-girl-first-in-national-3mile.html | TITLE TO MISS SCHMITT; Port Washington Girl First in National 3-Mile Swim | True | | | C1B 90667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/lieut-comdr-sweeney-weds.html | Lieut. Comdr. Sweeney Weds | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/maniu-gravely-ill-in-bucharest-jail-government-finally-concedes.html | MANIU GRAVELY ILL IN BUCHAREST JAIL; Government Finally Concedes Peasant Leader Is Sick But Withholds News Locally | True | By W.h. Lawrencespecial To the New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/hidden-animals-by-millicent-selsam-illustrated-by-david-shapiro-32.html | HIDDEN ANIMALS. By Millicent Selsam. Illustrated by David Shapiro. 32 pp. New York: International Publishers. $1. | True | LOIS PALMER. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/new-york-traffic-made-guinea-pig-yale-says-new-use-of-camera-aided.html | NEW YORK TRAFFIC MADE 'GUINEA PIG; Yale Says New Use of Camera Aided Study at Intersections to Help Check Delays | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/mexican-regattas-approved-by-apba-speed-boat-events-to-take-place.html | MEXICAN REGATTAS APPROVED BY APBA; Speed Boat Events to Take Place in November for Inboards and Outboards | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/the-saggy-baggy-elephant-by-k-and-b-jackson-illustrated-by-tenggren.html | THE SAGGY BAGGY ELEPHANT. By K. and B. Jackson. Illustrated by Tenggren. Unpaged. New York: Simon & Schuster, The Little Golden Library. 25 cents. | True | E.L.B. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/to-return-pacific-dead-bodies-of-pearl-harbor-victims-will-be-first.html | TO RETURN PACIFIC DEAD; Bodies of Pearl Harbor Victims Will Be First Sent Home | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/events-of-interest-in-shipping-world-seamens-service-to-open-unit.html | EVENTS OF INTEREST IN SHIPPING WORLD; Seamen's Service to Open Unit in Colombian Port Sept. 1 to Fight Health Perils | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/bertel-rosenhein-to-be-bride.html | Bertel Rosenhein to Be Bride | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/camera-notes-psa-meets-in-oklahoma-oct-8-fall-courses.html | CAMERA NOTES; PSA Meets in Oklahoma Oct. 8 -- Fall Courses | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/jewelry-show-to-open-fourday-convention-to-be-held-by-national.html | JEWELRY SHOW TO OPEN; Four-Day Convention to Be Held by National Retail Group | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/case-of-statehood-hawaii-the-49th-state-by-blake-clark-271-pp-new.html | Case of Statehood; HAWAII: The 49th State. By Blake Clark. 271 pp. New York: Doubleday & Co. $3. | True | By N.b. Beck | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/james-a-cochrane.html | JAMES A. COCHRANE | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/record-70-craft-start-paced-by-mcnitt-lockwood-in-old-cove-yc.html | RECORD 70 CRAFT START; Paced by McNitt, Lockwood in Old Cove Y.C. Regatta | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/our-south-american-policy-two-views.html | OUR SOUTH AMERICAN POLICY: TWO VIEWS | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/relief-director-named-dr-norem-to-represent-cralog-in-western.html | RELIEF DIRECTOR NAMED; Dr. Norem to Represent Cralog in Western Germany | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/retailers-girding-against-inflation-plan-to-oppose-wholesalers-at.html | RETAILERS GIRDING AGAINST INFLATION; Plan to Oppose Wholesalers at Hearings of Committee Studying High Prices | True | | | C1B 90667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/over-shanghai-at-18000-feet.html | Over Shanghai at 18,000 Feet | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/dutch-look-to-indonesia-to-bolster-their-economy-exports-of-the.html | DUTCH LOOK TO INDONESIA TO BOLSTER THEIR ECONOMY; Exports of the Islands Are Counted Upon To Furnish the Dollars They Must Have | True | By Lansing Warrenspecial To the New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/hunting-the-stars-hollywood-studios-forbid-visitors-but-fans-can.html | HUNTING THE STARS; Hollywood Studios Forbid Visitors, but Fans Can See the Actors Elsewhere | True | By Thomas M. Pryor | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/major-sports-results.html | Major Sports Results | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/sonia-schaff-engaged-to-wed.html | Sonia Schaff Engaged to Wed | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/charles-j-haggarty.html | CHARLES J. HAGGARTY | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/out-of-the-microphones-mouth-news-on-the-air-by-paul-w-white-398-pp.html | Out of the Microphone's Mouth; NEWS ON THE AIR. By Paul W. White. 398 pp. New York: Harcourt, Brace & Co. $3.50. Microphone | True | By Jack Gould | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/more-french-is-learned-in-allfrench-courses.html | More French Is Learned In All-French Courses | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/powell-pardee.html | POWELL PARDEE | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/the-secrets-of-hillyard-house-by-kathleen-norris-273-pp-new-york.html | THE SECRETS OF HILLYARD HOUSE. By Kathleen Norris. 273 pp. New York: Doubleday & Co. $2.50. | True | By Isaac Anderson | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/w-d-richardson-rites-funeral-will-be-held-tomorrow-for-veteran.html | W. D. RICHARDSON RITES; Funeral Will Be Held Tomorrow for Veteran Sports Writer | True | I Special to thi new yobs Tons. ! | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/hollywood-digest-priesthistorian-advises-on-joan-of-arc-susan.html | HOLLYWOOD DIGEST; Priest-Historian Advises on Joan of Arc -- Susan Peters Returns -- Other Items | True | By Thomas F. Brady | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/home-building-gains-postwar-mark-set-in-the-philadelphia-camden.html | HOME BUILDING GAINS; Post-War Mark Set in the Philadelphia -Camden Area | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/3state-proposal-submitted.html | 3-State Proposal Submitted | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/striped-bass-by-ohp-rodman-illustrated-94-pp-new-york-as-barnes-co.html | STRIPED BASS. By O.H.P. Rodman. Illustrated. 94 pp. New York: A.S. Barnes & Co. $1.50.; BASS BUG FISHING. By Joe Brooks. Illustrated. 69 pp. New York: A.S. Barnes & Co. $1.50. | True | LEE E. COOPER. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/britain-still-has-much-to-offer-her-visitors.html | BRITAIN STILL HAS MUCH TO OFFER HER VISITORS | True | By John S. Radosta | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/trials-and-triumphs-hope-of-earth-by-margaret-lee-runbeck-559-pp.html | Trials and Triumphs; HOPE OF EARTH. By Margaret Lee Runbeck. 559 pp. Boston: Houghton Mifflin Company. $3. | True | BEATRICE SHERMAN. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/wins-1200-scholarship-boonton-youth-gets-one-of-20-american-legion.html | WINS $1,200 SCHOLARSHIP; Boonton Youth Gets One of 20 American Legion Awards | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/ruhr-coal-output-rises.html | Ruhr Coal Output Rises | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/will-push-sales-of-films-abroad-us-makers-say-they-wjll-try-to-add.html | WILL PUSH SALES OF FILMS ABROAD; U.S. Makers Say They Wjll Try to Add Hemisphere Volume Despite Tax | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/uuuuuuuu-i-feltonucarlisle-i.html | uuuuuuuu I FeltonuCarlisle i | True | Special to the new york times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/cross-border-to-shop-detroiters-take-advantage-of-lower-prices-in.html | CROSS BORDER TO SHOP; Detroiters Take Advantage of Lower Prices in Windsor | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/joseph-a-daly.html | JOSEPH A. DALY | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/czech-reds-shift-on-marshall-plan-attacks-now-emphasize-that.html | CZECH REDS SHIFT ON MARSHALL PLAN; Attacks Now Emphasize That American Aid Is Concerned With Reviving Ruhr Basin | True | By John MacCormacspecial To the New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/us-and-austria-divided-on-german-assets-issue-vienna-would-make.html | U.S. and Austria Divided On German Assets Issue; Vienna Would Make Concessions to Get Russians Out -- Washington Is Opposed | True | By James Restonspecial To the New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/dorothy-e-lindeman-affianced.html | Dorothy E. Lindeman Affianced | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/britains-palestine-policy-tied-to-soviet-and-arabs-london-believes.html | BRITAIN'S PALESTINE POLICY TIED TO SOVIET AND ARABS; London Believes Troops Guard Against Communism and Middle East Unrest | True | By Charles E. Eganspecial To the New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/a-scenarist-mumbles-to-himself-in-the-process-ken-englund-bares-his.html | A SCENARIST MUMBLES TO HIMSELF; In the Process Ken Englund Bares His Secret Life With 'Walter Mitty' | True | By Ken Englund | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/mrs-j-howell-cummlngs.html | MRS. J. HOWELL CUMMINGS' | True | Special to the new york times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/a-hopeful-outlook-events-in-august-presage-an-active-fall-season.html | A HOPEFUL OUTLOOK; Events in August Presage An Active Fall Season | True | By Jack Gould | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/the-hague-is-pessimistic.html | The Hague Is Pessimistic | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/when-the-us-army-was-a-stripling-the-beginning-of-the-us-army.html | When the U.S. Army Was a Stripling. THE BEGINNING OF THE U.S. ARMY, 1783-1812. By James Ripley Jacobs. 419 pp. Princeton, N.J.: Princeton University Press. $5. | True | By Sidney Forman | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/miss-janice-j-rice-p-r-cunningham-wed.html | MISS JANICE J. RICE, P. R. CUNNINGHAM WED | True | Special to the new york times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/arthur-hopkins-reaps-rebuttals.html | ARTHUR HOPKINS REAPS REBUTTALS | True | ELMER RICE. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/palestine-the-great-metamorphosis-promised-land-by-ellen-thorbecke.html | Palestine: The Great Metamorphosis; PROMISED LAND. By Ellen Thorbecke. With an introduction by Dr. W.J.R. Thorbecke. Illustrated. 171 pp. New York: Harper & Bros. $3.50. A PALESTINE PICTURE BOOK. By Jakob Rosner. 141 pp. New York: Schocken Books. $5. Palestine: The Great Metamorphosis | True | By Alfred Werner | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/salzburg-festival-rebuilds-slowly-despite-slim-resources-breadth-of.html | SALZBURG FESTIVAL REBUILDS SLOWLY; Despite Slim Resources Breadth of Musical Programs Wide | True | By John MacCormac | | C1B 90667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/hawaiis-queen-liliuokalani-by-adrienne-stone-illustrations-by.html | HAWAII'S QUEEN -- LILIUOKALANI. By Adrienne Stone, Illustrations by Raymond Lufkin. 270 pp. New York: Julian Messners $2.50. | True | VIRGINIA H. MATHEWS. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/slapdash-tale-station-west-by-luke-short-220-pp-boston-mass.html | Slapdash Tale; STATION WEST. By Luke Short. 220 pp. Boston, Mass.: Houghton-Mifflin Co. $2.50. | True | HOFFMAN BIRNEY. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/simple-fare-for-gourmets.html | Simple Fare -- for Gourmets | True | By Jane Nickerson | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/terrorists-wreck-haifa-troop-train-engineer-alone-is-killed-irgun.html | TERRORISTS WRECK HAIFA TROOP TRAIN; Engineer Alone Is Killed -- Irgun Announces Campaign to Destroy All Railways TERRORISTS WRECK HAIFA TROOP TRAIN | True | By Gene Currivanspecial To the New York Times. | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/research-confirms-some-earlier-discoveries-about-certain-aspects-of.html | Research Confirms Some Earlier Discoveries About Certain Aspects of Cancer | True | By Waldemar Kaempffert | | C1B 90667 | |
| 1947-08-10 | 1947-08-10 | https://www.nytimes.com/1947/08/10/archives/world-relief-group-approved-by-vatican.html | WORLD RELIEF GROUP APPROVED BY VATICAN | True | Special to THE NEW YORK TIMES. | | C1B 90667 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/liberals-follow-democratic-slate-new-party-backs-rabin-scores.html | LIBERALS FOLLOW DEMOCRATIC SLATE; New Party Backs Rabin, Scores Republicans and ALP for Alliance on Lumbard | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/higher-level-seen-in-costs-of-homes-survey-by-national-committee-on.html | HIGHER LEVEL SEEN IN COSTS OF HOMES; Survey by National Committee on Housing Reveals Lower Prices Not Yet in Sight | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/russian-prelate-greeted-at-church-services-here.html | RUSSIAN PRELATE GREETED AT CHURCH SERVICES HERE | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/bears-and-royals-split-newark-takes-opener-by-31-drops-nightcap-in.html | BEARS AND ROYALS SPLIT; Newark Takes Opener by 3-1, Drops Nightcap in 8th, 4-3 | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/school-bids-are-opened-general-work-set-at-2329000-for-new-ps-22-in.html | SCHOOL BIDS ARE OPENED; General Work Set at $2,329,000 for New P.S. 22 in Bronx | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/cubs-trip-reds-4-to-3-mccullough-single-with-bases-loaded-in-eighth.html | CUBS TRIP REDS, 4 TO 3; McCullough Single With Bases Loaded in Eighth Decides | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/for-a-science-foundation-immediate-action-urged-to-prepare.html | For a Science Foundation; Immediate Action Urged to Prepare Substitute for Vetoed Bill | True | BETHUEL M. WEBSTER. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/webb-yacht-first-in-stamford-test-rogue-is-victor-in-lightning.html | WEBB YACHT FIRST IN STAMFORD TEST; Rogue Is Victor in Lightning Class Event -- Bumble Bee Leads Internationals | True | Special to THE NEW YORK TIMES. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/may-not-see-president.html | May Not See President | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/un-austria-study-lists-34500-jews-of-these-31400-are-in-camps.html | U.N. AUSTRIA STUDY LISTS 34,500 JEWS; Of These 31,400 Are in Camps, Largely U.S. Aided -- Geneva Committee Decision Near | True | By Albion Rossspecial To the New York Times. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/employes-share-in-profits.html | Employes Share in Profits | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/paper-production-ratio-lower.html | Paper Production Ratio Lower | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/need-seen-for-world-government.html | Need Seen for World Government | True | | | C1B 91480 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/700-killed-in-eight-days.html | 700 Killed in Eight Days | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/103362432-radio-tubes-first-six-months-output-of-47-reported-by.html | 103,362,432 RADIO TUBES; First Six Months' Output of '47 Reported by Manufacturers | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/14-yachts-entered-in-kings-cup-race-trophy-contest-to-be-sailed.html | 14 YACHTS ENTERED IN KINGS CUP RACE; Trophy Contest to Be Sailed Today Off Marblehead -- Manxman, Thistle Named | True | By James Robbinsspecial To the New York Times. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/fish-scourge-is-eased-florida-west-coast-reports-red-tide.html | FISH SCOURGE IS EASED; Florida West Coast Reports 'Red Tide' Mysteriously Gone | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/luther-rjash-76-engineer-52-years-exvice-president-of-stone-webster.html | LUTHER RJASH, 76, ENGINEER 52 YEARS; Ex-Vice President of Stone & Webster DiesuHad Charge of Rate Investigations | True | Special to tot Kswyork Tmis | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/rest-home-patient-is-rescued-at-river.html | REST HOME PATIENT IS RESCUED AT RIVER | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/psychiatric-unit-adds-to-staff.html | Psychiatric Unit Adds to Staff | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/sheet-aluminum-to-compete-with-steel-in-many-uses-perfected-by.html | Sheet Aluminum to Compete With Steel In Many Uses Perfected by Kaiser Mills | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/bill-revises-coinage-act-dutch-finance-minister-would-abandon-the.html | BILL REVISES COINAGE ACT; Dutch Finance Minister Would Abandon the Gold Standard | True | Special to THE NEW YORK TIMES. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/committee-nears-decisive-action.html | Committee Nears Decisive Action | True | Special to THE NEW YORK TIMES. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/tito-aides-beneath-unrest-among-carinthian-slovenes-agents-slip.html | Tito Aides Beneath Unrest Among Carinthian Slovenes; Agents Slip Into the Valley and Exaggerate Every Dispute With the Austrians | True | By James Restonspecial To the New York Times. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/wire-terrier-best-second-day-in-row-ch-r-b-n-of-fenbor-winner-at.html | WIRE TERRIER BEST SECOND DAY IN ROW; Ch. R. B. N. of Fenbor Winner at Annual Fixture of the Rhode Island K.C. | True | Special to THE NEW YORK TIMES. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/ghezzi-scores-with-138-tops-barron-harmon-by-stroke-for-spring-lake.html | GHEZZI SCORES WITH 138; Tops Barron, Harmon by Stroke for Spring Lake Golf Title | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/90mile-race-goes-to-michigan-boat-miss-peps-v-with-foster-in.html | 90-MILE RACE GOES TO MICHIGAN BOAT; Miss Peps V, With Foster in Cockpit, Annexes Trophy on 1,500 Point Total MISS GREAT LAKES NEXT Lombardo Loses Prize When Stabilizer Breaks, Oil Line Fails -- 400,000 See Test | True | By Clarence E. Lovejoy | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/dewey-nominations-assailed.html | Dewey Nominations Assailed | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/glendale-net-ace-conquers-mulloy-schroeder-wins-final-match-by-61.html | GLENDALE NET ACE CONQUERS MULLOY; Schroeder Wins Final Match by 6-1, 7-5, 6-3 and Looms as Davis Cup Player | True | By Allison Danzig | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/child-to-mrs-seymour-e-sims.html | Child to Mrs. Seymour E. Sims | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/brokerage-firm-formed.html | Brokerage Firm Formed | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/german-food-poison-fells-600.html | German Food Poison Fells 600 | True | | | C1B 91480 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/red-army-escapes-at-yellow-river-government-says-communists.html | RED ARMY ESCAPES AT YELLOW RIVER; Government Says Communists Suffered Heavy Casualties in Western Shantung | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/gen-taylor-warns-on-neglect-of-army.html | GEN. TAYLOR WARNS ON NEGLECT OF ARMY | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/bulgarian-premier-on-vacation.html | Bulgarian Premier on Vacation | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/scouts-at-jamboree-exhibit-folk-dances.html | SCOUTS AT JAMBOREE EXHIBIT FOLK DANCES | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/forecast-of-crop-hits-cotton-prices-weeks-early-rise-wiped-out-in.html | FORECAST OF CROP HITS COTTON PRICES; Week's Early Rise Wiped Out in Large Part by Report -- Ginning Is Rapid | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/new-siberian-railroad-rushed.html | New Siberian Railroad Rushed | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/cards-vanquish-pirates-50-75-dickson-takes-first-saves-second.html | Cards Vanquish Pirates, 5-0, 7-5; Dickson Takes First, Saves Second | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/olin-r-rundall.html | OLIN R. RUNDALL | True | Special to tbc new Youc Tuns. I | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/skeet-shoot-title-to-westermeier-buffalo-physician-also-pairs-with.html | SKEET SHOOT TITLE TO WESTERMEIER; Buffalo Physician Also Pairs With Lee to Take Doubles and Paces Winning Team | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/edward-l-shea-in-new-post.html | Edward L. Shea In New Post | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/city-drive-on-to-enforce-rooming-house-safety.html | City Drive On to Enforce Rooming House Safety | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/margaret-warburton-to-be-wedj.html | Margaret Warburton to Be Wedj | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/trade-in-germany-studied-by-swiss-dealings-with-angloamerican-zones.html | TRADE IN GERMANY STUDIED BY SWISS; Dealings With Anglo-American Zones Expected to Rise, With Aid of Agencies TRADE IN GERMANY STUDIED BY SWISS | True | By George H. Morisonspecial To the New York Times. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/new-resuscitation-aid-method-enables-one-person-to-save-two-lives.html | NEW RESUSCITATION AID; Method Enables One Person to Save Two Lives at Once | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/leads-gar-rites-at-102-veteran-from-ripley-ny-is-one-of-five-at.html | LEADS GAR RITES AT 102; Veteran From Ripley, N.Y., Is One of Five at Encampment | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/brooklyn-wins-20-on-hatten-5hitter-stanky-scores-twice-against.html | BROOKLYN WINS, 2-0, ON HATTEN 5-HITTER; Stanky Scores Twice Against Phils, but Dodger Lead Over Cards Falls to 3 1/2 Games | True | By Roscoe McGowen | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/dies-in-185foot-plunge.html | Dies in 185-Foot Plunge | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/2-policemen-arrest-3-suspects-in-hour.html | 2 POLICEMEN ARREST 3 SUSPECTS IN HOUR | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/loews-makes-deal-on-records.html | Loew's Makes Deal on Records | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/clashes-near-sikh-city.html | Clashes Near Sikh City | True | | | C1B 91480 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/key-to-european-recovery.html | KEY TO EUROPEAN RECOVERY | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/mrs-matthew-e-hanna.html | MRS. MATTHEW E. HANNA | True | Special to lax newyork times | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/troupers-of-70-to-get-us-offer.html | Troupers of 70 to Get U.S. Offer | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/keisers-273-best-on-spokane-links-akron-pro-beats-furgol-hogan.html | KEISER'S 273 BEST ON SPOKANE LINKS; Akron Pro Beats Furgol, Hogan, Palmer by a Stroke -- Ben Makes a Hole-in-One | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/dillard-wins-two-races-shares-in-us-relay-triumph-in-danish-track.html | DILLARD WINS TWO RACES; Shares in U.S. Relay Triumph in Danish Track Meet | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/tax-may-boom-british-vaudeville.html | Tax May Boom British Vaudeville | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/windomukeyser.html | WindomuKeyser | True | Special to the newyork times. I | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/rita-davidson-married-former-opa-aide-becomes-bride-of-dr-paul-e.html | RITA DAVIDSON MARRIED; Former OPA Aide Becomes Bride of Dr. Paul E. Kaunitz | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/siam-orders-sale-of-all-rice.html | Siam Orders Sale of All Rice | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/un-study-shows-europe-is-reviving-seven-continental-countries.html | U.N. STUDY SHOWS EUROPE IS REVIVING; Seven Continental Countries Report Indices of Production Over Previous Month | True | Special to THE NEW YORK TIMES. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/student-activity-high-66-groups-in-operation-at-city-college-school.html | STUDENT ACTIVITY HIGH; 66 Groups in Operation at City College School of Business | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/louis-j-baron.html | LOUIS J. BARON | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/daughter-to-anita-louise.html | Daughter to Anita Louise | True | Special to THE NEW YORK TIMES. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/ralph-wolfe-editor-of-surety-journal.html | RALPH WOLFE, EDITOR OF SURETY JOURNAL | True | Special to is* newtome Tans. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/fishing-ship-sinks-after-fire-at-sea-ten-in-crew-escape-by-boats-of.html | FISHING SHIP SINKS AFTER FIRE AT SEA; Ten in Crew Escape by Boats Off Gloucester -- 140,000 Pounds of Fish Are Lost | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/fixed-poker-alleged-contractors-let-us-employes-win-big-sums.html | FIXED' POKER ALLEGED; Contractors Let U.S. Employes Win Big Sums, Brewster Says | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/athletics-bow-52-after-32-triumph-colemans-4-hitter-defeats.html | ATHLETICS BOW, 5-2, AFTER 3-2 TRIUMPH; Coleman's 4 - Hitter Defeats Senators in Opener -- 2d Taken by Scarborough | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/french-see-3power-talks-about-germany-in-10-days-suggest-paris-may.html | French See 3-Power Talks About Germany in 10 Days; Suggest Paris May Agree to Increase in Ruhr Steel -- Economic Parley Awaits Decisions in U.S.-British Conference FRENCH SEE TALKS ON GERMANY SOON | True | By Harold Callenderspecial To the New York Times. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/nyac-nine-wins-6-to-1.html | N.Y.A.C. Nine Wins, 6 to 1 | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/our-hardpressed-hospitals.html | OUR HARD-PRESSED HOSPITALS | True | | | C1B 91480 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/rayon-shipments-up-15-per-cent-for-july.html | RAYON SHIPMENTS UP 15 PER CENT FOR JULY | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/movie-labor-leader-hits-british-film-tax.html | MOVIE LABOR LEADER HITS BRITISH FILM TAX | True | Special to THE NEW YORK TIMES. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/books-authors.html | Books & Authors | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/world-oil-control-by-un-is-opposed-us-chamber-of-commerce-tells.html | WORLD OIL CONTROL BY U.N. IS OPPOSED; U.S. Chamber of Commerce Tells Marshall Co-Op Idea Violates Free Enterprise | True | Special to THE NEW YORK TIMES. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/paraguays-capital-cut-off-rebels-gain-near-asuncion.html | Paraguay's Capital Cut Off; Rebels Gain Near Asuncion | True | By the United Press. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/train-levels-station-28-cars-of-a-burlington-freight-are-derailed.html | TRAIN LEVELS STATION; 28 Cars of a Burlington Freight Are Derailed -- Four Hurt | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/copenhagen-ferry-hits-mine.html | Copenhagen Ferry Hits Mine | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/widens-guam-selfgovernment.html | Widens Guam Self-Government | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/conversion-into-purees-recommended-for-very-ripe-tomatoes-and.html | Conversion Into Purees Recommended For Very Ripe Tomatoes and Peaches | True | By Jane Nickerson | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/pakistan-initiates-karachi-assembly-indias-moslems-will-draw-up.html | PAKISTAN INITIATES KARACHI ASSEMBLY; India's Moslems Will Draw Up Constitution -- Government Special Train Derailed | True | Special to THE NEW YORK TIMES. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/sweenydunphy-halt-lynchsmith-in-anderson-memorial-golf-final-meadow.html | Sweeny-Dunphy Halt Lynch-Smith In Anderson Memorial Golf Final; Meadow Brook Pair Wins 36-Hole Best-Ball Match at Winged Foot, 3 and 2, Despite Late Rally by Home Club Players | True | Special to THE NEW YORK TIMES. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/customers-foam-at-ads-of-soviet-laundry-trust.html | Customers Foam at 'Ads' Of Soviet Laundry Trust | True | By the United Press. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/bird-that-plagued-blind-women-shot-vicious-marsh-hawk-and-mate-had.html | BIRD THAT PLAGUED BLIND WOMEN SHOT; Vicious Marsh Hawk and Mate Had Attacked Occupants of Home in Yonkers | True | Special to THE NEW YORK TIMES. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/adequate-mental-hospitals-special-session-of-state-legislature.html | Adequate Mental Hospitals; Special Session of State Legislature Sought to Consider Bills | True | DAVID N. FIELDS. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/black-yanks-red-sox-tie-darkness-ends-22-game-after-12-innings.html | BLACK YANKS, RED SOX TIE; Darkness Ends 2-2 Game After 12 Innings -- Asheville Wins | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/holiday-today-at-fort-jay.html | Holiday Today at Fort Jay | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/museum-unearths-40-kinds-of-fossils-ones-found-in-new-mexico-shed.html | MUSEUM UNEARTHS 40 KINDS OF FOSSILS; ones Found in New Mexico Shed Light on Mammal Life of 60,000,000 Years Ago DRERUNNERS OF MONKEY Discoveries Include Ancestor of All Hooved Creatures, Dissipating Mystery | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/1000-russians-sail-for-home.html | 1,000 Russians Sail for Home | True | | | C1B 91480 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/russian-sees-war-threat.html | Russian Sees War Threat | True | Special to THE NEW YORK TIMES. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/inter-vention-plea-in-shipyard-strike-cio-union-head-asks-truman-to.html | INTER VENTION PLEA IN SHIPYARD STRIKE; CIO Union Head Asks Truman to Take Action -- Charges Stoppage Is 'Lockout' | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/while-the-summer-tides-run-out.html | While the Summer Tides Run Out | True | By Anne O'Hare McCormick | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/raymond-a-court.html | RAYMOND A. COURT | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/scrap-metal-prices-worry-steel-men-industry-seen-threatened-if.html | SCRAP METAL PRICES WORRY STEEL MEN; Industry Seen Threatened if Increases Continue -- Output Rate Is Maintained | True | Special to THE NEW YORK TIMES. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/wnyc-to-broadcast-all-concerts-of-the-spa-music-festival-beginning.html | WNYC to Broadcast All Concerts of the Spa Music Festival, Beginning on Sept. 6 | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/girls-nation-forum-meets.html | Girls Nation' Forum Meets | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/groups-in-capital-to-fight-rage-bias-organizations-will-merge-and.html | GROUPS IN CAPITAL TO FIGHT RAGE BIAS; Organizations Will Merge and Seek Support of the President in Plan to Operate Belasco | True | By Sam Zolotow | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/sharpumaher.html | SharpuMaher | True | Special to the new Yonx TiMfs. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/crashed-plane-taken-from-flushing-bay.html | CRASHED PLANE TAKEN FROM FLUSHING BAY | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/mrs-charles-s-bowne.html | MRS. CHARLES S. BOWNE | True | Special to the new york times. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/college-openings.html | COLLEGE OPENINGS | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/dr-edward-a-bender.html | DR. EDWARD A. BENDER | True | Spscial to the new york times. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/pravda-says-house-lets-fascists-rise.html | PRAVDA SAYS HOUSE LETS FASCISTS RISE | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/i-r-campbell-65-ford-pioneer-dies-chairman-of-board-of-motor.html | I. R. CAMPBELL, 65, FORD PIONEER, DIES; Chairman of Board of Motor Company in Canada Aided Dominion in War Effort | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/executive-vice-president-for-rs-products-corp.html | Executive Vice President For R.S. Products Corp. | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/philanthropic-gifts-drop-below-those-a-year-ago.html | Philanthropic Gifts Drop Below Those a Year Ago | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/hughes-story-of-army-bias-faces-test-in-inquiry-today-plane-builder.html | Hughes Story of Army Bias Faces Test in Inquiry Today; Plane Builder to Be Asked to Name Critics of His Hospitality -- Ferguson Will Delve Deeper Into Entertainment Funds | True | By Samuel A. Tower | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/lard-futures-fall-set-seasonal-low.html | LARD FUTURES FALL, SET SEASONAL LOW | True | Special to THE NEW YORK TIMES. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/salzburg-ovation-to-furtwaengler-german-conductor-receives-rousing.html | SALZBURG OVATION TO FURTWAENGLER; German Conductor Receives Rousing Welcome in His First Post-War Austrian Concert | True | By Henry Pleasantsspecial To the New York Times. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/mfchael-j-mickey.html | MICHAEL J. MICKEY | True | Special to thi new york Tuns. | | C1B 91480 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/capital-market-halted-output-of-new-securities-ceases-after-high.html | CAPITAL MARKET HALTED; Output of New Securities Ceases After High Activity in July BRITAIN'S MARKETS IN MODERATE RALLY | True | Special to THE NEW YORK TIMES. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/dark-horse-pair-wins-bridge-title-harveyweisbach-team-from-midwest.html | DARK HORSE PAIR WINS BRIDGE TITLE; Harvey-Weisbach Team From Midwest Was Rated at Start as Having Little Chance | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/buying-is-more-liberal-at-the-merchandise-fair.html | Buying Is More Liberal At the Merchandise Fair | True | Special to THE NEW YORK TIMES. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/hungarians-win-in-mexico.html | Hungarians Win in Mexico | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/eastern-net-veterans-win-63.html | Eastern Net Veterans Win, 6-3 | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/bronx-sends-only-one-to-prison.html | Bronx Sends Only One to Prison | True | Special to THE NEW YORK TIMES. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/joan-b-frank-bride-of-jerome-apt-jr.html | JOAN B. FRANK BRIDE OF JEROME APT JR. | True | Special to the new york times. I | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/one-dead-in-train-wreck-25-to-30-injured-in-collision-of-missouri.html | ONE DEAD IN TRAIN WRECK; 25 to 30 Injured in Collision of Missouri Pacific Fliers | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/plant-is-expanded-by-westinghouse-two-refrigerators-a-minute-to.html | PLANT IS EXPANDED BY WESTINGHOUSE; Two Refrigerators a Minute to Leave Assembly Line in Mansfield, Ohio | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/4-die-in-triple-car-crash-five-others-are-injured-two-seriously-in.html | 4 DIE IN TRIPLE CAR CRASH; Five Others Are Injured, Two Seriously, in Collision at Troy | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/mrs-russell-s-berkey.html | MRS. RUSSELL S. BERKEY | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/la-guardia-lectures-scheduled.html | La Guardia Lectures Scheduled | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/hitlers-3masted-strategy-ship-docks-here-on-coast-guard-trip.html | Hitler's 3-Masted Strategy Ship Docks Here on Coast Guard Trip; Square-Rigger a Reparations Award to U.S., Still Carries German Eagle on Bow, -- Now Used as Training Vessel | True | By Jack Shanley | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/on-air-for-la-guardia-childs-and-mrs-hutchinson-urge-voters-to-keep.html | ON AIR FOR LA GUARDIA; Childs and Mrs. Hutchinson Urge Voters to Keep PR | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/christian-morality-defined.html | Christian Morality Defined | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/reaction-to-truce-lacking-amsterdam-exchange-is-uncertain-about.html | REACTION TO TRUCE LACKING; Amsterdam Exchange Is Uncertain About Damage in Indies. WORLD BANK LOAN PLEASES HOLLAND | True | Special to THE NEW YORK TIMES. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/pj-murphys-jr-have-daught.html | P.J. Murphys Jr. Have Daught | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/irina-sirotifffie-becomes-a-bride-she-is-wed-to-prince-dimitry.html | IRINA SIROTIFFIE BECOMES A BRIDE; She Is Wed to Prince Dimitry Poutiatine at Ceremony in Russian Cathedral | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/james-b-jones.html | JAMES B. JONES | True | | | C1B 91480 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/bushwicks-and-barons-divide.html | Bushwicks and Barons Divide | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/free-lighterage-sought-for-bronx-chamber-of-commerce-asks-icc-for-a.html | FREE LIGHTERAGE SOUGHT FOR BRONX; Chamber of Commerce Asks ICC for a Public Hearing on Extension Proposal | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/senora-peron-on-way-home.html | Senora Peron on Way Home | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/english-wreck-toll-reaches-18.html | English Wreck Toll Reaches 18 | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/manila-group-set-on-trade-barriers-chamber-of-commerce-head-fears.html | MANILA GROUP SET ON TRADE BARRIERS; Chamber of Commerce Head Fears 'Colonial Economy' for Philippine Industry | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/nanking-may-send-ships.html | Nanking May Send Ships | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/christian-example-urged-it-is-greatest-force-in-world-unitarian.html | CHRISTIAN EXAMPLE URGED; It Is Greatest Force in World, Unitarian Minister Says | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/howehumm-keep-title-beat-murrayfownes-3-and-2-in-man-memorial-golf.html | HOWE-HUMM KEEP TITLE; Beat Murray-Fownes, 3 and 2, in Man Memorial Golf Final | True | Special to THE NEW YORK TIMES. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/pravda-criticizes-japan-talks.html | Pravda Criticizes Japan Talks | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/red-mobilization-reported.html | Red Mobilization Reported | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/ambrose-todd-84-a-retired-lawyer-exmember-of-firm-here-once-chase.html | AMBROSE TODD, 84, A RETIRED LAWYER; Ex-Member of Firm Here, Once Chase Bank Adviser, Diesu Active in Princeton Affairs | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/distillers-avoid-new-brand-names-popular-whiskies-sell-better.html | DISTILLERS AVOID NEW BRAND NAMES; Popular Whiskies Sell Better, Despite Others' Exemption From Price Regulations | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/soloists-score-hit-at-stadium-finale-istomin-and-fuchs-are-heard-in.html | SOLOISTS SCORE HIT AT STADIUM FINALE; Istomin and Fuchs Are Heard in Last Program of Season -- Smallens Is Conductor | True | R.P. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/typhoon-rain-floods-manila.html | Typhoon Rain Floods Manila | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/rose-lewis-affianced-j-former-navy-nurse-is-engaged-to-franklyn-l.html | ROSE LEWIS AFFIANCED j; Former Navy Nurse Is Engaged to Franklyn L. Squires | True | Special to the new yokx times. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/strike-call-denied-by-canadian-seamen.html | STRIKE CALL DENIED BY CANADIAN SEAMEN | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/new-oil-field-reported-austrian-official-says-soviets-made-find-in.html | NEW OIL FIELD REPORTED; Austrian Official Says Soviets Made Find in Zistersdorf Area | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/world-bank-loan-pleases-holland-financiers-there-see-prospect-of.html | WORLD BANK LOAN PLEASES HOLLAND; Financiers There See Prospect of American Investments and Aid to Recovery | True | By Paul Catzspecial To the New York Times. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/wives-and-mothers-ab.html | WIVES AND MOTHERS, A.B. | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/vienna-university-gets-faculty-back.html | VIENNA UNIVERSITY GETS FACULTY BACK | True | Special to THE NEW YORK TIMES. | | C1B 91480 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/britains-markets-in-moderate-rally-pickup-after-recent-declines.html | BRITAIN'S MARKET'S IN MODERATE RALLY; Pick-Up After Recent Declines Reflects Feeling of Relief Over Parliament Debate | True | By Lewis L. Nettleton | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/i-t-noonanuadams.html | I t NoonanuAdams | True | Special to the new york times. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/dont-limit-god-moody-cautions-bishop-asserts-all-the-chains-that.html | DON'T LIMIT GOD, MOODY CAUTIONS; Bishop Asserts All the Chains That Bind Men to Past Snap When Jesus Speaks | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/alfred-l-wise.html | ALFRED L. WISE | True | Special to the new york times. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/squadron-a-victor-98-millers-goal-beats-bethpage-in-polo-series.html | SQUADRON A VICTOR, 9-8; Miller's Goal Beats Bethpage in Polo Series Opener | True | Special to THE NEW YORK TIMES. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/for-allfaith-un-force-veterans-leader-suggests-new-army-to-pacify.html | FOR ALL-FAITH U.N. FORCE; Veterans' Leader Suggests New Army to Pacify Palestine | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/aste-disposal-studied-governor-instructs-counsel-to-report-on.html | ASTE DISPOSAL STUDIED; Governor Instructs Counsel to Report on Pollution Plan | True | Special to THE NEW YORK TIMES. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/un-will-consider-egypt-plea-today-council-may-ask-that-dispute-be.html | U.N. WILL CONSIDER EGYPT PLEA TODAY; Council May Ask That Dispute Be Referred to World Court if Other Means Fail CAIRO'S LEGAL CASE MOOT Cadogan Is Expected to Stress Validity of Treaty -- Java Issue Also Coming Up | True | By George Barrettspecial To the New York Times. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/massacre-is-feared.html | Massacre Is Feared | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/5000000-more-given-college-by-heir-of-cocacola-fortune-emory.html | $5,000,000 More Given College By Heir of Coca-Cola Fortune; Emory University of Atlanta, Long Helped by Candler Family, Also Buys Stock of $2,500,000 in Real Estate Firm | True | Special to THE NEW YORK TIMES. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/louis-a-champon.html | LOUIS A. CHAMPON | True | Special to the N1/2w york times. I | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/forty-in-glider-contest-novice-model-competition-held-at-flushing.html | FORTY IN GLIDER CONTEST; Novice Model Competition Held at Flushing Meadow Park | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/kontiki-trip-ends-on-pacific-reef-party-safe-after-4000mile-drift.html | Kon-Tiki Trip Ends on Pacific Reef; Party Safe After 4,000-Mile Drift; KON-TIKI TRIP ENDS ON A PACIFIC REEF | True | By Thor Heyerdahl Leader of the Kon-Tiki Pacific Raft Expedition | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/statement-by-dr-schumacher.html | Statement by Dr. Schumacher | True | KURT SCHUMACHER. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/air-tourists-at-labrador-exarmy-pilots-fly-planes-from-maine-land-4.html | AIR TOURISTS AT LABRADOR; Ex-Army Pilots Fly Planes From Maine, Land 4 Minutes Apart | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/dollar-shortage-or-production-shortage.html | " Dollar Shortage," or Production Shortage? | True | By Edward H. Collins | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/exports-as-a-business-factor.html | EXPORTS AS A BUSINESS FACTOR | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/albanian-rations-increased.html | Albanian Rations Increased | True | Special to THE NEW YORK TIMES. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/camp-road-dedicated-1000-raised-for-the-purpose-by-mrs-bertha-j.html | CAMP ROAD DEDICATED; $1,000 Raised for the Purpose by Mrs. Bertha J. Diggs | True | Special to THE NEW YORK TIMES. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/assurance-not-satisfactory.html | Assurance Not Satisfactory | True | | | C1B 91480 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/diplomats-flee-to-argentina.html | Diplomats Flee to Argentina | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/right-to-job-won-by-social-worker-arbitrator-gives-no-back-pay-to.html | RIGHT TO JOB WON BY SOCIAL WORKER; Arbitrator Gives No Back Pay to Employe Ousted on Charge of Promoting Communism | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/austin-backs-veto-but-decries-misuse-says-that-charter-need-not-be.html | AUSTIN BACKS VETO, BUT DECRIES MISUSE; Says That Charter Need Not Be Changed, but That Standard of Ethics Must Be Raised | True | Special to THE NEW YORK TIMES. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/record-prices-set-for-corn-and-oats-wheat-also-is-carried-upward-by.html | RECORD PRICES SET FOR CORN AND OATS; Wheat Also Is Carried Upward by Strength in Feed Grains Despite Hedging Sales WEATHER MAJOR FACTOR Heat and Drought in Midwest Continue to Make Inroads -- Borer Damages Crop RECORD PRICES SET FOR CORN AND OATS | True | Special to THE NEW YORK TIMES. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/vinson-urges-us-be-awake-unafraid.html | VINSON URGES U.S. BE AWAKE, UNAFRAID | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/police-demotions-expected-to-widen-exinspector-quits-hourigan-is.html | POLICE DEMOTIONS EXPECTED TO WIDEN; EX-INSPECTOR QUITS; Hourigan Is Second to Request Retirement Just Before He Is Due to Take Lower Post WEEK'S ARRESTS NOW 709 Total Is 150 Under Average for 1946 but Officers Say 'Bookies' Are in Hiding POLICE DEMOTIONS EXPECTED TO WIDEN | True | By Irving Spiegel | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/germans-ignore-prosoviet-party-attendance-at-meetings-dip-even.html | GERMANS IGNORE PRO-SOVIET PARTY; Attendance at Meetings Dip -- Even Leaders Apathetic -- Anti-U.S. Campaign Fails | True | By Jack Raymondspecial To the New York Times. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/new-defense-for-dennis-communists-describe-appeal-as-attack-on-jim.html | NEW DEFENSE FOR DENNIS; Communists Describe Appeal as Attack on Jim Crowism | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/mrs-william-white.html | MRS. WILLIAM WHITE | True | Special to the Nsw york fans. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/tamed-josephine-returns-to-museum-pilot-black-snake-toured-for-10.html | Tamed Josephine Returns to Museum; Pilot Black Snake Toured for 10 Years | True | Special THE NEW YORK TIMES. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/nlrb-fills-2-key-posts-executive-secretary-and-solicitor-for-new.html | NLRB FILLS 2 KEY POSTS; Executive Secretary and Solicitor for New Staff Announced | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/bombshell-does-it-again.html | BOMBSHELL DOES IT AGAIN | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/attlee-puts-duty-of-meeting-crisis-on-british-alone-says-nation.html | ATTLEE PUTS DUTY OF MEETING CRISIS ON BRITISH ALONE; Says Nation Must Now Stand On Its Own Feet, Despite 'Generous' Aid of Others CALLS PRODUCTION KEY Appeals to All to Support Austerity Program -- Omits Replies to Some Questions ATTLEE ASKS UNITY IN MEETING CRISIS | True | By Mallory Brownespecial To the New York Times. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/craft-of-war-that-will-serve-peacetime-uses.html | CRAFT OF WAR THAT WILL SERVE PEACETIME USES | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/robert-h-mills.html | ROBERT H. MILLS | True | Special to the new york times. | | C1B 91480 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/soft-money-plan-in-europe-studied-experts-in-geneva-and-paris.html | 'SOFT' MONEY PLAN IN EUROPE STUDIED; Experts in Geneva and Paris Consider Move to Assist Nations Lacking Dollars | True | By Michael L. Hoffman | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/stichman-to-push-coop-gi-housing-his-plan-widened-to-provide-for.html | STICHMAN TO PUSH 'CO-OP' GI HOUSING; His Plan Widened to Provide for Using Terminal Leave Pay as Well as State Bonus | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/hosiery-shipments-dropped-19-in-june.html | HOSIERY SHIPMENTS DROPPED 19% IN JUNE | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/nyac-tennis-victor-54.html | N.Y.A.C. Tennis Victor, 5-4 | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/elizabeth-f-irving-engaged-to-marry.html | ELIZABETH F. IRVING ENGAGED TO MARRY | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/geist-upholds-religion-as-cure-for-worlds-ills.html | Geist Upholds Religion As Cure for World's Ills | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/appliance-men-hail-credit-control-end.html | APPLIANCE MEN HAIL CREDIT CONTROL END | True | Special to THE NEW YORK TIMES. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/delivery-strike-voted-garment-drivers-union-backs-action-to-force.html | DELIVERY STRIKE VOTED; Garment Drivers Union Backs Action to Force Wage Rise | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/quake-jars-san-salvador.html | Quake Jars San Salvador | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/sermon-stresses-meaningful-life-it-can-lift-spirit-of-heaviness.html | SERMON STRESSES MEANINGFUL LIFE; It Can Lift Spirit of Heaviness Weighing Down World, Says Prof. Georgia Harkness | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/indian-harbor-yc-wins-retains-ocean-great-lakes-trophy-in-chicago.html | INDIAN HARBOR Y.C. WINS; Retains Ocean - Great Lakes Trophy in Chicago Match | True | Special to THE NEW YORK TIMES. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/shots-end-baseball-riot.html | Shots End Baseball Riot | True | Special to THE NEW YORK TIMES. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/afl-defends-stand-on-right-to-strike-exclusion-of-contract-clause.html | AFL DEFENDS STAND ON RIGHT TO STRIKE; Exclusion of Contract Clause No Violation of Taft Law, General Counsel Holds | True | By Joseph A. Loftus | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/old-westbury-bows-to-long-island-four.html | OLD WESTBURY BOWS TO LONG ISLAND FOUR | True | Special to THE NEW YORK TIMES. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/goldman-closes-season-18000-attend-the-final-concert-of-bands.html | GOLDMAN CLOSES SEASON; 18,000 Attend the Final Concert of Band's Thirtieth Year | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/arab-attackers-kill-four-jews-wound-ten-in-a-palestine-cafe-attack.html | Arab Attackers Kill Four Jews, Wound Ten in a Palestine Cafe; ATTACK BY ARABS KILLS FOUR JEWS | True | By Gene Currivanspecial To The New York Times. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/cafe-assailants-first-routed.html | Cafe Assailants First Routed | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/oneyear-maturities-of-us-51665929912.html | ONE-YEAR MATURITIES OF U.S. $51,665,929,912 | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/tanglewood-ends-a-banner-season-koussevitzky-receives-ovation-at.html | TANGLEWOOD ENDS A BANNER SEASON; Koussevitzky Receives Ovation at Finale of Festival, Which Attracted 146,000 Persons | True | Special to THE NEW YORK TIMES. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/us-team-excels-in-meet-at-athens-american-athletes-take-six-of.html | U.S. TEAM EXCELS IN MEET AT ATHENS; American Athletes Take Six of Eight Events -- Fitch and Mondschein Are Stars | True | | | C1B 91480 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/lucius-g-lacy.html | LUCIUS G. LACY | True | Special to Tra new Yoaic times. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/exile-premier-appointed-spanish-republican-pi-suner-asked-to-form.html | EXILE PREMIER APPOINTED; Spanish Republican Pi Suner Asked to Form Cabinet | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/bans-trade-with-russia-manufacturing-laborite-mp-protests-slavery.html | BANS TRADE WITH RUSSIA; Manufacturing Laborite M.P. Protests Slavery of Millions | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/james-e-miller.html | JAMES E. MILLER | True | Special to the new york times. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/long-skirts-stay-despite-protests-designers-here-urge-from-14-to-13.html | LONG SKIRTS STAY DESPITE PROTESTS; Designers Here Urge From 14 to 13 Inches From the Floor for Daytime Wear | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/back-in-the-groove.html | BACK IN THE GROOVE | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/victor-m-cortes.html | VICTOR M. CORTES | True | Special to the new yoek times. I | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/14-hits-by-white-sox-set-back-tigers-102.html | 14 HITS BY WHITE SOX SET BACK TIGERS, 10-2 | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/textile-union-seeks-wage-rises-in-south.html | TEXTILE UNION SEEKS WAGE RISES IN SOUTH | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/edward-hamlin.html | EDWARD HAMLIN | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/fighting-in-kaomi-reported.html | Fighting in Kaomi Reported | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/check-on-rebels-reported-paraguays-capital-is-isolated-rebels-get.html | Check on Rebels Reported; Paraguay's Capital Is Isolated; Rebels Get Towns Near Asuncion | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/stunting-plane-kills-3-misses-crowd-on-coast-hits-woman-and-child.html | STUNTING PLANE KILLS 3; Misses Crowd on Coast, Hits Woman and Child in Street | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/resident-offices-report-on-trade-retailers-take-stand-against.html | RESIDENT OFFICES REPORT ON TRADE; Retailers Take Stand Against Manufacturers' Requests for Increased Prices | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/french-in-india-face-new-demonstrations.html | FRENCH IN INDIA FACE NEW DEMONSTRATIONS | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/savings-up-563000000-6756000000-total-is-shown-by-insured.html | SAVINGS UP $563,000,000; $6,756,000,000 Total Is Shown by Insured Associations | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/drews-is-victor-over-dobson-21-on-blow-by-stirnweiss-in-ninth.html | Drews Is Victor Over Dobson, 2-1, On Blow by Stirnweiss in Ninth; Yankee Second Baseman's Single Tallies Both Bomber Runs at Boston -- Page Saves Triumph by Fanning Partee in Pinch | True | By Louis Effratspecial To The New York Times. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/text-of-prime-minister-attlees-broadcast-on-his-recovery-program.html | Text of Prime Minister Attlee's Broadcast on His Recovery Program for Britain | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/elaine-j-grossinger-wedtoadavwetess.html | ELAINE J. GROSSINGER WEDTOA.DAVWETESS | True | Special to the new yomi times. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/ramadier-averts-crisis-on-algeria-compromise-pledges-special.html | RAMADIER AVERTS CRISIS ON ALGERIA; Compromise Pledges Special Session of French Parliament to Debate New Statute | True | By Lansing Warrenspecial To the New York Times. | | C1B 91480 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/traffic-safety-steps.html | TRAFFIC SAFETY STEPS | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/ottmen-score-62-then-lose-by-75-braves-4run-rally-in-ninth-of.html | OTTMEN SCORE, 6-2, THEN LOSE BY 7-5; Braves' 4-Run Rally in Ninth of Nightcap Sinks Giants' Bid for Double Victory | | By John Drebinger | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/feller-wins-no-14-as-indians-divide-bobby-blanks-browns-60-on-five.html | FELLER WINS NO. 14 AS INDIANS DIVIDE; Bobby Blanks Browns, 6-0, on Five Hits -- St. Louis Takes Second Contest by 4-2 | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/i-miss-phyllis-flamberg-a-bride.html | I Miss Phyllis Flamberg a Bride | True | Special to the new york times, | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/manchurian-fighting-awaited.html | Manchurian Fighting Awaited | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/troops-on-way-to-front.html | Troops on Way to Front | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/aluminum-siding-price-is-reduced-shingles-clapboards-ceiling-panels.html | ALUMINUM SIDING PRICE IS REDUCED; Shingles, Clapboards, Ceiling Panels and Other Building Metal Products Lower AVERAGE CUT 20 PER CENT Growing Use of New Material in Construction Facilitates Manufacturing Economy | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/us-to-release-land-on-alaska-highway.html | U.S. TO RELEASE LAND ON ALASKA HIGHWAY | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/jersey-city-victor-75-beat-syracuse-to-advance-2d-place-edge-to.html | JERSEY CITY VICTOR, 7-5; Beat Syracuse to Advance 2d Place Edge to Five Games | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/start-work-on-jersey-convent.html | Start Work on Jersey Convent | True | Special to THE NEW YORK TIMES. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/controlling-genocide-preparations.html | Controlling Genocide Preparations | True | HERMAN BROCH. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/cutflower-civilization-decried.html | Cut-Flower Civilization' Decried | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/printers-end-missouri-strike.html | Printers End Missouri Strike | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/nonflaking-wire-produced.html | Non-Flaking Wire Produced | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/sudan-delegation-enroute.html | Sudan Delegation Enroute | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/danny-kaye-signs-new-warner-pact-comedian-to-appear-in-5-films-for.html | DANNY KAYE SIGNS NEW WARNER PACT; Comedian to Appear in 5 Films for Studio in Next 7 Years on Profit-Sharing Basis | True | By Thomas F. Brady | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/little-plane-across-sea-sergievsky-flies-from-new-york-to-london-in.html | LITTLE PLANE ACROSS SEA; Sergievsky Flies From New York to London in 28 Hours | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/paris-gabb-shows-monastic-tree-cres-displays-hooded-cloaks-mantles.html | PARIS GABB SHOWS MONASTIC TREE; Cres Displays Hooded Cloaks, Mantles -- Carven and Helm Also Have Exhibitions | True | Special to THE NEW YORK TIMES. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/electric-motors-in-waa-offerings-fountain-pens-writing-paper-diesel.html | ELECTRIC MOTORS IN WAA OFFERINGS; Fountain Pens, Writing Paper, Diesel Driven Generators Among Surplus Goods | True | | | C1B 91480 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/weary-odom-sets-new-solo-record-for-world-flight-airman-flashes.html | WEARY ODOM SETS NEW SOLO RECORD FOR WORLD FLIGHT; Airman Flashes Past Chicago Tower 73 Hours 5 Minutes Past He Started Out COURSE OVER 19,645 MILES Flier Tells of Dozing While on Manual Control, Then Waking to Find Plane Near a Peak ODOM FLIES WORLD FOR A SOLO RECORD A SEVENTY-THREE-HOUR FLIGHT AROUND THE WORLD ENDS IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/mc-roberts-dead-churchill-exaide.html | M.C. ROBERTS DEAD; CHURCHILL EX-AIDE | True | Special to THE NEW YORK TIMES. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/foundries-report-drop-in-backlogs-operational-summary-shows-excess.html | FOUNDRIES REPORT DROP IN BACKLOGS; Operational Summary Shows Excess Bookings in May Disappeared in June | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/air-board-to-open-policy-study-soon-johnston-is-appointed-executive.html | Air Board to Open Policy Study Soon; Johnston Is Appointed Executive Officer | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/miss-mwilliam-engagel-pine-manor-alumna-to-be-w-to-phillip-jennings.html | MISS MᶜWILLIAM ENGAGE; Pine Manor Alumna to Be Wᵈ to Phillip Jennings Stevens | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/h-f-g-bridges-aide-in-canadian-cabinet.html | H. F. G. BRIDGES, AIDE IN CANADIAN CABINET | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/td-brophy-heads-heritage-campaign-foundation-prepared-for-drive-to.html | T.D. BROPHY HEADS HERITAGE CAMPAIGN; Foundation Prepared for Drive to Promote Appreciation of Nation's Advantages | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/british-mission-arrives.html | British Mission Arrives | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/child-to-herbert-dew-smit.html | Child to Herbert DeW. Smit | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/commodity-index-rises-from-3056-per-cent-aug-1-to-3084-on-aug-8.html | COMMODITY INDEX RISES; From 305.6 Per Cent Aug. 1, to 308.4 on Aug. 8. | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/hannegans-health-to-decide-course.html | HANNEGAN'S HEALTH TO DECIDE COURSE | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/plight-of-dps-stressed.html | Plight of DP's Stressed | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/naples-post-to-ridgewood-man.html | Naples Post to Ridgewood Man | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/british-crop-outlook-below-10year-level.html | BRITISH CROP OUTLOOK BELOW 10-YEAR LEVEL | True | Special to THE NEW YORK TIMES. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/pay-differentials-shown-in-industry-industrial-conference-board.html | PAY DIFFERENTIALS SHOWN IN INDUSTRY; Industrial Conference Board Survey Reveals System Generally Operative | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/tidsfordriv-takes-sailing-contest-annexes-city-island-event-to.html | TIDSFORDRIV TAKES SAILING CONTEST; Annexes City Island Event to Stratford Shoal and Return on Corrected Time | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/mexico-acts-to-end-power-breakdowns.html | MEXICO ACTS TO END POWER BREAKDOWNS | True | Special to THE NEW YORK TIMES. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/barbados-cricketers-win.html | Barbados Cricketers Win | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/special-train-derailed.html | Special Train Derailed | True | | | C1B 91480 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/dr-dw-jones-wins-grant.html | Dr. D.W. Jones Wins Grant | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/faithful-park-cab-horse-makes-last-trip-exploding-tire-sends-her-on.html | Faithful Park Cab Horse Makes Last Trip; Exploding Tire Sends Her on Dash to Doom | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/new-york-plane-passenger-arrives-dead-on-visit-to-native-eire-after.html | New York Plane Passenger Arrives Dead On Visit to Native Eire After 32 Years | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/all-weather-golf-club-out.html | All Weather' Golf Club Out | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/pressed-steel-car-reports-a-profit-net-income-of-739705-for-half.html | PRESSED STEEL CAR REPORTS A PROFIT; Net Income of $739,705 for Half Year Contrasts With Loss in 1946 | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/naval-reservists-at-st-patricks-200-midshipmen-and-officers-from.html | NAVAL RESERVISTS AT ST. PATRICK'S; 200 Midshipmen and Officers From Two Ships Attend Mass at Cathedral | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/last-us-ship-in-dairen-in-may.html | Last U.S. Ship in Dairen in May | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/us-consul-flying-to-see-indonesians-foote-will-pay-first-official.html | U.S. CONSUL FLYING TO SEE INDONESIANS; Foote Will Pay First Official Visit to Tender Services -- Welcome Is Assured | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/chinese-report-danger.html | Chinese Report Danger | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/alfred-b-campbell.html | ALFRED B. CAMPBELL | True | Special to the new york times. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/at-the-stanley.html | At the Stanley | True | E.J.B. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/brooklyn-welfare-aide-named.html | Brooklyn Welfare Aide Named | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/new-brush-fire-on-coast-blaze-on-hp-russell-ranch-causes-threat-to.html | NEW BRUSH FIRE ON COAST; Blaze on H.P. Russell Ranch Causes Threat to Homes | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/3500-write-views-on-city-rent-bills-sharkey-asserts-letters-favor.html | 3,500 WRITE VIEWS ON CITY RENT BILLS; Sharkey Asserts Letters Favor His Proposed Measures by 100-to-1 Margin | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/francis-ely-waterman.html | FRANCIS ELY WATERMAN | True | Special to the new york times. i | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/action-in-crisis-seen-as-clue-to-christian.html | ACTION IN CRISIS SEEN AS CLUE TO CHRISTIAN | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/named-vice-president-of-advertising-for-wilt.html | Named Vice President Of Advertising for Wilt | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/michael-buhay.html | MICHAEL BUHAY | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/music-notes.html | MUSIC NOTES | True | | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/trotr-ahhoubced-of-dorothy-leslif-ormer-wave-will-be-marrie-to.html | TROT R AHHOUBCED' OF DOROTHY LESLIF; ^ormer Wave Will Be Marrie: to Thomas Paul Delehanty, Veteran of Air Arm | True | Special to the N*:v yopk times. | | C1B 91480 | |
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 91480 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-11 | 1947-08-11 | https://www.nytimes.com/1947/08/11/archives/truman-vetoes-swim-spends-overcast-day-reading-at-retreat-returns.html | TRUMAN VETOES SWIM; Spends Overcast Day Reading at Retreat -- Returns Today | True | | | C1B 91480 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/farm-plan-outlined-by-chinese-educator.html | FARM PLAN OUTLINED BY CHINESE EDUCATOR | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/manila-fears-epidemic-old-sewers-unable-to-carry-off-heavy-rain.html | MANILA FEARS EPIDEMIC; Old Sewers Unable to Carry Off Heavy Rain After Typhoon | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/leonard-a-lawrence.html | LEONARD A. LAWRENCE | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/gale-heads-rfc-agency-here.html | Gale Heads RFC Agency Here | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/green-defies-gop-to-nominate-taft-afl-chief-says-labor-would-crush.html | GREEN DEFIES GOP TO NOMINATE TAFT; AFL Chief Says Labor Would Crush Him as An 'Enemy' in Presidential Race GREEN DEFIES GOP TO NOMINATE TAFT | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/sec-gets-filings-of-519972-shares-monongahela-power-also-seeks-to.html | SEC GETS FILINGS OF 519,972 SHARES; Monongahela Power Also Seeks to Sell $7,000,000 Bonds and 40,000 $100 Shares SEC GETS FILNGS OF 519,972 SHARES | True | Special to THE NEW YORK TIEMS. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/hudson-loses-in-sydney.html | Hudson Loses in Sydney | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/all-japan-to-be-inoculated.html | All Japan to Be Inoculated | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/urges-end-of-spending-luggage-dealers-told-that-and-tax-relief.html | URGES END OF SPENDING; Luggage Dealers Told That and Tax Relief Vital to Business BUSINESS IS BRISK AT LUGGAGE SHOW | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/icc-recommendations-assailed.html | ICC Recommendations Assailed | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/chain-mail-sales-up-22-for-half-year.html | CHAIN, MAIL SALES UP 22% FOR HALF YEAR | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/detroit-prepares-to-seize-gasoline-officials-blaming-oil-concerns.html | DETROIT PREPARES TO SEIZE GASOLINE; Officials, Blaming Oil Concerns, See Low Stocks of Fuel as Danger to City | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/injury-sidelines-mccullough.html | Injury Sidelines McCullough | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/katharine-wilson-to-wed-smith-alumna-former-waa-aide-fiancee-of.html | KATHARINE WILSON TO WED; Smith Alumna, Former WAA Aide, Fiancee of Donald Brewer | True | Special to tsjs Niw Yotx Tints. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/brecheen-cards-conquers-cubs-31-st-louis-moves-to-within-3-games-of.html | BRECHEEN, CARDS, CONQUERS CUBS, 3-1; St. Louis Moves to Within 3 Games of Dodgers -- Pafko Gets Homer for Losers | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/britain-asks-russia-for-atom-clarity-hands-list-of-questions-to.html | BRITAIN ASKS RUSSIA FOR ATOM CLARITY; Hands List of Questions to Gromyko in Move to Pin Soviet Down RUSSIA PROMISES REPLY Delegate States in the Debate, However, That It Is Too Soon For Some Definitions | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/garden-city-woman-ends-life.html | Garden City Woman Ends Life | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/jersey-to-offer-10000000-bonds-emergency-housing-issue-set-for-sale.html | JERSEY TO OFFER $10,000,000 BONDS; Emergency Housing Issue' Set for Sale on Aug. 21 -- Other Municipal Financings | True | | | C1B 91007 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/upstate-properties-sold.html | Up-State Properties Sold | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/senora-peron-at-dakar.html | Senora Peron at Dakar | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/palestine-haven-for-austrias-jews-urged-on-un-by-american-officer.html | Palestine Haven for Austria's Jews Urged on U.N. by American Officer | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/english-cricket-results.html | English Cricket Results | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/housing-shortage-easinig-moses-says-within-next-year-tide-will-turn.html | HOUSING SHORTAGE EASINIG, MOSES SAYS; 'Within Next Year,' Tide Will Turn, He Tells Mayor, Listing Flaws in City Projects BUT HE PROPOSES SITES If Apartments Are Built Despite Objections, He Urges They Be Self-Supporting | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/business-failures-show-drop.html | Business Failures Show Drop | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/jinnah-takes-post-as-assembly-head-moslem-leader-holds-three-top.html | JINNAH TAKES POST AS ASSEMBLY HEAD; Moslem Leader Holds Three Top Positions in Pakistan -- New Flag Is Adopted | True | By Robert Trumbullspecial To the New York Times. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/us-magazine-is-attacked.html | U.S. Magazine Is Attacked | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/comment-on-porters-reward.html | Comment on Porter's Reward | True | CHARLES F. SPEARE. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/marksubernhard.html | MarksuBernhard | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/attlees-fall-suggested.html | Attlee's Fall Suggested | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/1240for2-shot-outraces-nomadic-darby-damour-easily-takes-sixfurlong.html | $12.40-FOR-$2 SHOT OUTRACES NOMADIC, Darby D'Amour Easily Takes Six-Furlong Spa Event -- Sorisky Guins Show RELIC PAYS OFF AT 4 TO 5 Scores in Field of Nineteen, Beating Quebec 5 Lengths -- Darjeeling Victor | True | By James Roachspecial To the New York Times. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/john-c-coit.html | JOHN C. COIT | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/anne-barnes-affianced-ijwanhattanville-alumna-will-be-bride-of.html | ANNE BARNES AFFIANCED; iJWanhattanville Alumna Will Be Bride of Robert J. Foxen ' | True | Special to the new yoke timis. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/steel-operations-set-for-a-17-point-decline.html | Steel Operations Set For a 1.7 Point Decline | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/liquor-beer-taxes-off-in-jersey.html | Liquor, Beer Taxes Off in Jersey | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/fflissiblbpershlk-prospective-bkllie-daughter-of-late-hazleton-pa.html | fflISSJLB.PERSHl!K PROSPECTIVE BKllE; Daughter of Late Hazleton, Pa., Publisher Engaged to .George Woelfel, Engineer | True | . Special to otni New york Tmrs. .. .., | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/savold-stops-marchioni.html | Savold Stops Marchioni | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/jerseys-leafs-divide-giants-take-opener-as-kraus-stars-30-then-lose.html | JERSEYS, LEAFS DIVIDE; Giants Take Opener as Kraus Stars, 3-0; Then Lose, 5-2 | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/mrs-erle-v-daveler.html | MRS. ERLE V. DAVELER | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/basis-for-security.html | BASIS FOR SECURITY | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/dr-samuel-m-fegtly.html | DR. SAMUEL M. FEGTLY | True | | | C1B 91007 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/tolerance-on-world-urged-by-marshall.html | 'TOLERANCE' ON WORLD URGED BY MARSHALL | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/firebrick-company-sold.html | Firebrick Company Sold | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/lieut-dolan-had-heart-disease.html | Lieut. Dolan Had Heart Disease | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/thugs-raid-country-club-night-watchman-overpowered-1500-taken-near.html | THUGS RAID COUNTRY CLUB; Night Watchman Overpowered, $1,500 Taken Near Atlantic City | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/final-tribute-paid-to-dr-john-w-wood.html | FINAL TRIBUTE PAID TO DR. JOHN W. WOOD | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/j-carroll-barnes.html | J. CARROLL BARNES | True | Special to tbk new yokx times. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/arab-leader-hits-at-british.html | Arab Leader Hits at British | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/john-r-davies-aide-of-general-foods.html | JOHN R. DAVIES, AIDE OF GENERAL FOODS | True | Special to Tax new york times. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/cotton-futures-turn-reactionary-prices-30-to-58-points-lower-at.html | COTTON FUTURES TURN REACTIONARY; Prices 30 to 58 Points Lower at Close of Trading Hers on Sluggish Market | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/onepound-baby-now-weighs-16.html | One-Pound Baby Now Weighs 16 | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/bombers-toppled-by-mcahan-3-t-02-macks-young-pitcher-beats-newsom.html | BOMBERS TOPPLED BY MCAHAN, 3 T 02; Mack's Young Pitcher Beats Newsom Again, Spoiling Bobo's 38th Birthday CHAPMAN BLASTS HOMER Suder's Triple Finishing Blow -- Henrich Out With Injury as DiMaggio Returns | True | By James P. Dawson | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/its-not-all-black.html | IT'S NOT ALL BLACK | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/democrats-pick-garrity-new-chairman-of-westchester-county-committee.html | DEMOCRATS PICK GARRITY; New Chairman of Westchester County Committee of Party | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/truman-promotes-da-morse.html | Truman Promotes D.A. Morse | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/indiana-standard-nets-40936430-earnings-for-first-six-months-of.html | INDIANA STANDARD NETS $40,936,430; Earnings for First Six Months of This Year Are Equivalent to $2.68 on a Share TEXAS GULF PROFIT IS UP Company Reports $1,210,400 Income -- Bank Loan Is Cut by Total of $575,000 INDIANA STANDARD NETS $40,936,430 | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/ancient-pleione-takes-kings-cup-34yearold-herreshoff-yacht-now.html | ANCIENT PLEIONE TAKES KINGS CUP; 34-Year-Old Herreshoff Yacht, Now Schooner Rigged, Victor -- Nereus Second, Gleam Third | True | By James Robbinsspecial To the New York Times. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/fwwillmddies-metallurgist-66-exhead-of-nassau-smelting-refining-co.html | F.W.WILLMDDIES, , METALLURgiST. 66; -Ex-Head of Nassau Smelting & Refining Co., Served Long With Western Electric | True | Special to Tm new?<noc Tatzs | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/oil-refinery-planned-continental-maps-9000000-expenditure-in.html | OIL REFINERY PLANNED; Continental Maps $9,000,000 Expenditure in Montana | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/womens-team-named-miss-osborne-heads-group-of-5-play-british-on.html | WOMEN'S TEAM NAMED; Miss Osborne Heads Group of 5 -- Play British on Week-End | True | | | C1B 91007 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/waa-due-to-cancel-machine-contracts-chairman-of-distributors-unit.html | WAA DUE TO CANCEL MACHINE CONTRACTS; Chairman of Distributors' Unit Says Action on Dealers Will Become Effective Aug. 31 ACCOUNTS FOR STEP TAKEN Explains Agency's Operations Are Being Curtailed and Funds Also Are Lacking | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/books-authors.html | Books & Authors | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/five-gar-stalwarts-meet.html | Five G.A.R. Stalwarts Meet | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/pennsylvania-asks-employes-for-ideas.html | PENNSYLVANIA ASKS EMPLOYES FOR IDEAS | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/burr-d-vail.html | BURR D. VAIL | True | ! Special to thi Nsw york times. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/plan-recapitalization-north-american-refractories-directors-propose.html | PLAN RECAPITALIZATION; North American Refractories Directors Propose Issue | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/laborfood-inquiry-set.html | Labor-Food Inquiry Set | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/cropley-in-pursers-post-exresearch-man-for-maritime-commission-on.html | CROPLEY IN PURSER'S POST; Ex-Research Man for Maritime Commission on Mormackite | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/ramadier-obtains-a-confidence-vote-reds-oppose-french-premier-on.html | RAMADIER OBTAINS A CONFIDENCE VOTE; Reds Oppose French Premier on Election Bill -- Victory a Temporary Compromise | True | By Lansing Warrenspecial To the New York Times. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/senators-suspend-inquiry-on-hughes-cowardly-he-says-sudden-halt-to.html | SENATORS SUSPEND INQUIRY ON HUGHES; COWARDLY, HE SAYS; Sudden Halt to Nov. 17 Means Vindication, With Brewster 'in Woods,' Airman Asserts MEYER 'EXCUSE' RIDICULED Senator, Replying in Maine, Declares Hughes Repeatedly Asked End of Investigation Senators Halt Inquiry as Hughes Calls Step Cowardly THEY WERE FAR APART WHEN THE INQUIRY ENDED YESTERDAY | True | By William S. Whitespecial To the New York Times. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/4-gold-cup-foes-in-toronto-race.html | 4 Gold Cup Foes in Toronto Race | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/accepts-auto-race-bid-horn-will-meet-rose-sunday-in-special.html | ACCEPTS AUTO RACE BID; Horn Will Meet Rose Sunday in Special Five-Mile Contest | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/phone-union-bars-truce-at-idlewild-mayor-says-he-will-hold-it-to.html | PHONE UNION BARS TRUCE AT IDLEWILD; Mayor Says He Will Hold It to Blame for Any Plane Crashes at La Guardia Phone Union Bars Idlewild Truce; Mayor Denounces Its Directors | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/traffic-accidents-rise-weeks-total-in-the-city-is-501-against-393-a.html | TRAFFIC ACCIDENTS RISE; Week's Total in the City Is 501, Against 393 a Year Ago | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/percy-g-foster.html | PERCY G. FOSTER | True | Special to the Nrwyokx times. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/jane-anne-young-is-engaged.html | Jane Anne Young Is Engaged | True | Special to the new Vofx Tmis. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/gold-gems-to-aid-japanese-revival-far-eastern-commission-says.html | GOLD, GEMS TO AID JAPANESE REVIVAL; Far Eastern Commission Says $137,000,000 Hoard May Be Used to Finance Trade | True | By Jay Walzspecial To the New York Times. | | C1B 91007 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/samuel-hollander.html | SAMUEL HOLLANDER | True | Special to thi new york times. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/frank-w-roche-73-former-publisher.html | FRANK W. ROCHE, 73, FORMER PUBLISHER | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/rev-alfred-r-hussey.html | REV. ALFRED R. HUSSEY | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/arnold-e-gladstone.html | ARNOLD E. GLADSTONE | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/almor-c-mjddleton-j.html | ALMOR C. MIDDLETON j | True | Special to Tm new TbxE Tares. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/elected-as-president-of-us-guarantee-co.html | Elected as President Of U.S. Guarantee Co. | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/joseph-sadlow.html | JOSEPH SADLOW | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/fire-threatens-yosemite-park.html | Fire Threatens Yosemite Park | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/big-earnings-rise-cited-gain-over-193539-average-put-twice-as-much.html | BIG EARNINGS RISE CITED; Gain Over 1935-39 Average Put Twice as Much as Living Cost | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/hartley-aide-asks-stiffer-labor-law-counsel-at-hollywood-hearing.html | HARTLEY AIDE ASKS STIFFER LABOR LAW; Counsel at Hollywood Hearing Hints Need to 'Clip Wings' of Labor Chiefs | True | By Gladwin Hillspecial To the New York Times. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/teeth-will-be-put-in-city-rent-bills-amendment-to-one-measure-to.html | TEETH WILL BE PUT IN CITY RENT BILLS; Amendment to One Measure to Provide for Prosecution by Rent Commission JAIL TERM FOR OFFENSE Guilty Landlords Face 90 Days and $500 Fine -- Hearings to Be Opened Today | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/business-world.html | Business World | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/dress-shop-rents-in-jackson-heights-another-store-taken-in-new.html | DRESS SHOP RENTS IN JACKSON HEIGHTS; Another Store Taken in New Minskoff Building -- Houses Sold in Other Deals | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/cio-union-regains-att-recognition.html | CIO UNION REGAINS A.T.&T. RECOGNITION | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/buffalo-seeks-olympic-tests.html | Buffalo Seeks Olympic Tests | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/koslo-wins-no-14-for-ottmen-30-blanks-blue-jays-with-5-hits-mize.html | KOSLO WINS NO. 14 FOR OTTMEN, 3-0; Blanks Blue Jays With 5 Hits -- Mize Double Features Giants' 3-Run First Inning | True | By Louis Effratspecial To the New York Times. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/harriet-hall-of-south-orange-will-be-wed-on-sept-6-to-ernest.html | Harriet Hall of South Orange Will Be Wed On Sept. 6 to Ernest Johnston Dieterich | True | Special to the new Yoaic Tntis. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/proposed-un-concourse-realtor-explains-motives-for-offer-in-reply.html | Proposed U.N. Concourse; Realtor Explains Motives for Offer In Reply to Letter of Criticism | True | WILLIAM ZECKENDORF. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/buys-_siting-in-the-bronx.html | Buys _..siting in the Bronx | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/new-status-for-kalat.html | New Status for Kalat | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/pe-sprague-in-new-post.html | P.E. Sprague in New Post | True | | | C1B 91007 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/kontiki-salvage-planned-on-reef-six-scandinavian-scientists-are-in.html | KON-TIKI SALVAGE PLANNED ON REEF; Six Scandinavian Scientists Are in Tumotous With Radio to Report Their Safety | True | North American Newspaper Alliance. Inc. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/feller-tour-lists-five-games-in-cuba-postseason-trip-clearance.html | FELLER TOUR LISTS FIVE GAMES IN CUBA; Post-Season Trip Clearance Revealed in Statement by Cleveland Official | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/british-crisis-bill-passes-sharp-test-powers-clause-is-upheld-but.html | BRITISH CRISIS BILL PASSES SHARP TEST; Powers Clause Is Upheld, but Steel Seizure Is Deferred Despite Party Revolt British Crisis Powers Bill Passes Sharp Test | True | By Mallory Brownespecial To The New York Times. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/argentina-increases-pay-of-police-force.html | ARGENTINA INCREASES PAY OF POLICE FORCE | True | Special to THE NEW YORK TIME. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/icaria-greek-exile-isle-now-has-own-guerrillas.html | Icaria, Greek Exile Isle, Now Has Own Guerrillas | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/soviet-still-bars-new-german-cash-asks-right-to-print-the-notes-in.html | SOVIET STILL BARS NEW GERMAN CASH; Asks Right to Print the Notes in Russian Zone -- Americans Offer Berlin Plant | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/red-sox-conquer-senators-by-10-johnson-yields-only-3-hits-meles.html | RED SOX CONQUER SENATORS BY 1-0; Johnson Yields Only 3 Hits, Mele's Homer Deciding -- Fans Riot Over Decision | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/new-sales-methods-for-cotton-textiles.html | NEW SALES METHODS FOR COTTON TEXTILES | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/6258355-earned-by-western-union-halfyear-net-is-equal-to-509-a.html | $6,258,355 EARNED BY WESTERN UNION; Half-Year Net Is Equal to $5.09 a Share, Against $6,832,438 Loss During 1946 Period | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/armed-bands-hunt-slayer-in-jersey-murder-of-a-tavern-owner-in-town.html | ARMED BANDS HUNT SLAYER IN JERSEY; Murder of a Tavern Owner in Town Near Red Bank Is First in 22 Years | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/express-shipments-soar-pan-american-reports-service-us-to-europe.html | EXPRESS SHIPMENTS SOAR; Pan American Reports Service U.S. to Europe Quadrupled | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/holland-lifts-visa-rule.html | Holland Lifts Visa Rule | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/sinclair-sells-at-kings-point.html | Sinclair Sells at Kings Point | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/hudson-lifts-prices-45-to-95.html | Hudson Lifts Prices $45 to $95 | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/packer-back-suspended-vant-hull-out-for-five-years-for-jumping-his.html | PACKER BACK SUSPENDED; Vant Hull Out for Five Years for Jumping His Contract | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/miss-kimo-breaks-7furlong-record-81-shot-outfaces-brownian-in-122.html | MISS KIMO BREAKS 7-FURLONG RECORD; 8-1 Shot Outfaces Brownian in 1:22 1/5 for Misty Isle Stakes at Washington | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/gromyko-corrects-text-points-out-two-errors-in-his-article-on-atom.html | GROMYKO CORRECTS TEXT; Points Out Two Errors in His Article on Atom Control | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/hm-stockholders-lose-in-court-plea.html | H&M STOCKHOLDERS LOSE IN COURT PLEA | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/four-arrested-for-reading-racing-sheet-on-sidewalk.html | Four Arrested for Reading Racing Sheet on Sidewalk | True | | | C1B 91007 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/luckenbach-sale-brings-in-95000-paul-gugger-and-irving-mariash-buy.html | LUCKENBACH SALE BRINGS IN $95,000; Paul Gugger and Irving Mariash Buy Elm Court and Shorewood at Sands Point, L.I. | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/bonus-housing-for-veterans.html | BONUS HOUSING FOR VETERANS | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/hails-opening-of-alaska-chilkoot-co-head-welcomes-newsprint-move-as.html | HAILS OPENING OF ALASKA; Chilkoot Co. Head Welcomes Newsprint Move as Boon | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/stage-bond-beats-tacaro-briar-returns-2010-at-atlantic-city-salomon.html | Stage Bond Beats Tacaro Briar, Returns $20.10 at Atlantic City; Salomon Colt Comes From Last Place to Win Mile and Sixteenth Ocean Spray Purse -- Campos Captures the Show Money | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/revitalized-ruhr-termed-the-heart-of-marshall-plan-great-importance.html | REVITALIZED RUHR TERMED THE HEART OF MARSHALL PLAN; Great importance Is Attached to Anglo U.S. Meetings on Increasing Coal Output TALKS WILL START TODAY British Postpone Socialization Project for German Zone -- Americans Against It REVITALIZED RUHR IS CALLED U.S. AIM | True | By Felix Belair Jr.special To the New York Times. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/pepper-suggests-other-cases.html | Pepper Suggests "Other Cases" | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/mrs-julian-nardi.html | MRS. JULIAN NARDI | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/edith-hughes-betrothed-nursing-school-faculty-member-is-fiancee-of.html | EDITH HUGHES BETROTHED; Nursing School Faculty Member Is Fiancee of George De Voe | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/mrs-ws-jones-jr-a-mother.html | Mrs. W.S. Jones Jr. a Mother | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/richard-mmurtrie.html | RICHARD M'MURTRIE | True | o Special to thi new YORK Tnnu. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/aid-to-children-shown-brooklyn-society-reports-1060-cared-for-in.html | AID TO CHILDREN SHOWN; Brooklyn Society Reports 1,060 Cared for in 1946 | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/will-direct-research-for-general-foods-corp.html | Will Direct Research For General Foods Corp. | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/free-bath-costs-10-woman-fined-for-washing-child-in-coney-island.html | FREE' BATH COSTS $10; Woman Fined for Washing Child in Coney Island Drinking Fount | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/rail-labor-panel-ended-truman-says-wartime-agency-is-not-needed-any.html | RAIL LABOR PANEL ENDED; Truman Says Wartime Agency Is Not Needed Any Longer | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/turns-down-pro-offers-mrs-zaharias-to-defend-us-golf-title-at.html | TURNS DOWN PRO OFFERS; Mrs. Zaharias to Defend U.S. Golf Title at Detroit, Sept. 22-27 | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/order-of-purple-heart-elects.html | Order of Purple Heart Elects | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/odt-puts-embargo-on-cars-to-canada-order-effective-tomorrow.html | ODT PUTS EMBARGO ON CARS TO CANADA; Order Effective Tomorrow Midnight Made to Ease Shortage on Railroads | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/to-fill-new-posts-in-national-biscuit.html | TO FILL NEW POSTS IN NATIONAL BISCUIT | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/british-nile-role-under-fire-in-un-egyptian-premier-charges-it-may.html | BRITISH NILE ROLE UNDER FIRE IN U.N.; Egyptian Premier Charges It May Lead to World Strife -- Cadogan Sharp in Retort | True | By George Barrettspecial To the New York Times. | | C1B 91007 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/drop-in-state-corn-forecast.html | Drop In State Corn Forecast | | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/home-runs-by-reds-sink-pirates-8-to-3.html | HOME RUNS BY REDS SINK PIRATES, 8 TO 3 | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/red-sox-get-pitcher-take-edgar-smith-of-white-sox-southpaw-at.html | RED SOX GET PITCHER; Take Edgar Smith of White Sox, Southpaw, at Waiver Price | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/dr-h-m-m-costello.html | DR. H. M. M. COSTELLO | True | Special to the new Yoiuc Trass. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/frank-van-felt.html | FRANK VAN FELT | True | Special to the new york times. I | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/apartment-hotels-checked-on-safety.html | APARTMENT HOTELS CHECKED ON SAFETY | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/uaw-chiefs-called-chaos-fomenters-avery-head-of-struck-murray-corp.html | UAW CHIEFS CALLED CHAOS FOMENTERS; Avery, Head of Struck Murray Corp., Says They Want Wild-cat Tie-Ups, Dodge Blame | | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/bomb-found-off-liverpool.html | Bomb Found Off Liverpool | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/2400-taken-from-theatre-safe.html | $2,400 Taken From Theatre Safe | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/samuel-w-heald.html | SAMUEL W. HEALD | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/mother-72-and-son-47-die.html | Mother, 72, and Son, 47, Die | True | Special to Tnk new yoek times. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/no-war-peril-seen-by-lie-in-report-but-he-is-gloomy-un-secretary.html | NO WAR PERIL SEEN BY LIE IN REPORT, BUT HE IS GLOOMY; U.N. Secretary General Says 'No Responsible Statesman' Contemplates Conflict POLITICAL RIFTS STRESSED Annual Survey Asks Nations to 'Resolve the Fears at the Root of Our Difficulties' WAR TALK DOUBTED BY LIE IN REPORT | | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/stateoperated-convict-camps-for-road-work-ended-by-georgia.html | State-Operated Convict Camps For Road Work Ended by Georgia; GEORGIA ABOLISHES ITS CONVICT CAMPS | True | By the United Press. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/chrysler-shows-36122457-profit-earnings-in-first-half-of-year-are.html | CHRYSLER SHOWS $36,122,457 PROFIT; Earnings in First Half of Year Are Equal to $8.30 on Each $5 Par Capital Share $648,680,637 IN NET SALES Report to Stockholders Cites Rise From $4,065,382 Net in That Period of '46 | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/sunken-barge-raised-cargo-of-coal-also-is-salvaged-in-arthur-kill.html | SUNKEN BARGE RAISED; Cargo of Coal Also Is Salvaged in Arthur Kill at Elizabeth | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/peacetime-atomic-project-is-started-at-brookhaven-scientists-at-old.html | Peacetime Atomic Project Is Started at Brookhaven; Scientists at Old Camp Upton Break Ground for $10,000,000, Concrete-Shielded Pile for Beneficial Uses of Energy GROUND IS BROKEN FOR ATOMIC PLANT WORK STARTED ON FIRST PEACETIME ATOMIC PILE | True | By Morris Kaplanspecial To the New York Times. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/dissolution-asked-for-italy-society-group-cannot-now-reach-goal-of.html | DISSOLUTION ASKED FOR ITALY SOCIETY; Group Cannot Now Reach Goal of Aiding Cultural Relation's, Supreme Court Is Told | True | | | C1B 91007 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/rites-for-w-richardson-sports-figures-attend-service-for-writer-at.html | RITES FOR W. RICHARDSON; Sports Figures Attend Service for Writer at Port Washington | True | Special to the new york times. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/colombia-strike-threat-general-walkout-of-employes-of-us-oil.html | COLOMBIA STRIKE THREAT; General Walkout of Employes of U.S. Oil Concerns Feared | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/dole-pineapple-price-raised-10.html | Dole Pineapple Price Raised 10% | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/french-net-star-arrives.html | French Net Star Arrives | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/joseph-vessey.html | JOSEPH VESSEY | True | Special to the new yokk timzs. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/bonds-and-shares-on-london-market-critical-buyers-lack-incentive-as.html | BONDS AND SHARES ON LONDON MARKET; Critical Buyers Lack Incentive as City Waits on Outcome of Steel Nationalization | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/dual-prices-noted-in-precision-tools-brown-sharpe-lines-raised-10.html | DUAL PRICES NOTED IN PRECISION TOOLS; Brown & Sharpe Lines Raised 10% With L.S. Starrett Sticking to Schedule | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/dr-j-r-schultz-an-educator-62-president-of-allegheny-college-since.html | DR. J. R. SCHULTZ, AN EDUCATOR, 62; President of Allegheny College Since 1942 Is DeaduLeader in Redpath Chautauqua | True | Special to the new tore Tntzs. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/report-on-lawyers-congress-delegate-to-international-conference.html | Report on Lawyers' Congress; Delegate to International Conference Describes Movement for Peace | True | WILLIAM L. STANDARD, | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/brooklyn-lots-offered-four-parcels-on-nostrand-ave-to-be-auctioned.html | BROOKLYN LOTS OFFERED; Four Parcels on Nostrand Ave. to Be Auctioned Thursday | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/relief-seen-for-midwest-cool-air-over-montana-is-on-way-weather.html | RELIEF SEEN FOR MIDWEST; Cool Air Over Montana Is on Way, Weather Bureau Says | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/corduroy-accents-college-fashions-plaids-and-gray-flannels-also.html | CORDUROY ACCENTS COLLEGE FASHIONS; Plaids and Gray Flannels Also Among Favorite Creations of Campus Stylists | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/sugar-rationing-in-canada.html | Sugar Rationing in Canada | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/university-women-readmit-3-nations-international-federation-opens.html | UNIVERSITY WOMEN READMIT 3 NATIONS; International Federation Opens Toronto Meeting Today -- 21 Countries Represented | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/v-d-robinson-66-an-official-of-tya-information-director-for-group.html | V. D. ROBINSON, 66, AN OFFICIAL OF TYA; Information Director for Group in Chattanooga Area Diesu <Dnce a. Newspaper Man | True | Special, to ibs new york times. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/i-j-simon.html | I. J. SIMON | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/us-consul-happy-over-java-parley-foote-calls-his-flying-visit-to.html | U.S. CONSUL HAPPY OVER JAVA PARLEY; Foote Calls His Flying Visit to Indonesians 'Wonderful' -- Talks Were Informal | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/shipyard-parleys-likely-to-reopen-us-conciliator-sees-progress.html | SHIPYARD PARLEYS LIKELY TO REOPEN; U.S. Conciliator Sees Progress Toward New Talks to End Bethlehem Strike | True | | | C1B 91007 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/kid-gavilan-scores-5th-straight.html | Kid Gavilan Scores 5th Straight | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/obriemuellis.html | O'BriemuEllis | True | Special to Tat New Y6RK times. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/truants-school-studied-by-board-handling-of-problem-cases-in-a.html | TRUANT'S SCHOOL STUDIED BY BOARD; Handling of 'Problem Cases' in a Residential Institution Proposed by Committee | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/training-of-dps-offered-eastport-me-suggests-project-using.html | TRAINING OF DP's OFFERED; Eastport, Me., Suggests Project Using Passamaquoddy Area | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/royal-tennis-for-mount-royal.html | Royal Tennis for Mount Royal | True | By Allison Danzig | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/pennino-outboxes-osario.html | Pennino Outboxes Osario | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/henry-scott.html | HENRY SCOTT | True | Special to Tux new york times. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/dr-w-white-dies-tuber-culosis-foe-leader-in-fight-on-disease-worked.html | DR. W. WHITE DIES; TUBER CULOSIS FOE; Leader in Fight on Disease Worked With Public Health Service, Other Croups | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/mrs-eugene-p-doane.html | MRS. EUGENE P. DOANE | True | Special to the new york times. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/paraguays-president-has-moved-capital-to-pilar-diplomat-says.html | Paraguay's President Has Moved Capital to Pilar, Diplomat Says | True | By Virginia Lee Warrenspecial To The New York Times. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/torlucci-wins-on-links-takes-caddie-supervisors-golf-in-jersey-with.html | TORLUCCI WINS ON LINKS; Takes Caddie Supervisors' Golf in Jersey With Card of 76 | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/us-boy-scouts-turn-newsmen-in-france.html | U.S. BOY SCOUTS TURN NEWSMEN IN FRANCE | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/curtisswright-group-shows-a-net-loss-of-241837-for-first-half-of.html | Curtiss-Wright Group Shows a Net Loss Of $241,837 for First Half of the Year | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/bears-win-in-12th-65-beat-royals-on-hit-by-collins-cuccurullo-is.html | BEARS WIN IN 12TH, 6-5; Beat Royals on Hit by Collins -- Cuccurullo Is Victor | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/leatrice-joy-a-grandmother.html | Leatrice Joy a Grandmother | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/ordertaking-brisk-at-luggage-show-demand-in-better-grade-lines.html | ORDER-TAKING BRISK AT LUGGAGE SHOW; Demand in Better Grade Lines -- Buyer Response Strong as 2,500 Register First Day | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/students-earn-46033-438-girls-at-jersey-college-help-in-paying.html | STUDENTS EARN $46,033; 438 Girls at Jersey College Help in Paying Bills in Year | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/auto-parts-show-opens-in-chicago-number-of-exhibitors-double-that.html | AUTO PARTS SHOW OPENS IN CHICAGO; Number of Exhibitors Double That of Last Year With Many Newcomers in Field | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/us-group-named-to-fao-conference-dodd-heads-delegation-to-geneva.html | U.S. GROUP NAMED TO FAO CONFERENCE; Dodd Heads Delegation to Geneva and Will Have Large Force of Advisers | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/200-in-army-golf-tourney.html | 200 in Army Golf Tourney | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/10236-in-cash-and-checks-found-strewn-in-home-of-aged-recluses.html | $10,236 in Cash and Checks Found Strewn in Home of Aged Recluses After One Dies | | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/cw-chief-protests-all-my-sons-plans.html | CWV CHIEF PROTESTS 'ALL MY SONS' PLANS | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/discus-mark-to-gordien-he-tops-world-record-in-track-meet-at.html | DISCUS MARK TO GORDIEN; He Tops World Record in Track Meet at Copenhagen | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/moscow-talks-of-us-bases.html | Moscow Talks of 'U.S. Bases' | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/morristown-woman-dies-at-100.html | Morristown Woman Dies at 100 | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/amputees-in-ball-game-sept-12.html | Amputees in Ball Game Sept. 12 | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/jail-terms-asked-for-bookie-aides-2-officers-retire-kings.html | JAIL TERMS ASKED FOR 'BOOKIE' AIDES; 2 OFFICERS RETIRE; Kings Prosecutor Seeks Court Help in Making 'Small Fry' Name Big Gamblers 4 POLICE CALLED IN BRONX Names Kept Secret Until Jury Hears Their Stories -- 93 Arrests Made in Day JAIL TERMS ASKED FOR 'BOOKIE' AIDES | True | By Meyer Berger | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/refiners-object-to-gold-controls-treasury-hearing-witnesses-urge.html | REFINERS OBJECT TO GOLD CONTROLS; Treasury Hearing Witnesses Urge 'Mutual Agreements' Instead of Amendment | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/us-returns-dachau-unit-bavarian-ministry-takes-over-section-of.html | U.S. RETURNS DACHAU UNIT; Bavarian Ministry Takes Over Section of Notorious Camp | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/big-nanking-gains-made-in-shantung-thousands-of-reds-prisoners.html | BIG NANKING GAINS MADE IN SHANTUNG; Thousands of Reds Prisoners -- Nationalist Wounded Still Pour Into Suchow | True | By Tillman Durdinspecial To The New York Times. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/a-brideelect.html | A BRIDE-ELECT | True | Special to Tra new york times. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/rev-f-j-hillenbrand.html | REV. F. J. HILLENBRAND | True | Special to Tra Nzw york times. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/named-by-bonwit-teller-to-run-ad-display-units.html | Named by Bonwit Teller To Run Ad, Display Units | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/marriage-ban-challenged.html | Marriage Ban Challenged | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/a-routine-melodrama.html | A Routine Melodrama | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/4yearold-gatecrasher-stars-by-catching-fluke-on-pal-trip-lone-girl.html | 4-Year-Old 'Gatecrasher' Stars By Catching Fluke on PAL Trip; Lone Girl, 12, Talks Her Way Into Excursion to Waters of Great South Bay on Which 75 Boys Are Guests for Day | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/pier-union-to-meet-ship-unit-tomorrow.html | PIER UNION TO MEET SHIP UNIT TOMORROW | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/navy-court-weighs-hirshberg-verdict-opposing-counsel-describe-him-a.html | NAVY COURT WEIGHS HIRSHBERG VERDICT; Opposing Counsel Describe Him as Kindly Disciplinarian and a 'Little Caesar' | True | | | C1B 91007 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/college-figures-disputed.html | College Figures Disputed | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/skf-equipping-hornell-plant.html | SKF Equipping Hornell Plant | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/us-press-scored-by-pravda-writer-called-commercial-reply-to-times.html | U.S. PRESS SCORED BY PRAVDA WRITER; Called 'Commercial' -- Reply to Times Managing Editor Says He Is Not Free | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/mrs-c-e-kiplinger.html | MRS. C. E. KIPLINGER | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/william-c-d-begg.html | WILLIAM C. D. BEGG | True | Special to thk new york times. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/child-to-john-mcl-gardners.html | Child to John McL. Gardners | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/dutch-boost-exports-53000000-worth-in-july-was-8000000-more-than.html | DUTCH BOOST EXPORTS; $53,000,000 Worth in July Was $8,000,000 More Than May | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/mrs-isidore-m-noll.html | MRS. ISIDORE M. NOLL | True | Special to Tax new york txmks. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/trading-slows-up-in-textile-market-buyers-waiting-to-see-effects-of.html | TRADING SLOWS UP IN TEXTILE MARKET; Buyers Waiting to See Effects of Cotton Crop Estimate of 11,844,000 Bales | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/rise-in-war-pensions-is-set-for-september.html | RISE IN WAR PENSIONS IS SET FOR SEPTEMBER | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/albert-c-hopf.html | ALBERT C. HOPF | True | Special to the new yokk times | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/li-road-demands-another-fare-rise-increases-it-got-last-month-are.html | L.I. ROAD DEMANDS ANOTHER FARE RISE; Increases It Got Last Month Are 'Far From Sufficient,' PSC Hearing Is Told $1,000,000 MORE IS ASKED In Washington, Users of Other Lines in This Area Object to Proposals Before ICC | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/amateurpro-golf-to-hummturnesa-rockville-players-card-67-to-take.html | AMATEUR-PRO GOLF TO HUMM-TURNESA; Rockville Players Card 67 to Take Long Island Honors at Wheatley Hills | True | Special to NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/miss-head-leads-in-essex-tennis-surviving-two-3set-onslaughts.html | Miss Head Leads in Essex Tennis, Surviving Two 3-Set Onslaughts; Top-Seeded Player Has Close Calls in First Two Rounds With Miss Honey and Miss Barnett -- Mme. Rurac Wins Twice | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/hiroshima-planning-a-statue-of-liberty.html | Hiroshima Planning A Statue of Liberty | True | By the United Press. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/more-killed-in-calcutta.html | More Killed in Calcutta | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/police-fight-comic-books-national-group-says-they-lead-to-crimes-by.html | POLICE FIGHT COMIC BOOKS; National Group Says They Lead to Crimes by Juveniles | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/weather-delays-2-fliers-roundtheworld-pair-to-take-off-for.html | WEATHER DELAYS 2 FLIERS; Round-the-World Pair to Take Off for Greenland Tomorrow | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/bus-terminal-advances-acquisition-of-site-and-making-of-design.html | BUS TERMINAL ADVANCES; Acquisition of Site and Making of Design Studies Proceeds | True | | | C1B 91007 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/rockingham-dash-annexed-by-sunny-salvias-4yearold-defeats-take-away.html | ROCKINGHAM DASH ANNEXED BY SUNNY; Silvia's 4-Year-Old Defeats Take Away in Photo Finish as Summer Meet Opens | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/mrs-rolf-hammer.html | MRS. ROLF HAMMER | True | Special to the new york times. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/death-vs-taxes-note-path-leads-to-grave.html | Death Vs. Taxes Note: Path Leads to Grave | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/prospect-of-rain-drops-corn-price-decline-up-to-the-daily-limit-is.html | PROSPECT OF RAIN DROPS CORN PRICE; Decline Up to the Daily Limit Is First Major Setback Since July 29 -- Wheat Also Off | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/referee-selected-for-cup-tennis-tie-murray-canadian-star-will.html | REFEREE SELECTED FOR CUP TENNIS TIE; Murray, Canadian Star, Will Officiate in Australians' Matches With Czechs | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/coast-oil-stocks-rise.html | Coast Oil Stocks Rise | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/walt-disney-to-do-a-film-on-alaska-producer-plans-new-travel.html | WALT DISNEY TO DO A FILM ON ALASKA; Producer Plans New Travel Feature -- Fox, Hart Estate Executors in Agreement | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/text-of-introduction-to-lies-annual-report.html | Text of Introduction to Lie's Annual Report | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/warning-from-patel.html | Warning From Patel | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/cairo-press-is-belligerent.html | Cairo Press Is Belligerent | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/films-in-recovery-on-weak-market-moderate-rise-due-to-prospect-of.html | FILMS IN RECOVERY ON WEAK MARKET; Moderate Rise Due to Prospect of British Compromise on 75 P. C. Tax Levy MOST INDUSTRIALS DROP Deals Confined to 897 Issues, With Only 720,000 Shares Exchanged During Day | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/curryukyan.html | CurryuKyan | True | Special to the new york times. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/freight-car-orders-placed-by-railroads.html | FREIGHT CAR ORDERS PLACED BY RAILROADS | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/catholics-seek-plan-on-rural-recreation.html | CATHOLICS SEEK PLAN ON RURAL RECREATION | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/un-to-study-plan-for-latin-economy-commission-may-be-created-to.html | U.N. TO STUDY PLAN FOR LATIN ECONOMY; Commission May Be Created to Help Promote Industry, Resources of Nations | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/michigan-workers-break-picket-line.html | MICHIGAN WORKERS BREAK PICKET LINE | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/inquiry-postponed.html | INQUIRY POSTPONED | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/indiasoviet-link-cited-woman-ambassador-to-russia-sees-blending-of.html | INDIA-SOVIET LINK CITED; Woman Ambassador to Russia Sees Blending of Races | True | | | C1B 91007 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/hermine-gem-case-dropped-by-army-referred-to-german-police-cid.html | HERMINE GEM CASE DROPPED BY ARMY; Referred to German Police -- CID Agent Says Story Of Theft Is Only Hearsay HERMINE GEM CASE DROPPED BY ARMY FREED BY AMERICANS | True | By Jack Raymondspecial To the New York Times. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/monsanto-to-retire-part-of-series-a-preferred.html | Monsanto to Retire Part Of Series A Preferred | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/rutgers-lists-10-games-soccer-team-will-open-season-oct-10-against.html | RUTGERS LISTS 10 GAMES; Soccer Team Will Open Season Oct. 10 Against Panzer | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/britains-atom-questions.html | Britain's Atom Questions | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/conditions-in-korea-writer-warns-that-democracy-cannot-survive.html | Conditions in Korea; Writer Warns That Democracy Cannot Survive Present State of Anarchy | True | YONGIEUNG KIM, | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/robin-hood-dell-drew-179000.html | Robin Hood Dell Drew 179,000 | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/cio-steelworkers-open-pac-campaign-murrays-union-spearheads-drive.html | CIO STEELWORKERS OPEN PAC CAMPAIGN; Murray's Union Spearheads Drive to Put 'Friends of Labor' in Congress | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/rumania-denies-illness-of-maniu-jailed-peasant-leader-is-said-to-be.html | RUMANIA DENIES ILLNESS OF MANIU; Jailed Peasant Leader Is Said to Be in Perfect Health, but No One Can See Him | True | By W.h. Lawrencespecial To the New York Times. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/macys-will-open-branch-in-jamaica-new-queens-store-to-be-ready-for.html | MACY'S WILL OPEN BRANCH IN JAMAICA; New Queens Store to Be Ready for Business on Sept. 2 -- Second in the City | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/retail-jewelers-open-convention-heavy-attendance-and-lavish-display.html | RETAIL JEWELERS OPEN CONVENTION; Heavy Attendance and Lavish Display Mark Occasion -- Buying Trends Observed RETAIL JEWELERS OPEN CONVENTION | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/sale-deadline-extended-us-court-sets-sept-30-limit-for-chicago.html | SALE DEADLINE EXTENDED; U.S. Court Sets Sept. 30 Limit for Chicago Transit Offer | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/bettyvbennett-fiancee-illinois-girl-will-become-bride-t-of-edgar.html | BETTYVBENNETT FIANCEE; Illinois Girl Will Become Bride t of Edgar Marston Streat j | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/schwartz-to-quit-coaching-job.html | Schwartz to Quit Coaching Job | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/the-crime-of-genocide.html | THE CRIME OF GENOCIDE | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/32000-recalled-by-ford-19000-others-return-tomorrow-after.html | 32,000 RECALLED BY FORD; 19,000 Others Return Tomorrow After Lack-of-Parts Lay-Off | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/samuel-cohen.html | SAMUEL COHEN | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/joseph-o-berry.html | JOSEPH O. BERRY | True | special to the Nsw Yoiur Tm. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/wilson-goes-to-geneva.html | Wilson Goes to Geneva | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/moscow-regrets-british-fascism.html | Moscow Regrets British Fascism | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/kurusus-plan-nuptials-daughter-to-be-wed-to-american-tomorrow-or.html | KURUSUS PLAN NUPTIALS; Daughter to Be Wed to American Tomorrow or Thursday | True | | | C1B 91007 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/seek-to-avert-strike-truck-owners-drivers-to-meet-in-dress-industry.html | SEEK TO AVERT STRIKE; Truck Owners, Drivers to Meet in Dress Industry Dispute | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/avert-taylor-plans-marriage-on-sept-5.html | AVERT TAYLOR PLANS MARRIAGE ON SEPT. 5 | True | Special to this new york times. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/another-us-ship-burns.html | Another U.S. Ship Burns | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/schlenkeruplace.html | SchlenkeruPlace | True | Special to the new york times. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/new-troupe-ready-with-two-scripts-american-company-will-offer.html | NEW TROUPE READY WITH TWO SCRIPTS; American Company Will Offer 'Temporary Island' in Fall, 'Love in City' Next Year | True | By Louis Calta | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/boy-whose-heart-quit-lives.html | Boy Whose Heart Quit Lives | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/romulo-criticizes-press-envoy-objects-to-its-emphasis-on-united.html | ROMULO CRITICIZES PRESS; Envoy Objects to Its Emphasis on United Nations Clashes | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/mayor-and-police-officer-trade-houses-in-jersey.html | Mayor and Police Officer Trade Houses in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/pravda-attacks-art-communist-organ-finds-realism-in-russia-decay.html | PRAVDA ATTACKS ART; Communist Organ Finds Realism in Russia, Decay Elsewhere | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/brazil-sends-muniz-to-un.html | Brazil Sends Muniz to U.N. | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/notes.html | Notes | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/buffalo-gets-room-rent-law.html | Buffalo Gets Room Rent Law | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/news-of-food-lowcost-recipe-booklet-is-prepared-as-guide-to-brides.html | News of Food; Low-Cost Recipe Booklet Is Prepared As Guide to Brides in High-Price Days | True | By Jane Nickerson | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/tuck-takes-iro-office.html | Tuck Takes IRO Office | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/al-schultze.html | AL SCHULTZE | True | Special to thi new york timis. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/costs-of-city-government.html | COSTS OF CITY GOVERNMENT | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/treasury-bills-accepted.html | Treasury Bills Accepted | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/ship-returns-to-italy-former-luxury-vessel-used-as-transport-to-be.html | SHIP RETURNS TO ITALY; Former Luxury Vessel, Used as Transport, to Be Refitted | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/clark-asks-raising-of-teacher-status-one-way-to-fight-alien-ideas.html | CLARK ASKS RAISING OF TEACHER STATUS; One Way to Fight Alien Ideas, He Tells Eagles Order -- To Press Anti-Trust Drive | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/916-bond-issues-listed.html | 916 Bond Issues Listed | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/parker-is-beaten-on-newport-court-former-champion-bows-before-flam.html | PARKER IS BEATEN ON NEWPORT COURT; Former Champion Bows Before Flam -- Larned, Morea and Sidwell Other Losers | True | | | C1B 91007 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/piccard-explains-how-to-rule-dive-his-bathyscaphe-to-be-held-at-any.html | PICCARD EXPLAINS HOW TO RULE DIVE; His Bathyscaphe to Be Held at Any Depth in Sea by Use of Ballast | True | By Prof. Auguste Piccardcopyright, 1947, By North American Newspaper Alliance, Inc. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/rich-uranium-find-reported.html | Rich Uranium Find Reported | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/damaged-ships-awaited-saint-johns-port-officials-expect-2-in.html | DAMAGED SHIPS AWAITED; Saint Johns Port Officials Expect 2 in Atlantic Crash | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/truman-sees-marshall-president-back-after-a-rest-also-confers-with.html | TRUMAN SEES MARSHALL; President, Back After a Rest, Also Confers With Snyder | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/long-island-net-victor-juniors-beat-new-jersey-63-brooklyn-loses-63.html | LONG ISLAND NET VICTOR; Juniors Beat New Jersey, 6-3 -- Brooklyn Loses, 6-3 | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/koppers-co-adds-sales-offices.html | Koppers Co. Adds Sales Offices | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/naval-stores.html | NAVAL STORES | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/3-tie-for-medal-in-womens-golf-misses-gunter-hanson-and-diringer.html | 3 TIE FOR MEDAL IN WOMEN'S GOLF; Misses Gunter, Hanson and Diringer Each Card 77s in Western Amateur | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/browns-win-8-to-4-after-52-setback-fannin-limits-white-sox-to-6.html | BROWNS WIN, 8 TO 4, AFTER 5-2 SETBACK; Fannin Limits White Sox to 6 Blows in Second -- York Collects Two Homers | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/dodge-protests-russian-seizure-declares-action-on-refinery.html | DODGE PROTESTS RUSSIAN SEIZURE; Declares Action on Refinery Prejudges Conclusions of Austrian Treaty Body | True | By Albion Rossspecial To the New York Times. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/tigers-and-trucks-stop-indians-3-to-1-detroit-wins-though-outhit-9.html | TIGERS AND TRUCKS STOP INDIANS, 3 TO 1; Detroit Wins, Though Outhit, 9 to 6 -- Boudreau, Kell Fail to Make Safety | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/three-suspects-held-on-robbery-charges.html | THREE SUSPECTS HELD ON ROBBERY CHARGES | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/roosevelts-wife-stars-in-comedy-faye-emerson-seen-in-profile-study.html | ROOSEVELT'S WIFE STARS IN COMEDY; Faye Emerson Seen in 'Profile,' Study of Russian-American Relations, at Dennis, Mass. | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/rumors-in-athens-spur-greek-crisis-food-and-goods-hoarding-seen.html | RUMORS IN ATHENS SPUR GREEK CRISIS; Food and Goods Hoarding Seen Growing -- Zervas Says Army Bungles Guerrilla Fight | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/nlrb-his-domain-president-asserts-tells-board-it-is-not-to-let.html | NLRB HIS DOMAIN, PRESIDENT ASSERTS; Tells Board It Is Not to Let Congress Try to Advise It On Interpreting the Law | True | By Louis Starkspecial To the New York Times. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/un-receives-appeal-for-inquiry-in-africa.html | U.N. RECEIVES APPEAL FOR INQUIRY IN AFRICA | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/brewster-defends-course-on-hughes-it-was-airman-who-threw-in-sponge.html | BREWSTER DEFENDS COURSE ON HUGHES; It Was Airman Who Threw in 'Sponge,' Not He, Says the Senator in Maine | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/franciscans-deplore-maritaltie-laxities.html | FRANCISCANS DEPLORE MARITAL-TIE LAXITIES | True | | | C1B 91007 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/picture-service-30-years-old.html | Picture Service 30 Years Old | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/mrs-eugene-h-paddock.html | MRS. EUGENE H. PADDOCK | True | Special to the new Ttosx times. . | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/4-doomed-in-croatian-trials.html | 4 Doomed in Croatian Trials | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/janitor-goes-lightless-current-in-his-apartment-shut-off-month-ago.html | JANITOR GOES LIGHTLESS; Current in His Apartment Shut Off Month Ago, He Tells Court | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/gladiolus-show-opening-flowers-placed-in-auditorium-of-lenox-hill.html | GLADIOLUS SHOW OPENING; Flowers Placed in Auditorium of Lenox Hill Hospital | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/citys-fiscal-facts-brought-up-to-date.html | CITY'S FISCAL FACTS BROUGHT UP TO DATE | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/advertising-news.html | Advertising News | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/fur-to-fly-from-russia-pelts-purchased-at-leningrad-to-be-shipped.html | FUR TO FLY FROM RUSSIA; Pelts Purchased at Leningrad to Be Shipped Here by Air | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/550-aliens-arrive-learn-ways-of-us.html | 550 ALIENS ARRIVE, LEARN WAYS OF U.S. | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/service-men-exonerated-navy-sets-aside-convictions-of-two-as.html | SERVICE MEN EXONERATED; Navy Sets Aside Convictions of Two as Rapists in China | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/tuberculosis-beds-urged-in-hospitals-council-recommends-facilities.html | TUBERCULOSIS BEDS URGED IN HOSPITALS; Council Recommends Facilities Be Provided for Patients in General Institutions DANGER IS HELD SLIGHT Move Made as Part of Master Plan on Which the Group Has Worked Six Years | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/venezia-giulia-guards-fight.html | Venezia Giulia Guards Fight | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/government-victory-claimed.html | Government Victory Claimed | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/dr-william-ivens-sr.html | DR. WILLIAM IVENS SR. | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/to-avert-fuel-shortage-westinghouse-drilling-gas-well-on-its-own.html | TO AVERT FUEL SHORTAGE; Westinghouse Drilling Gas Well on Its Own Mill Grounds | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/yankees-to-hold-tryouts.html | Yankees to Hold Tryouts | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/eberhard-joins-kaiserfrazer.html | Eberhard Joins Kaiser-Frazer | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/bus-strikes-girl-10-10-passengers-hurt.html | BUS STRIKES GIRL, 10; 10 PASSENGERS HURT | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/joan-c-weissfllan-s-engaged-to-wed-connecticut-college-graduate.html | JOAN C. WEISSfllAN s ENGAGED TO WED; Connecticut College Graduate Will Be Bride of Dr. Sidney Burness, Ex-Right Surgeon | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/chicago-cheers-odom-mayor-names-day-in-honor-of-roundworld-flier.html | CHICAGO CHEERS ODOM; Mayor Names Day in Honor of Round-World Flier | True | | | C1B 91007 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/two-lines-to-honor-ships-doctor-today.html | TWO LINES TO HONOR SHIP'S DOCTOR TODAY | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/senate-aide-sees-plane-wreckage-expert-to-report-to-brewster-air.html | SENATE AIDE SEES PLANE WRECKAGE; Expert to Report to Brewster Air Committee on Friday's Crash in Flushing Bay | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/vandenberg-draft-starts-in-detroit.html | VANDENBERG DRAFT STARTS IN DETROIT | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/arthur-del-morel.html | ARTHUR DEL MOREL | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/australia-studies-film-tax.html | Australia Studies Film Tax | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/paraguay-capital-said-to-be-moved-morinigo-forces-in-paraguay-on.html | PARAGUAY CAPITAL SAID TO BE MOVED; MORINIGO FORCES IN PARAGUAY ON DEFENSIVE | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/li-ace-golfers-paced-by-sperber-shot-9-12-inches-from-pin-best-at.html | L.I. ACE GOLFERS PACED BY SPERBER; Shot 9 1/2 Inches From Pin Best at Bayside -- Second Place to Calvacca | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/derwent-in-london-sees-bond-in-acting.html | DERWENT, IN LONDON, SEES BOND IN ACTING | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/stocky-ards-strike-in-chicago-is-put-off.html | STOCKY ARDS STRIKE IN CHICAGO IS PUT OFF | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/william-q-thomas.html | WILLIAM Q. THOMAS | True | Special to the N1/2wyork Teaes. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/scotlands-fiery-cross-summons-clans-to-fair.html | Scotland's Fiery Cross Summons Clans to Fair | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/nicaraguan-arrives-for-parley-in-brazil.html | NICARAGUAN ARRIVES FOR PARLEY IN BRAZIL | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/luggage-firm-sells-property-in-new-ark.html | LUGGAGE FIRM SELLS PROPERTY IN NEW ARK | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/scarcity-of-steel-hits-metal-works-brooklyn-and-queens-plants-could.html | SCARCITY OF STEEL HITS METAL WORKS; Brooklyn and Queens Plants Could Increase Output 50% Given Adequate Supplies | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/betting-drops-10-at-racing-tracks-wagering-lag-shown-in-1947-at.html | BETTING DROPS 10% AT RACING TRACKS; Wagering Lag Shown in 1947 at Nation's Top Courses, Tax Survey Reports | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/philippines-ban-gold-export.html | Philippines Ban Gold Export | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/red-casualties-reported.html | Red Casualties Reported | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/italian-sentenced-to-death.html | Italian Sentenced to Death | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/foreign-silver-advances.html | Foreign Silver Advances | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/marcantonio-wants-new-national-party.html | MARCANTONIO WANTS NEW NATIONAL PARTY | True | | | C1B 91007 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/palestine-jewry-tightens-defense-haganah-and-other-groups-act-after.html | PALESTINE JEWRY TIGHTENS DEFENSE; Haganah and Other Groups Act After Arab Tel Aviv Attack -- 5th Victim, an Arab, Dies | True | By Gene Currivanspecial To The New York Times. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/pickets-bar-return-to-jobs.html | Pickets Bar Return to Jobs | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/six-men-on-a-raft.html | SIX MEN ON A RAFT | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/lanvin-collection-covers-all-hours.html | LANVIN COLLECTION COVERS ALL HOURS | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/four-dps-to-be-tried-they-are-accused-of-beating-two-us-soldiers-in.html | FOUR DP'S TO BE TRIED; They Are Accused of Beating Two U.S. Soldiers in Riot | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/state-to-stop-vacationers-jobless-pay-again-warns-on-alleged.html | State to Stop 'Vacationers' Jobless Pay; Again Warns on Alleged Seasonal Racket | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/baltimore-gets-sailings-panama-pacific-line-to-provide-added-west.html | BALTIMORE GETS SAILINGS; Panama Pacific Line to Provide Added West Coast Service | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/new-engineering-head-for-machine-company.html | New Engineering Head For Machine Company | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/kesselring-keeps-title.html | Kesselring Keeps Title | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/mary-foley-brideelect-fiancee-of-douglas-w-sturges-son-of-yale-law.html | MARY FOLEY BRIDE-ELECT; Fiancee of Douglas W. Sturges, Son of Yale Law Dean | True | Special to tct newyopjc Tans. | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/cuts-tractor-seat-price-20.html | Cuts Tractor Seat Price 20% | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/schenken-and-goren-foes-in-bridge-final.html | SCHENKEN AND GOREN FOES IN BRIDGE FINAL | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/petkov-trial-opens-in-sofia.html | Petkov Trial Opens in Sofia | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/pageant-envisions-peace-in-palestine-educational-alliance-children.html | PAGEANT ENVISIONS PEACE IN PALESTINE; Educational Alliance Children Depict a Happy Future Through U.N. Action | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/knicks-to-train-at-bear-mt.html | Knicks to Train at Bear Mt. | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/disabled-veteran-here-operates-de-luxe-mobile-shoeshine-stand-man.html | Disabled Veteran Here Operates De Luxe Mobile Shoe-Shine Stand; Man With One Eye Supplements a Modest Disability Pension by Running Device He Had Built to His Specifications | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/democrats-plan-broadcast-to-challenge-gop-claims-on-record-in.html | Democrats Plan Broadcast to Challenge GOP Claims on Record in Congress | True | By Jack Gould | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/russian-jockey-rides-8-winners.html | Russian Jockey Rides 8 Winners | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/growing-interest-in-children-found-dr-roma-gans-reports-wide.html | GROWING INTEREST IN CHILDREN FOUND; Dr. Roma Gans Reports Wide Concern Among Teachers About Studying Behavior | True | By Catherine MacKenzie | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/lie-stresses-need-for-geneva-office-un-secretary-general-says-in.html | LIE STRESSES NEED FOR GENEVA OFFICE; U.N. Secretary General Says in Report That Subsidiary May Be Necessary | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/senatorggmgeer-mayor-of-vancouver.html | SENATOR G.G.M'GEER, MAYOR OF VANCOUVER | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/australia-accepts-us-wool-duty-cut-our-offer-of-25-per-cent-slash.html | AUSTRALIA ACCEPTS U.S. WOOL DUTY CUT; Our Offer of 25 Per Cent Slash in Tariff to Be Taken -- Puts Rate at 25.5 Cents a Pound | True | | | C1B 91007 | |
| 1947-08-12 | 1947-08-12 | https://www.nytimes.com/1947/08/12/archives/oneterm-limit-in-jersey-beaten-charter-convention-rejects-52-to-21.html | ONE-TERM LIMIT IN JERSEY BEATEN; Charter Convention Rejects, 52 to 21, an Amendment on Governor's Tenure | True | Special to THE NEW YORK TIMES. | | C1B 91007 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/k-lee-hyder.html | K. LEE HYDER | True | Special to the new york times. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/cargoes-on-barge-canal-highest-in-five-years.html | Cargoes on Barge Canal Highest in Five Years | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/boston-awards-22868000-issue-first-national-bank-halsey-stuart.html | BOSTON AWARDS $22,868,000 ISSUE; First National Bank, Halsey, Stuart Group Win on Bid of 100.82 for 1 7/8s | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/4-fined-for-strike-acts-union-officials-in-baltimore-pay-for.html | 4 FINED FOR STRIKE ACTS; Union Officials in Baltimore Pay for Forcing Truck to Curb | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/vl-rs-henry-mahler.html | .vl RS. HENRY MAHLER | True | Spec '.1 to the new york times. I | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/albert-powell.html | ALBERT POWELL | True | Special to the new yoxk times. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/boeing-averts-deficit-tax-refund-converts-sixmonth-loss-into-64280.html | BOEING AVERTS DEFICIT; Tax Refund Converts Six-Month Loss Into $64,280 Profit $250,471 IS EARNED BY UNITED AIR LINES | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/chile-bans-more-imports-decree-aims-to-save-9000000-a-year-in.html | CHILE BANS MORE IMPORTS; Decree Aims to Save $9,000,000 a Year in Foreign Exchange | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/alarm-for-missing-horse-chestnut-gelding-lost-strayed-or-stolen.html | ALARM FOR MISSING HORSE; Chestnut Gelding 'Lost, Strayed or Stolen' From Livery Stable | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/liahtning-kills-friends-teacher.html | Liahtning Kills Friends Teacher | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/frank-ryan-broker-jn-insurance-was-53.html | FRANK RYAN, BROKER JN INSURANCE, WAS 53 | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/killion-made-head-of-president-lines-successor-to-dr-grady-w-resign.html | KILLION MADE HEAD OF PRESIDENT LINES; Successor to Dr. Grady W Resign Post as Treasurer of Democratic Committee | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/award-worth-noting.html | AWARD WORTH NOTING | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/two-tie-in-ace-golf-buck-nakayama-lead-second-day-field-in-li-play.html | TWO TIE IN ACE GOLF; Buck, Nakayama Lead Second Day Field in L.I. Play | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/berlin-reds-score-ds-ruhr-policies-press-and-russiancontrolled.html | BERLIN REDS SCORE D.S. RUHR POLICIES; Press and Russian-Controlled Radio Used for Attacks -- Coal Production Rises | True | By Jack Raymondspecial To the New York Times. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/trial-in-belgrade-advocates-of-middleofroad-held-victims-of.html | Trial in Belgrade; Advocates of Middle-of-Road Held Victims of Communist Plot | True | BOGDAN RADITSA, | | C1B 91228 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/rumor-us-will-raise-gold-price-to-50-an-ounce-stirs-londoners.html | Rumor U.S. Will Raise Gold Price To $50 an Ounce Stirs Londoners; HIGHER GOLD PRICE BY U.S. IS RUMORED | True | By Charles E. Eganspecial To the New York Times. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/increases-advised-in-express-rates-icc-official-favors-rises-of-052.html | INCREASES ADVISED IN EXPRESS RATES; ICC Official Favors Rises of 0.52 to 53.21 Per Cent to Yield $61,254,000 Special to THE NEW YORK TIMES. | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/polish-envoy-leaves-winiewicz-to-get-instructios-from-his.html | POLISH ENVOY LEAVES; Winiewicz to Get Instructios From His Government | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/hiram-e-bryan.html | HIRAM E. BRYAN | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/max-isaac-expert-on-bankruptcies-lawyer-founder-and-editor-of-legal.html | MAX ISAAC, EXPERT ON BANKRUPTCIES; Lawyer, Founder and Editor of Legal Publications Diesu Once Practiced in Georgia | True | Special to thi new york times | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/oshkosh-remains-giant-farm.html | Oshkosh Remains Giant Farm | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/paperboard-output-up-68-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 6.8% Rise Reported for Week, Compared With Year Ago | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/americans-meet-in-paris.html | Americans Meet in Paris | True | By Harold Callenderspecial To the New York Times. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/strike-talk-tomorrow-bethlehem-officials-to-confer-with-union.html | STRIKE TALK TOMORROW; Bethlehem Officials to Confer With Union Spokesmen | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/mason-wins-50yard-swim.html | Mason Wins 50-Yard Swim | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/rise-for-cleaners-is-urged-on-corsi-21-12-cents-an-hour-increase-as.html | RISE FOR CLEANERS IS URGED ON CORSI; 21 1/2 Cents an Hour Increase as State Minimum Wage Is Asked by Labor | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/j-l-bright-of-lynn-dies-at-101.html | J. L. Bright of Lynn Dies at 101 | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/atlanta-star-tops-miss-mmillin-1-up-miss-kirby-reaches-2d-round-in.html | ATLANTA STAR TOPS MISS M'MILLIN, 1 UP; Miss Kirby Reaches 2d Round in Evanston Golf When Foe Misses a 4-Foot Putt MISS GUNTHER TRIUMPHS Halts Mrs. Bretzlaff on 20th -- Polly Riley, Miss Wall Among 16 Survivors | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/arabs-say-zionists-delude-the-world-document-charges-realities-of.html | ARABS SAY ZIONIST'S DELUDE THE WORLD; Document Charges 'Realities' of Palestine Are Ignored -- U.N. Exit Threatened | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/johnsons-speech-in-un-and-us-resolution.html | Johnson's Speech in U.N. and U.S Resolution | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/gets-new-power-furnace-commonweaith-puts-cyclone-burner-in-chicago.html | GETS NEW POWER FURNACE; Commonweaith Puts Cyclone Burner in Chicago Plant | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/new-air-mail-stamp-ready.html | New Air Mail Stamp Ready | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/leonard-turns-back-ottmen-50-for-his-13th-triumph-of-season-veteran.html | Leonard Turns Back Ottmen, 5-0, For His 13th Triumph of Season; Veteran Righthander Checks Giants on Six Safeties to Give Phils First Victory Over New York in Last 8 Starts | True | By Louis Effratspecial To the New York Times. | | C1B 91228 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/browns-check-white-sox-moulder-annexes-his-first-starting.html | BROWNS CHECK WHITE SOX; Moulder Annexes His First Starting Assignment, 5-3 | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/canada-assails-car-order-protests-embargo-on-coal-shipped-via.html | CANADA ASSAILS CAR ORDER; Protests Embargo on Coal Shipped Via Canadian National | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/voting-list-fraud-in-hungary-is-seen-opposition-leaders-say-more.html | VOTING LIST FRAUD IN HUNGARY IS SEEN; Opposition Leaders Say More Than 1,000,000 Have Been Cut From Ballot Rolls | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/rl-garner-to-speak-here.html | R.L. Garner to Speak Here | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/owner-in-capital-bars-equity-plea-heiman-of-national-theatre-says.html | OWNER IN CAPITAL BARS EQUITY PLEA; Heiman of National Theatre Says He Will Not Lift Ban on Negroes as Patrons | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/nrdga-issues-new-guide.html | NRDGA Issues New Guide | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/deaths-at-record-low-insurance-company-expects-1947-in-us-to-set.html | DEATHS AT RECORD LOW; Insurance Company Expects 1947 in U.S. to Set New Rate | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/midwest-gasps-in-heat-in-90s-work-halted-in-two-auto-plants-midwest.html | Midwest Gasps in Heat in 90's; Work Halted in Two Auto Plants; MIDWEST GASPING; AUTO PLANTS SHUT | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/gi-in-germany-seen-a-prey-to-bigotry-instruction-in-democracy-is.html | GI IN GERMANY SEEN A PREY TO BIGOTRY; Instruction in Democracy Is Being Shelved, Dr. Slawson, Home, Declares | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/six-are-arrested-as-car-theft-gang-suspects-took-some-of-stolen-10.html | SIX ARE ARRESTED AS CAR THEFT GANG; Suspects Took Some of Stolen 10 Cars to South America, Europe, Police Believe | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/frederick-w-bryant-.html | FREDERICK W. BRYANT ] | | Special to the new Yonx times. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/arson-killing-in-punjab.html | Arson, Killing in Punjab | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/miss-head-beaten-in-essex-net-upset-mrs-wilma-smith-unranked-entry.html | MISS HEAD BEATEN IN ESSEX NET UPSET,; Mrs. Wilma Smith, Unranked Entry, Defeats Top-Seeded Star by 1-6, 6-4, 6-1 | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/marvin-s-eavenson.html | MARVIN S. EAVENSON | | Special to the new yoek timzs. I | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/death-for-bulgar-asked.html | Death for Bulgar Asked | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/h-leslie-atlass-in-hospital.html | H. Leslie Atlass in Hospital | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/the-cause-of-the-children.html | THE CAUSE OF THE CHILDREN | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/greek-predicts-troop-aid.html | Greek Predicts Troop Aid | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/tunnel-authority-plans-refinancing-bond-issue-proposed-to-repay-rfc.html | TUNNEL AUTHORITY PLANS REFINANCING; Bond Issue Proposed to Repay RFC Loans, Bridge Tolls to Carry Vehicular Tubes | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/james-t-kelly.html | JAMES T. KELLY | | Special to the new yoek tdjes. I | | C1B 91228 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/naval-stores.html | NAVAL STORES | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/arthur-l-strum.html | ARTHUR L. STRUM | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/future-for-cotton-seen-farm-group-told-it-will-resist-substitutes.html | FUTURE FOR COTTON SEEN; Farm Group Told It Will Resist Substitutes for Some Time | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/plant-outpoints-carney.html | Plant Outpoints Carney | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/mrs-stephen-tallman.html | MRS. STEPHEN TALLMAN | True | Special to T. s new Xoxx times. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/mediation-declined.html | Mediation Declined | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/greece-frees-1100-suspected-as-reds-8900-of-those-deported-to.html | GREECE FREES 1,100 SUSPECTED AS REDS 8,900 of Those Deported to Island of Icaria When Plot Was Reported Remain There | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/quebec-hears-rome-singers.html | Quebec Hears Rome Singers | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/concrete-work-cheaper-that-type-frame-is-less-costly-than-steel.html | CONCRETE WORK CHEAPER; That Type Frame Is Less Costly Than Steel, Wald Bids Show | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/150-to-go-on-day-outings-children-will-visit-clove-lake-park-on.html | 150 TO GO ON DAY OUTINGS; Children Will Visit Clove Lake Park on Staten Island | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/appointed-ad-director-by-sapphire-hosiery-corp.html | Appointed Ad Director By Sapphire Hosiery Corp. | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/pan-americans-mileage-up.html | Pan American's Mileage Up | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/cab-liberalizes-rules-for-helicopter-flights-bv-the-united-press.html | CAB Liberalizes Rules For Helicopter Flights; Bv The United Press. | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/stocks-go-ahead-on-light-demand-losses-of-preceding-day-are-erased.html | STOCKS GO AHEAD ON LIGHT DEMAND; Losses of Preceding Day Are Erased as Volume Drops to 690,000 Shares NORMAL CORRECTION SEEN Price Average Makes Largest Gain of Month -- Strength Shown at Opening STOCKS GO AHEAD ON LIGHT DEMAND | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/dutch-settlers-fly-here-3-families-comprise-group-of-immigrants-to.html | DUTCH SETTLERS FLY HERE; 3 Families Comprise Group of Immigrants to Michigan | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/fliers-off-to-greenland-pair-leave-labrador-on-second-leg-of.html | FLIERS OFF TO GREENLAND; Pair Leave Labrador on Second Leg of 'Round-World Flight | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/girl-war-orphan-ends-nineyear-flight-german-refugee-here-from.html | Girl War Orphan Ends Nine-Year Flight; German Refugee Here From Shanghai | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/emile-h-kluge.html | EMILE H. KLUGE | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/georgia-sets-inquiry-in-road-camp-killings.html | GEORGIA SETS INQUIRY IN ROAD CAMP KILLINGS | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/trade-parley-pact-receives-setback-four-proposals-are-likely-to.html | TRADE PARLEY PACT RECEIVES SETBACK; Four Proposals Are Likely to Delay Action on Charter Until Havana Meeting | True | By Michael L. Hoffmanspecial To The New York Times. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/rain-news-is-blow-to-cotton-market-futures-close-22-points-down-to.html | RAIN NEWS IS BLOW TO COTTON MARKET; Futures Close 22 Points Down to 1 Higher Than Monday After Fluctuating | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/welles-an-amateur-bullfighter.html | Welles an 'Amateur Bullfighter' | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/ferguson-urges-new-inquiry-body-wants-joint-group-to-supplant.html | FERGUSON URGES NEW INQUIRY BODY; Wants Joint Group to Supplant Brewster Committee — Democrats Hit Hughes Hearing Ferguson Urges Joint Inquiry Body To Supplant Brewster Committee | True | By William S. Whitespecial To The New York Times. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/readiness-to-buy-noted-in-woolens-trend-marked-at-openings-of.html | READINESS TO BUY NOTED IN WOOLENS; Trend Marked at Openings of Spring Lines for Both Men's and Women's Wear | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/gladiolus-show-doubles-46-mark-6foot-spike-of-sun-spot-new-variety.html | GLADIOLUS SHOW DOUBLES '46 MARK; 6-Foot Spike of Sun Spot, New Variety, Is Adjudged Best in 4-Group Exhibition | True | By Dorothy H. Jenkins | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/net-rises-to-3510822-general-american-transportation-company.html | NET RISES TO $3,510,822; General American Transportation Company Reports for Half Year | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/jersey-city-wins-twice-beats-toronto-by-72-and-82-goodwin-takes.html | JERSEY CITY WINS TWICE; Beats Toronto by 7-2 and 8-2 -- Goodwin Takes Opener | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/business-world-in-charge-of-purchasing-for-fordham-university.html | BUSINESS WORLD; In Charge of Purchasing For Fordham University | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/herbert-j-coisuey.html | HERBERT J. COISU-EY | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/georgia-pastor-jailed-accused-of-attempted-rape-of-girl-12-moved.html | GEORGIA PASTOR JAILED; Accused of Attempted Rape of Girl, 12 -- Moved for Safety | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/miss-singer-bride-of-alexis-benioff-sjna-is-escorted-by-her-father.html | MISS SINGER BRIDE OF ALEXIS BENIOFF; Sjna Is Escorted by Her Father at Marriage at the Pierreu Dr. Peritman Officiates | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/henry-reed-dead-industrialist-66-head-of-the-american-radiator-corp.html | HENRY REED DEAD; INDUSTRIALIST, 66; Head of the American Radiator Corp. Joined Firm While Still a Student in College | True | Special to the newtoes times. j | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/here-for-holland-mich-fete.html | Here for Holland, Mich., Fete | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/commutation-rise-denied-two-roads-lehigh-valley-and-dl-w-pleas-for.html | COMMUTATION RISE DENIED TWO ROADS; Lehigh Valley and D.L. & W. Pleas for $2.50 a Month More Rejected by PSC | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/3-months-in-jail-comes-in-for-a-race-tipster-from-new-york-in-his.html | 3 Months In Jail Comes In for a Race Tipster From New York in His Connecticut Handicap | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/challenge-issued-on-city-rent-bills-head-of-realty-board-at-hearing.html | CHALLENGE ISSUED ON CITY RENT BILLS; Head of Realty Board at Hearing Warns of Test -- Tenants Ask for Stronger Curbs Landlords at Hearing Challenge Legality of Rent Control Bills SPEAKING FOR AND AGAINST CITY RENT CONTROLS | True | | | C1B 91228 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/boston-triumphs-over-brooks-92-tworun-homer-by-elliott-features.html | BOSTON TRIUMPHS OVER BROOKS, 9-2; Two-Run Homer by Elliott Features 4-Run Eighth as Braves Rout Branca 33,794 FANS TURN OUT See Visitors Score Three More in Ninth -- Voiselle Victor After Help by Shoun | True | By Joseph M. Sheehan | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/stanolindus-industrial-deal.html | Stanolind-U.S. Industrial Deal | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/premiere-sept-30-for-how-i-wonder-opening-of-stewart-comedy.html | PREMIERE SEPT. 30 FOR 'HOW I WONDER'; Opening of Stewart Comedy Advanced to Avoid Conflict With 'Man and Superman' | True | By Sam Zolotow | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/william-girardis-have-a-son.html | William Girardis Have a Son | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/bonds-and-shares-on-london-market-giltedge-and-other-issues.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge and Other Issues Depressed by Selling -- Gold- Mining Group Advanced | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/flier-provincial-governor.html | Flier Provincial Governor | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/30000-in-3-states-to-get-5cent-rise-385-textile-employers-reach.html | 30,000 IN 3 STATES TO GET 5-CENT RISE; 385 Textile Employers Reach Agreement With Union -- Half of Plants in This City | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/action-on-slaying-asked-guatemala-sabotage-also-cited-by.html | ACTION ON SLAYING ASKED; Guatemala Sabotage Also Cited by Agricultural Group | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/police-law-bureau-assigned-to-courts-in-gambling-cases-members-will.html | POLICE LAW BUREAU ASSIGNED TO COURTS IN GAMBLING CASES; Members Will Serve as Liaison Officers With Prosecutors and Judges, Mayor Says SPEEDIER TRIALS PLANNED 2 Policemen Heard by Bronx Jury -- 'Bookie' Identifies Lieutenant as Grafter CITY ACTS TO SPEED GAMBLING TRIALS | True | By William R. Conklin | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/morse-takes-oath-of-office.html | Morse Takes Oath of Office | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/3-yugoslavs-to-die-as-foes-of-regime-prof-boris-furlan-doomed.html | 3 YUGOSLAVS TO DIE AS FOES OF REGIME; Prof. Boris Furlan Doomed -- Rumania Plans Trial -- Sofia Asks Petkov Death | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/charter-parley-to-be-held-today-coastal-and-intercoastal-ship.html | CHARTER PARLEY TO BE HELD TODAY; Coastal and Intercoastal Ship Operators Will Ask the U. S. for Lower Charter Rates | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/gain-in-british-workers-report-cites-62000-june-rise-over-previous.html | GAIN IN BRITISH WORKERS; Report Cites 62,000 June Rise Over Previous Month | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/us-studying-trade-pacts.html | U.S. Studying Trade Pacts | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/us-aids-soy-bean-processors.html | U.S. Aids Soy Bean Processors | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/south-africa-scored-by-india-on-mandate.html | SOUTH AFRICA SCORED BY INDIA ON MANDATE | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/pirates-vanquish-reds-in-12th-by-32.html | PIRATES VANQUISH REDS IN 12TH BY 3-2 | True | | | C1B 91228 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/3power-meeting-on-germany-likely-british-expect-london-parley-with.html | 3-POWER MEETING ON GERMANY LIKELY; British Expect London Parley With Americans, French on Level of Industry | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/zionist-arabslain-as-clashes-widen-tension-in-palestine-mounts.html | ZIONIST, ARABSLAIN AS CLASHES WIDEN; Tension in Palestine Mounts -- Release of Revisionist Leader Urged by Agency | True | By Gene Currivanspecial To the New York Times. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/bollaert-returning-to-paris.html | Bollaert Returning to Paris | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/1880for2-shot-wins-by-2-lengths-bob-mann-with-james-aboard-leads.html | $18.80-FOR-$2 SHOT WINS BY 2 LENGTHS; Bob Mann, With James Aboard, Leads Almost From Start Over Mile and Furlong FAVORED INDIQUE FOURTH Double Jay Annexes 6-Furlong Sprint- Dusty Legs Also Triumphs at Saratoga | True | By James Roachspecial To the New York Times. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/phelps-dodge-strike-set-union-votes-to-walk-out-today-charging.html | PHELPS DODGE STRIKE SET; Union Votes to Walk Out Today, Charging Contract Breach | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/a-veteran-journalist-passes.html | A VETERAN JOURNALIST PASSES | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/impasse-in-housing-remedies-suggested-for-obstacles-to-progress-in.html | Impasse in Housing; Remedies Suggested for Obstacles to Progress in Building Industry | True | CHARLES N. WHINSTON. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/durant-here-for-case-review.html | Durant Here for Case Review | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/brazil-press-enthusiastic.html | Brazil Press Enthusiastic | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/corn-closes-down-after-5cent-gain-prices-decline-on-rain-news-wheat.html | CORN CLOSES DOWN AFTER 5-CENT GAIN; Prices Decline on Rain News -- Wheat and Oats Also Off -- Barley Goes Higher | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/washington-acts-food-clothing-housing-to-be-examined-for-plots-to.html | WASHINGTON ACTS; Food, Clothing, Housing to Be Examined for Plots to Raise Cost SEVERE PENALTIES SOUGHT Clark Sets Jail Terms as Goal for Guilty -- Congressional Investigators Named PRICE RACKETEERS FACE PROSECUTION | True | By Louis Starkspecial To the New York Times. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/walkout-called-on-isthmian-line-afl-seafarers-says-parleys-with-u-s.html | WALKOUT CALLED ON ISTHMIAN LINE; AFL Seafarers Says Parleys With U. S. Steel Subsidiary Have Broken Down | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/dock-parley-delayed-conference-on-longshoremens-demands-set-for.html | DOCK PARLEY DELAYED; Conference on Longshoremen's Demands Set for Tomorrow | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/royals-trip-bears-103-montreal-gets-5-runs-against-newark-in-7th-in.html | ROYALS TRIP BEARS, 10-3; Montreal Gets 5 Runs Against Newark in 7th Inning | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/ports-closed-to-meyer-customs-men-are-told-to-seize-hughes-aides.html | PORTS CLOSED TO MEYER; Customs Men Are Told to Seize Hughes Aide's Passport | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/hanover-trade-show-will-open-monday.html | HANOVER TRADE SHOW WILL OPEN MONDAY | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/acts-against-smallpox-us-requires-persons-arriving-from-europe-to.html | ACTS AGAINST SMALLPOX; U.S. Requires Persons Arriving From Europe to Prove Immunity | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/japans-coal-bill-is-watered-down-cabinet-is-apparently-saved-for.html | JAPAN'S COAL BILL IS WATERED DOWN; Cabinet Is Apparently Saved for the Present as Socialist Program Is Tempered | True | By Lindesay Parrottspecial To the New York Times. | | C1B 91228 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/2-swim-titles-at-stake-today.html | 2 Swim Titles at Stake Today | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/bridge-title-won-by-gorens-team-championship-is-scored-over.html | BRIDGE TITLE WON by GOREN'S TEAM; Championship Is Scored Over Schenken Group by Narrow Margin of 40 Points 56 HANDS IN FINAL PLAY Mrs. Sobel Becomes the First Woman to Be Named Twice on Spingold Trophy | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/nicaragua-corn-crop-record.html | Nicaragua Corn Crop Record | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/britain-said-to-agree-with-us.html | Britain Said to Agree With U.S. | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/schmitz-of-cubs-downs-cards-21-johnson-singles-home-winning-run-in.html | SCHMITZ OF CUBS DOWNS CARDS, 2-1; Johnson Singles Home Winning Run in Sixth After Losers Tie Score in the 5th | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/day-line-boat-crippled-hundreds-reach-albany-hours-late-on-another.html | DAY LINE BOAT CRIPPLED; Hundreds Reach Albany Hours Late on Another Steamer | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/celebrates-its-100th-year.html | Celebrates Its 100th Year | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/new-jersey-netmen-bow-lose-to-westchesterconnecticut-juniors-90.html | NEW JERSEY NETMEN BOW; Lose to Westchester-Connecticut Juniors, 9-0 -- Brooklyn Wins | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/torontored-sox-pact-ends.html | Toronto-Red Sox Pact Ends | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/union-pacific-orders-engines.html | Union Pacific Orders Engines | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/j-m-redpath-exaide-of-federal-unit-68.html | J. M. REDPATH, EX-AIDE OF FEDERAL UNIT, 68 | True | Special to the Nrwyork timts. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/women-buy-100000-wigs-a-year.html | Women Buy 100,000 Wigs a Year | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/some-metal-lines-drop-firm-prices-shift-to-openend-policy-called.html | SOME METAL LINES DROP FIRM PRICES; Shift to Open-End Policy Called 'Out' for Manufacturers but Spur to Inflation HELD BAD FOR BUSINESS Many Producers Said to Have No Program and Are 'Coasting Along on Cost-Plus Basis' | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/security-council-will-hear-indonesians-present-case-body-votes-83.html | Security Council Will Hear Indonesians Present Case; Body Votes, 8-3, to Admit Representatives of Republic -- Sovereignty Is Issue -- Dutch Appeal for Round Table COUNCIL WILL HEAR INDONESIANS CASE | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/wonders-about-fuss.html | Wonders About "Fuss" | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/eastern-sets-deadline.html | Eastern Sets Deadline | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/albert-canal-to-reopen.html | Albert Canal to Reopen | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/investors-acquire-e-40th-st-house-37suite-building-was-erected-in.html | INVESTORS ACQUIRE E. 40TH ST. HOUSE; 37-Suite Building Was Erected in 1922 -- Two Apartments in Deal on East 63d St. | True | | | C1B 91228 | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/clyde-c-campbell.html | CLYDE C. CAMPBELL | Special to the new york times. | True | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/owner-found-a-name-for-pastry-shop-idea-for-2-specialties-in-public.html | Owner Found a Name for Pastry Shop, Idea for 2 Specialties in Public Library; Home Freezing Costs | | True | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/bolt-kills-ball-players-two-are-victims-of-lightning-at-game-in.html | BOLT KILLS BALL PLAYERS; Two Are Victims of Lightning at Game in Pennsylvania | | True | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/mrs-cassidy-and-mrs-cudone-gain-motherdaughter-golf-title-register.html | Mrs. Cassidy and Mrs. Cudone Gain Mother-Daughter Golf Title; Register 40, 40 -- 80 on Cedar Creek Links to Win Yarrow Trophy -- Mrs. Adel and Mrs. Torgerson Two Strokes Behind | By Maureen Orcutt special To the New York Times. | True | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/sayings-banks-set-to-speed-building-ready-to-invest-40000000-in.html | SAYINGS BANKS SET TO SPEED BUILDING; Ready to Invest $40,000,000 in Five Apartment Projects if Costs Are Stabilized | | True | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/history-of-luggage-is-traced-in-exhibit.html | History of Luggage Is Traced In Exhibit | | True | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/steele-puts-out-frehch-net-star-new-england-champion-beats.html | STEELE PUTS OUT FREHCH NET STAR; New England Champion Beats Abdesselam at Newport -- Schroeder Advances | | True | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/mercer-st-lofts-in-west-side-deals.html | MERCER ST. LOFTS IN WEST SIDE DEALS | | True | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/senora-peron-sails-for-brazil.html | Senora Peron Sails for Brazil | | True | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/4-killed-as-bomber-and-trainer-collide.html | 4 Killed as Bomber And Trainer Collide | By the United Press | True | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/two-silhouettes-launched-in-paris-piguet-stresses-sobriety-and.html | TWO SILHOUETTES LAUNCHED IN PARIS; Piguet Stresses Sobriety and Elegance -- Balenciaga Has Used Pearls Effectively | Special to THE NEW YORK TIMES. | True | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/six-new-yorkers-win-as-us-chess-starts.html | SIX NEW YORKERS WIN AS U.S. CHESS STARTS | Special to THE NEW YORK TIMES. | True | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/aiken-heads-farm-study.html | Aiken Heads Farm Study | | True | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/slayer-of-120-executed.html | Slayer of 120 Executed | | True | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/troth-announced.html | TROTH ANNOUNCED | Special to thi new yosk times. | True | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/gen-edwards-to-leave-europe.html | Gen. Edwards to Leave Europe | | True | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/college-summer-rolls-rise.html | College Summer Rolls Rise | | True | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/chinese-planes-aid-defenders-of-yulin.html | CHINESE PLANES AID DEFENDERS OF YULIN | | True | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/the-homing-hour.html | THE HOMING HOUR | | True | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/ccny-to-leave-sept-2-football-squad-will-train-at-camp-in-bear.html | C.C.N.Y. TO LEAVE SEPT. 2; Football Squad Will Train at Camp in Bear Mountain | | True | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/price-of-silver-raised.html | Price of Silver Raised | | True | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/3-police-cars-crash-in-3-boroughs-in-day.html | 3 POLICE CARS CRASH IN 3 BOROUGHS IN DAY | | True | | C1B 91228 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/american-hide-profits-1550265-earnings-are-reported-for-fiscal-year.html | AMERICAN HIDE PROFITS; $1,550,265 Earnings Are Reported for Fiscal Year | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/planners-and-architects-praise-un-headquarters-proposals-newbold.html | Planners and Architects Praise U.N. Headquarters Proposals; Newbold Morris Among Those Who Find Virtue in East Side Capital -- One Designer Calls Project 'the Best' | | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/nassau-democrats-pick-carreau.html | Nassau Democrats Pick Carreau | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/trials-in-rumania-planned.html | Trials in Rumania Planned | True | special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/elizabeth-veterans-protest.html | Elizabeth Veterans Protest | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/older-brothers-turn-professional-form-babysitting-company-in.html | ' Older Brothers' Turn 'Professional,' Form Baby-Sitting Company in 'Village' | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/how-not-to-win-friends.html | HOW NOT TO WIN FRIENDS | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/detroit-assured-of-more-gasoline-retailers-facing-curtailment-of.html | DETROIT ASSURED OF MORE GASOLINE; Retailers, Facing Curtailment of Sales Hours, Pledge Fuel for Essential Services | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/abuse-on-palestine-deplored-in-commons.html | ABUSE ON PALESTINE DEPLORED IN COMMONS | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/col-george-musgrave.html | COL. GEORGE MUSGRAVE | True | Special to tb= new.yo.-.k times. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/ad-linage-up-in-canada.html | Ad Linage Up in Canada | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/child-to-william-c-chanlers.html | Child to William C. Chanlers | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/bette-davis-named-for-3-new-films-her-program-includes-winter.html | BETTE DAVIS NAMED FOR 3 NEW FILMS; Her Program Includes 'Winter Meeting,' 'Return of Soldier,' '2 Worlds of Johnny Truro' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/soviet-domination-of-poland-denied-peasant-party-leader-arrives.html | SOVIET DOMINATION OF POLAND DENIED; Peasant Party Leader Arrives Here on Batory, Assails Withholding of U.S. Loan | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/du-pont-has-new-insecticide.html | Du Pont Has New Insecticide | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/greeks-reported-wary-of-receiving-care-gifts.html | Greeks Reported Wary Of Receiving CARE Gifts | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/20suite-building-in-brooklyn-deals-sutter-avenue-property-taken-for.html | 20-SUITE BUILDING IN BROOKLYN DEALS; Sutter Avenue Property Taken for Investment -- Houses in Other Borough Sales | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/evatt-would-speed-japans-peace-pact.html | EVATT WOULD SPEED JAPAN'S PEACE PACT | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/ching-president-confer-mediation-head-expects-to-take-office-about.html | CHING, PRESIDENT CONFER; Mediation Head Expects to Take Office About Sept. 3 | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/swedish-acrobat-dies-in-fall.html | Swedish Acrobat Dies in Fall | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/swedish-police-soften-manner.html | Swedish Police Soften Manner | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/wedemeyer-confers-in-formosa.html | Wedemeyer Confers in Formosa | True | | | C1B 91228 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/times-editorial-irks-3-argentine-editors.html | TIMES EDITORIAL IRKS 3 ARGENTINE EDITORS | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/dutch-issue-call-for-indies-parley-urge-round-table-conference-to.html | DUTCH ISSUE CALL FOR INDIES PARLEY; Urge Round Table Conference to Set Up Federal Regime -- Arbitration Refused U.S. MEDIATION WELCOMED Indonesians, in Effect, Turn Down American Offices, Asking Action by U.N. | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/financing-plan-changed-libby-mcneill-libby-to-offer-debentures.html | FINANCING PLAN CHANGED; Libby, McNeill & Libby to Offer Debentures Instead of Stock | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/photo-plane-tested-republic-puts-second-fast-craft-through-75minute.html | PHOTO PLANE TESTED; Republic Puts Second Fast Craft Through 75-Minute Workout | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/belgrade-in-deal-on-german-trade-us-and-british-negotiators-sign.html | BELGRADE IN DEAL ON GERMAN TRADE; U.S and British Negotiators Sign 4-Year, $100,000,000 Pact With Yugoslavia | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/dr-everett-reynolds.html | DR. EVERETT REYNOLDS | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/pakistan-is-ruled-new-state-by-un-moslem-dominion-in-india-must.html | PAKISTAN IS RULED NEW STATE BY U.N.; Moslem Dominion in India Must Apply for Membership in the Customary Fashion | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/to-direct-information-for-brand-names-group.html | To Direct Information For Brand Names Group, | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/chilean-postal-workers-strike.html | Chilean Postal Workers Strike | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/mrs-theodore-f-vogel.html | MRS. THEODORE F. VOGEL | True | Special to the new york times. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/goodyears-sales-peacetime-record-316467215-total-in-six-months.html | GOODYEAR'S SALES PEACETIME RECORD; $316,467,215 Total in Six Months Compared With $282,736,171 in '46 | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/average-man-protests-glen-cove-home-owners-seek-to-halt-rise-in.html | AVERAGE MAN PROTESTS; Glen Cove Home Owners Seek to Halt Rise in Assessments | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/house-group-ends-alaskan-tour.html | House Group Ends Alaskan Tour | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/george-p-mnear.html | GEORGE P. M'NEAR | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/barber-asphalt-buys-stock.html | Barber Asphalt Buys Stock | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/appeasing-barred-johnson-says-3-nations-and-reds-put-greece-in.html | APPEASING BARRED; Johnson Says 3 Nations and Reds Put Greece in 'Grave Peril' MOVES IN SECURITY UNIT He Declares U.S. May Go to Assembly or By-Pass Council If Russia Vetoes Plan U.S. THREATENS TO ACT IN GREECE | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/goodyear-acquires-war-plant.html | Goodyear Acquires War Plant | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/141175-awarded-in-mine-blast.html | $141,175 Awarded in Mine Blast | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/criswell-rites-today-.html | CRISWELL RITES TODAY ! | True | Special to the sew york times. | | C1B 91228 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/international-paper-co-net-income-for-second-quarter-reported-as.html | INTERNATIONAL PAPER CO.; Net Income for Second Quarter Reported as $14,747,370 | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/business-is-chary-0f-price-inquiry-spokesmen-express-fear-that.html | BUSINESS IS CHARY 0F PRICE INQUIRY; Spokesmen Express Fear That Political Scapegoat Will Be Found for Rising Costs | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/building-boom-in-karachi.html | Building Boom in Karachi | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/boy-bitten-by-dog-his-own-pet-goes-to-hospital-with-victim-of.html | BOY BITTEN BY DOG; His Own Pet Goes to Hospital With Victim of Another | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/jacques-abram-weds-concert-pianist-marries-mrs-dorothy-gregg-fox.html | JACQUES ABRAM WEDS; Concert Pianist Marries Mrs. Dorothy Gregg Fox | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/un-unit-visits-berlin.html | U.N. Unit Visits Berlin | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/cathleen-oconnor-engaged-to-marry.html | CATHLEEN O'CONNOR ENGAGED TO MARRY | True | Special to Tax newtork lasts. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/music-events-tonight.html | Music Events Tonight | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/calcutta-fearful-on-freedoms-eye-gandhi-trying-to-stem-killing.html | CALCUTTA FEARFUL ON FREEDOM'S EYE; Gandhi Trying to Stem Killing -- Fires Rage in the Punjab -- Karachi a Boom Town | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/czech-lads-hailed-at-scout-jamboree.html | CZECH LADS HAILED AT SCOUT JAMBOREE | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/navy-court-finds-hirshberg-guilty-he-is-convicted-of-striking-2.html | NAVY COURT FINDS HIRSHBERG GUILTY; He Is Convicted of Striking 2 Fellow PWs -- Acquitted of 7 Other Charges NAVY COURT FINDS HIRSHBERG GUILTY | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/morinigo-reported-still-in-asuncion.html | MORINIGO REPORTED STILL IN ASUNCION | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/army-allstar-players-report.html | Army All-Star Players Report | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/pellone-to-fight-janiro-at-garden-welterweights-will-meet-in-a.html | PELLONE TO FIGHT JANIRO AT GARDEN; Welterweights Will Meet in a Return Bout on Sept. 19 -- Raadik Arrives Today | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/plebiscite-45-favorite-scores-over-war-watch-at-atlantic-city.html | Plebiscite, 4-5 Favorite, Scores Over War Watch at Atlantic City; Shamrock Racer Registers Third Straight Victory After Surviving Foul Claim -- Black Pepper Annexes Show | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/johnston-sees-a-boomerang.html | Johnston Sees a "Boomerang" | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/21-seek-yonkers-posts-council-candidates-have-until-tomorrow-to.html | 21 SEEK YONKERS POSTS; Council Candidates Have Until Tomorrow to File Declinations | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/yugoslav-worship-free-clerics-say-8-us-protestant-ministers-report.html | YUGOSLAV WORSHIP FREE, CLERICS SAY; 8 U.S. Protestant Ministers Report 'Complete Respect for Religious Beliefs' | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/sales-of-marijuana-laid-to-girl-3-youths.html | SALES OF MARIJUANA LAID TO GIRL, 3 YOUTHS | True | | | C1B 91228 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/scrap-steel-market-eases.html | Scrap Steel Market Eases | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/violations-again-charged.html | Violations Again Charged | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/jerusalems-sirens-wail.html | Jerusalem's Sirens Wail | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/cant-sell-paintings-in-london.html | Can't Sell Paintings in London | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/cio-union-votes-weeks-pay-tax-wholesale-warehouse-group-to-build-a.html | CIO UNION VOTES WEEK'S PAY 'TAX'; Wholesale, Warehouse Group to Build a $500,000 Fund Against Taft-Hartfey Law | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/indians-triumph-31-110-mayo-of-tigers-gets-only-hit-off-gettel-in.html | INDIANS TRIUMPH, 3-1, 11-0; Mayo of Tigers Gets Only Hit Off Gettel in Nightcap | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/guild-holds-showing-of-evening-fashions.html | GUILD HOLDS SHOWING OF EVENING FASHIONS | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/congress-investigators-named.html | Congress Investigators Named | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/refugees-flowing-to-san-francisco-5000-from-europe-expected-to.html | REFUGEES FLOWING TO SAN FRANCISCO; 5,000 From Europe Expected to Arrive at 'New Port of Hope' During Year | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/social-insurance-evokes-a-warning-dr-sulzbach-sees-tendency-to.html | SOCIAL INSURANCE EVOKES A WARNING; Dr. Sulzbach Sees Tendency to Expand Beyond Scope Here as in Germany BUREAUCRACY ONE FACTOR Main Illusion of People in U.S. Is Held to Be That Employers Share in the Expenses | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/university-women-give-grants-to-six-fellowship-winners-disclosed-to.html | UNIVERSITY WOMEN GIVE GRANTS TO SIX; Fellowship Winners Disclosed to Opening of International Meeting at Toronto | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/pal-outdoor-boxing-tonight.html | P.A.L. Outdoor Boxing Tonight | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/a-marshall-plan-gains-as-rio-topic-ecuadorean-backs-economic-link.html | A 'MARSHALL PLAN' GAINS AS RIO TOPIC; Ecuadorean Backs Economic Link With Defense -- Truman to See Secretary Off | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/bus-rise-plea-dropped-intercity-withdraws-request-for-higher-fares.html | BUS RISE PLEA DROPPED; Inter-City Withdraws Request for Higher Fares to Jersey | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/factory-sold-in-bronx-kayak-boat-company-to-occupy-whittier-street.html | FACTORY SOLD IN BRONX; Kayak Boat Company to Occupy Whittier Street Corner | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/the-crisis-within-the-crisis-in-britain.html | The Crisis Within the Crisis in Britain | True | By Anne O'Hare McCormick | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/shipmaster-assailed-by-crew-accuses-nmu-of-campaign-to-drive-our.html | Shipmaster Assailed by Crew Accuses NMU Of Campaign to Drive Our Ships From Seas | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/us-britain-widen-ruhr-coal-survey-as-meeting-opens-thorp-asserts.html | U.S., BRITAIN WIDEN RUHR COAL SURVEY AS MEETING OPENS; Thorp Asserts Any Problem Related to Mining Can Come Up in Washington Talk NEW CONFERENCE LIKELY Three-Power London Session on the Level of Germany's Industry Is Expected U.S., Britain Widen Ruhr Study As Parley in Washington Opens | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 91228 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/books-authors.html | Books & Authors | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/william-stevenson.html | WILLIAM STEVENSON | True | . Special to the new york times. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/dr-wells-of-amg-to-return.html | Dr. Wells of AMG to Return | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/truman-to-see-marshall-off.html | Truman to See Marshall Off | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/report-more-tucker-stock-sold.html | Report More Tucker Stock Sold | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/arthur-e-rousseau.html | ARTHUR E. ROUSSEAU | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/gi-gets-life-term-frankfort-on-the-main.html | GI Gets Life Term; FRANKFORT ON THE MAIN, | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/i-miss-mmillans-plans-she-will-be-married-on-aug-21-to-albert.html | I MISS M'MILLAN'S PLANS; She Will Be Married on Aug. 21 to Albert Martin Punzelt Jr. | True | Special to thx New york times. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/czechs-pin-hopes-on-drobny-cernik-australia-likely-to-use-pails.html | CZECHS PIN HOPES ON DROBNY, CERNIK; Australia Likely to Use Pails, Bromwich for Cup Tennis Starting Tomorrow | True | By Allison Danzigspecial To The New York Times. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/preacher-leaves-farm-to-mrs-roosevelt-with-plea-she-maintain.html | Preacher Leaves Farm to Mrs. Roosevelt With Plea She Maintain Tennessee Church | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/john-hooper-jr-rites.html | John Hooper Jr. Rites | True | 7* Special to thz newyokk timks. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/old-church-on-staten-island-damaged-by-fire.html | OLD CHURCH ON STATEN ISLAND DAMAGED BY FIRE | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/agree-to-donate-blood.html | Agree to Donate Blood | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/afl-union-files-data.html | AFL Union Files Data | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/martin-fights-uaw-says-union-has-not-proved-right-to-represent.html | MARTIN FIGHTS UAW; Says Union Has Not Proved Right to Represent Workers | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/8-in-international-fined-pilots-and-3-players-each-from-newark.html | 8 IN INTERNATIONAL FINED; Pilots and 3 Players Each From Newark, Montreal Assessed | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/odom-visits-odwyer-today.html | Odom Visits O'Dwyer Today | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/staszowski-and-strazza-tie.html | Staszowski and Strazza Tie | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/3point-plan-by-bell-on-college-harmony.html | 3-POINT PLAN BY BELL ON COLLEGE HARMONY | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/welcoming-the-queen-mary.html | Welcoming the Queen Mary | True | LOUIS S. POSNER. | | C1B 91228 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/warnings-mapped-against-pollution-officials-of-three-states-tour.html | WARNINGS MAPPED AGAINST POLLUTION; Officials of Three States Tour Waterways Near City to See Sources of Raw Sewage ACTION WILL BE DEMANDED Group to Caution Communities to Treat Waste That Closes Beaches, Halts Fishing | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/resnik-rescuer-again-soprano-replaces-iii-winifred-heidt-in.html | RESNIK RESCUER AGAIN; Soprano Replaces III Winifred Heidt in Montreal Tonight | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/james-pruyn-roosevelt.html | JAMES PRUYN ROOSEVELT | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/british-peers-back-crisis-powers-bill-but-decide-to-assemble-during.html | BRITISH PEERS BACK CRISIS POWERS BILL; But Decide to Assemble During Recess to Watch Usage -- Commons Votes Final Stage BRITISH PEERS BACK CRISIS POWERS BILL | True | By Mallory Brownespecial To The New York Times. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/text-of-dutch-appeal-for-interim-regime-in-indies.html | Text of Dutch Appeal for Interim Regime in Indies | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/coppola-and-rao-demand-release-their-lawyer-submits-motion-in.html | COPPOLA AND RAO DEMAND RELEASE; Their Lawyer Submits Motion in General Sessions -- Jury Hears 'Trigger Mike' | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/russia-to-permit-austrian-aviation-easing-of-pressure-gives-hope.html | RUSSIA TO PERMIT AUSTRIAN AVIATION; Easing of Pressure Gives Hope That Other Obstacles to the Treaty Will Be Removed | True | By Albion Rossspecial To the New York Times. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/de-lucca-annexes-1day-golf-honors-registers-a-70-for-low-cross-at.html | DE LUCCA ANNEXES 1-DAY GOLF HONORS; Registers a 70 for Low Cross at Westchester Hills -- Net Laurels to Youngberg | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/record-canal-traffic-in-july.html | Record Canal Traffic in July | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/cold-of-brazils-winter-is-major-parley-worry.html | Cold of Brazil's Winter Is Major Parley Worry | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/guarantee-rejected-china-will-not-assure-safety-of-unrra-staff-in.html | GUARANTEE REJECTED; China Will Not Assure Safety of UNRRA Staff in Red Areas | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/chandler-ruling-on-cuban-tours-seen-hinging-on-clubs-approval.html | Chandler Ruling on Cuban Tours Seen Hinging on Clubs' Approval; Mulbry Believes Commissioner Will Forbid Barnstorming if Owners Are Opposed -- Feller Defends Post-Season Play | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/samuel-j-t-coe-albany-reporter-correspondent-in-state-capital-for.html | SAMUEL J. T. COE, ALBANY REPORTER; Correspondent in State Capital for 56 Years Dies u Covered , Legislature for Many Papers * | True | Special to.ls* Niwyork times. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/herbert-3-drane-84-long-a-congressman.html | HERBERT 3. DRANE, 84, LONG A CONGRESSMAN | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/opposes-world-aid-based-on-charity-shreve-warns-nations-can-be.html | OPPOSES WORLD AID BASED ON CHARITY; Shreve Warns Nations Can Be Corrupted by Handouts -- For Total Quarantine of Russia | True | Special of THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/export-allocation-for-france.html | Export Allocation for France | True | | | C1B 91228 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/stamping-industry-using-more-steel-institute-president-puts-rise.html | STAMPING INDUSTRY USING MORE STEEL; Institute President Puts Rise From 100 to 450% Above Pre-War Requirements FINDINGS BASED ON SURVEY Sees Art of Business So Far Advanced Pre-War Data Offer No Way to Estimate Needs STAMPING INDUSTRY USING MORE STEEL | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/2-damaged-ships-reach-port.html | 2 Damaged Ships Reach Port | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/man-who-fought-many-strikes-dies-pearl-l-bergoff-for-35-years-head.html | MAN WHO FOUGHT MANY STRIKES DIES, Pearl L. Bergoff, for 35 Years Head of Anti-Labor Unit, Succumbs in Hospital | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/102000-in-national-guard-it-reaches-15-of-682000-goal-sought-by-jan.html | 102,000 IN NATIONAL GUARD; It Reaches 15% of 682,000 Goal Sought by Jan. 1, 1951 | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/macy-jr-gets-hospital-post.html | Macy Jr. Gets Hospital Post | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/big-season-looms-for-the-philharmonic-as-subscription-sale-tops.html | Big Season Looms for the Philharmonic As Subscription Sale Tops 14-Year Mark | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/us-army-still-has-hermines-jewelry.html | U.S. ARMY STILL HAS HERMINE'S JEWELRY | True | special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/threat-to-movies-laid-to-hutcheson-house-group-is-told-carpenter.html | THREAT TO MOVIES LAID TO HUTCHESON; House Group Is Told Carpenter Union Head Warned of Power to Halt Construction | True | By Gladwin Hillspecial To the New York Times. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/passenger-flights-to-japan-allowed-permits-are-granted-by-state.html | PASSENGER FLIGHTS TO JAPAN ALLOWED; Permits Are Granted by State Department to Pan American and Northwest Lines | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/merger-talks-voted-by-second-rail-union.html | MERGER TALKS VOTED BY SECOND RAIL UNION | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/news-men-apologize-commons-ends-contempt-case-over-shielding-of.html | NEWS MEN APOLOGIZE; Commons Ends Contempt Case Over Shielding of Informant | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/eisenhower-back-from-alaska.html | Eisenhower Back From Alaska. | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/buys-w-virginia-bottling-plant.html | Buys W. Virginia Bottling Plant | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/honored-for-his-work-with-airships.html | HONORED FOR HIS WORK WITH AIRSHIPS | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/canned-fruit-supply-is-expected-to-drop.html | CANNED FRUIT SUPPLY IS EXPECTED TO DROP | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/jersey-slayer-still-free.html | Jersey Slayer Still Free | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/truckerunion-tie-urged-to-meet-law-chicago-cartage-operator-tells.html | TRUCKER-UNION TIE URGED TO MEET LAW; Chicago Cartage Operator Tells Teamsters They Should Join 'to Combat Lawyers' Holiday' | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/netherlands-will-waive-visas.html | Netherlands Will Waive Visas | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/two-steal-casts-clothes-but-the-show-will-go-on.html | Two Steal Cast's Clothes But the Show Will Go On | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/byelection-in-japan-is-won-by-opposition.html | BY-ELECTION IN JAPAN IS WON BY OPPOSITION | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/strikers-lose-on-idle-pay-remingtonrand-employes-must-wait-for.html | STRIKERS LOSE ON IDLE PAY; Remington-Rand Employes Must Wait for Seven Weeks | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/mary-j-hall-a-fiancee-russell-sage-alumna-engaged-i-to-rev-theodore.html | MARY J. HALL A FIANCEE; Russell Sage Alumna Engaged I to Rev. Theodore H. Gregg | | I Special to th* Niw You* Tnrta. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/fflISS-schley-plans-marriage-sept-6-wih-be-bride-in-southampton-of.html | fflISS SCHLEY PLANS MARRIAGE SEPT. 6; WiH Be Bride in Southampton of T. J. Oakley Rhinelander in Home Ceremony | | Special to Tar new york times. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/zlotowski-off-to-poland-atomic-energy-commissioner-is-hopeful-of.html | ZLOTOWSKI OFF TO POLAND; Atomic Energy Commissioner Is Hopeful of Finding Solution | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/dps-in-us-zone-reduced.html | DP's in U.S. Zone Reduced | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/girls-nation-elects-oklahoma-president.html | GIRLS NATION ELECTS OKLAHOMA PRESIDENT | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/stockholder-files-plan-for-mergers-union-of-2-subsidiaries-with.html | STOCKHOLDER FILES PLAN FOR MERGERS; Union of 2 Subsidiaries With United Light and Railways Asked by H. L. Fierman NEEDED STEPS OUTLINED Petition to SEC Snys Action Would End 2 Intermediate o Holding Companies STOCKHOLDER FILES PLAN FOR MERGERS | | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/kontiki-men-fought-poisonous-eels-in-surf-sharks-shunned-them-as.html | Kon-Tiki Men Fought Poisonous Eels in Surf; Sharks Shunned Them as They Walked In | | By Thor Heyerdahl Leader of the Kon-Tiki Expeditionnorth American Newspaper Alliance. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/food-pours-into-germany.html | Food Pours Into Germany | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/clark-joins-carborundum-co.html | Clark Joins Carborundum Co. | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/british-film-men-urge-tax-repeal-theatre-owners-declare-levy-would.html | BRITISH FILM MEN URGE TAX REPEAL; Theatre Owners Declare Levy Would Force Many Closings, Wreck Own Industry | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/to-employ-union-labor-connecticut-catholics-policy-in-building-work.html | TO EMPLOY UNION LABOR; Connecticut Catholics' Policy in Building Work Set by Bishop | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/butler-captures-rockingham-race-stages-stretch-drive-to-take-antrim.html | BUTLER CAPTURES ROCKINGHAM RACE; Stages Stretch Drive to Take Antrim Purse -- North Park, 16-1, 2d -- Pickpocket 3d | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/aids-mrs-jackson-in-race.html | Aids Mrs. Jackson in Race | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/italy-renews-hunt-for-mussolinis-treasure-as-supreme-court-orders-a.html | Italy Renews Hunt for Mussolini's Treasure As Supreme Court Orders a Civil Inquiry | True | By Arnaldo Cortesispecial To The New York Times. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/long-beach-host-to-4000-orphans-youngsters-in-allday-outing-as.html | LONG BEACH HOST TO 4,000 ORPHANS; Youngsters in All-Day Outing as Guests of D.F. Soden and Legion Post | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/officials-lose-point-court-rules-that-fingerprints-of-accused-may.html | OFFICIALS LOSE POINT; Court Rules That Fingerprints of Accused May Be Used | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/dirt-in-delicatessens-costs-21-owners-1075.html | Dirt in Delicatessens Costs 21 Owners $1,075 | True | | | C1B 91228 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/ohio-stops-sale-of-stock.html | Ohio Stops Sale of Stock | | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/son-born-to-mrs-richard-barr.html | Son Born to Mrs. Richard Barr | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/churchill-to-broadcast-sunday.html | Churchill to Broadcast Sunday | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/portland-ore-gets-ryder-golf-nov-12.html | PORTLAND, ORE., GETS RYDER GOLF NOV. 1-2 | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/red-filibuster-halts-french-voting-bill.html | RED FILIBUSTER HALTS FRENCH VOTING BILL | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/masterpiece-acquired-modern-art-museum-gets-cubist-work-by-roger-de.html | MASTERPIECE ACQUIRED; Modern Art Museum Gets Cubist Work by Roger de La Fresnaye | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/mrs-nancy-r-read-henry-s-howard-wed.html | MRS. NANCY R. READ, HENRY S. HOWARD WED | True | Special to the newtoek times. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/north-american-aviation-reports-income-of-303847-after-4260500-tax.html | North American Aviation Reports Income Of $303,847 After $4,260,500 Tax Credits | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/r-theodore-stentzel.html | R. THEODORE STENTZEL | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/wickersham-wins-award-to-get-french-legion-of-honor-at-camp-smith.html | WICKERSHAM WINS AWARD; To Get French Legion of Honor at Camp Smith Tonight | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/brewster-backs-lobby-study.html | Brewster Backs Lobby Study | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/rubber-strike-on-ahead-of-schedule-800-in-alabama-union-jump-the.html | RUBBER STRIKE ON AHEAD OF SCHEDULE; 800 in Alabama Union 'Jump' the Gun' in Nation-Wide Tie-up Sat for Thursday | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/militarism-found-in-soviet-schools-columbia-professor-reports.html | MILITARISM FOUND IN SOVIET SCHOOLS; Columbia Professor Reports Organized Training Starts in the Fourth Grade | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/250471-is-earned-by-united-air-lines-second-quarter-profits-equal.html | $250,471 IS EARNED BY UNITED AIR LINES Second Quarter Profits Equal to 8 Cents a Share on the Common Stock | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/lifeguards-plan-tournaments.html | Lifeguards Plan Tournaments | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/50-ships-to-be-put-into-retirement-go-out-of-service-as-freight.html | 50 SHIPS TO BE PUT INTO RETIREMENT; Go Out of Service as Freight Rate Reductions Lower Our Maritime Operations | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/buys-in-philadelphia-general-realty-acquires-office-building-for-in.html | BUYS IN PHILADELPHIA; General Realty Acquires Office Building for Investment | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/community-wants-new-name.html | Community Wants New Name | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/buying-holding-up-at-jewelry-show-3000-more-register-for-2day-total.html | BUYING HOLDING UP AT JEWELRY SHOW; 3,000 More Register for 2-Day Total of 9,000 -- 1947 Volume Put at $1,000,000,000 | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/31-0f-buchenwald-convicted-by-us-prince-and-frau-koch-among.html | 31 0F BUCHENWALD CONVICTED BY U.S.; Prince and Frau Koch Among Defendants -- Sentences to Be Imposed Tomorrow | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 91228 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/anheuser-to-exchange-stock.html | Anheuser to Exchange Stock | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/harry-davis-baseball-star-is-dead-at-74-led-3-pennantwinners-for.html | Harry Davis, Baseball Star, Is Dead at 74; Led 3 Pennant-Winners for Connie Mack | True | I Special to thk Naw york times. i | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/eugenia-clark-to-be-wed-she-will-become-bride-friday-of-horace-l.html | EUGENIA CLARK TO BE WED; She Will Become Bride Friday . of Horace L. Woodward Jr. | True | Soeclal to thi new yokx txmu. I | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/jersey-school-seeks-funds.html | Jersey School Seeks Funds | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/the-end-of-regulation-w.html | THE END OF "REGULATION W" | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/advertising-news.html | Advertising News | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/miss-christine-oddy.html | MISS CHRISTINE ODDY | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/un-body-rejects-world-oil-study-economic-and-social-council-bars.html | U.N. BODY REJECTS WORLD OIL STUDY; Economic and Social Council Bars Cooperative Alliance Proposal by 8-2 Vote | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/jersey-postpones-move-on-gambling-convention-waits-on-van-riper-for.html | JERSEY POSTPONES MOVE ON GAMBLING; Convention Waits on Van Riper for Clarification on Putting Issue Before the Public | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/baileyubeach.html | BaileyuBeach | True | Special to the new uork times. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/moses-proposal-snarls-authority-deadlock-on-jackson-heights-housing.html | MOSES PROPOSAL SNARLS AUTHORITY; Deadlock on Jackson Heights Housing Continues -- Lyons Holds Out for Bronx. | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/ny-jeweler-beats-deadline-to-japan.html | N.Y. JEWELER BEATS DEADLINE TO JAPAN | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/fiery-cross-to-summon-clans-to-edinburgh-fair-here-by-air-bagpipes.html | ' Fiery Cross' to Summon Clans To Edinburgh Fair Here by Air; Bagpipes Almost Drown Out Noise of Air Traffic at La Guardia -- Ancient Symbol to Be Exhibited in American Cities | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/c-o-asks-sec-to-permit-railway-stock-dividend.html | C. & O. Asks SEC to Permit Railway Stock Dividend | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/textile-lines-act-on-delivery-issue-decision-reached-to-hold-talk.html | TEXTILE LINES ACT ON DELIVERY ISSUE; Decision Reached to Hold Talk on Spring Problems in Retail, Fabric, Production Fields | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/pavias-old-bridge-collapses.html | Pavia's 'Old Bridge' Collapses | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/georgia-moves-forward.html | GEORGIA MOVES FORWARD | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/miss-nicola-is-wed-to-robert-iv-white.html | MISS NICOLA^ IS WED TO ROBERT IV. WHITE | True | Special to the Nsw york Tons. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/red-sox-2run-9th-nips-senators-21-jones-3bagger-settles-issue-after.html | RED SOX 2-RUN 9TH NIPS SENATORS, 2-1; Jones' 3-Bagger Settles Issue After Walk, Sacrifice and Doerr Single Tie Game | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/july-gain-reported-in-building-workers.html | JULY GAIN REPORTED IN BUILDING WORKERS | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/t-rice-davis.html | T. RICE DAVIS | True | | | C1B 91228 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/ketchams-draco-ii-first-ogilvy-runnerup-with-whip-in-atlantic-coast.html | KETCHAM'S DRACO II FIRST; Ogilvy Runner-Up With Whip in Atlantic Coast Star Race | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/legion-post-is-ousted-charter-of-illinois-group-is-revoked-on.html | LEGION POST IS OUSTED; Charter of Illinois Group Is Revoked on Communism Issue | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/high-covrt-rule-seen-threat-to-oil-states.html | HIGH COVRT RULE SEEN THREAT TO OIL STATES | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/steel-shipments-at-peak-level-31172157-tons-in-6-months-output.html | Steel Shipments at Peak Level; 31,172,157 Tons in 6 Months; Output Almost Equal to Total Produced in the Entire Year of 1939, Report by Institute Says | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/miss-betz-mrs-cooke-tie-their-tennis-match-at-munich-ends-9aii.html | MISS BETZ, MRS. COOKE TIE; Their Tennis Match at Munich Ends 9-AII -- Budge Victor | True | Special to THE NEW YORK TIMES. | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/air-writers-guild-planning-annual-awards-for-best-programs-during.html | Air Writers Guild Planning Annual Awards for Best Programs During Year | True | By Jack Gould | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/albany-allows-shorts-mayor-approves-them-for-tennis-courts-bars.html | ALBANY ALLOWS SHORTS; Mayor Approves Them for Tennis Courts. Bars Swim Trunks | True | | | C1B 91228 | |
| 1947-08-13 | 1947-08-13 | https://www.nytimes.com/1947/08/13/archives/corn-products-advanced-due-to-high-grain-prices.html | Corn Products Advanced Due to High Grain Prices | True | | | C1B 91228 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/after-fortysix-years.html | AFTER FORTY-SIX YEARS | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/400000-offered-for-athens-vessel-new-york-firm-bids-in-ship-against.html | $400,000 OFFERED FOR ATHENS VESSEL; New York Firm Bids in Ship Against Which $1,052,000 Claims Have Been Filed | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/kashdan-triumphs-in-us-open-chess-santasiere-and-kramer-also-gain.html | KASHDAN TRIUMPHS IN U.S. OPEN CHESS; Santasiere and Kramer Also Gain 2d Victory in Row -- Evans Beats Yanofsky | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/flee-mine-conscription.html | Flee Mine Conscription | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/wilson-omaha-workers-strike.html | Wilson Omaha Workers Strike | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/womens-club-aid-for-tax-cut-urged-luggage-group-is-told-to-get-such.html | WOMEN'S CLUB AID FOR TAX CUT URGED; Luggage Group Is Told to Get Such Help, as Fight Is Too Big for One Organization | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/clay-sees-a-limit-to-dps-in-germany-he-warns-un-palestine-unit-of.html | CLAY SEES A LIMIT TO DP'S IN GERMANY; He Warns U.N. Palestine Unit of Rise in Anti-Semitism if Many Are Absorbed | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/mrs-luther-l-hill.html | MRS. LUTHER L. HILL | True | ,, Special to the : | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/vacation-put-off-by-a-pressed-un-atom-indonesia-egypt-are-among.html | VACATION PUT OFF BY A PRESSED U.N.; Atom, Indonesia, Egypt Are Among Factors That Delay Lake Success Holiday | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/republic-boosts-pig-iron-to-36.html | Republic Boosts Pig Iron to $36 | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/strike-ends-quickly-1800-at-phelps-dodge-return-today-after-oneday.html | STRIKE ENDS QUICKLY; 1,800 at Phelps Dodge Return Today After One-Day Walkout | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/french-assembly-passes-vote-bill-action-a-victory-for-ramadier-who.html | FRENCH ASSEMBLY PASSES VOTE BILL; Action a Victory for Ramadier, Who Now Must Deal With Revolt in His Party | True | By Lansing Warrenspecial To the New York Times. | | C1B 91481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/burlington-mills-profit-estimated-earnings-for-nine-months-is.html | BURLINGTON MILLS PROFIT; Estimated Earnings for Nine Months Is $18,229,544 $16,460,339 EARNED BY NICKEL CONCERN | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/trieste-city-of-little-hope-looks-to-us-for-relief-wants-more.html | Trieste, City of Little Hope, Looks to U.S. for Relief; Wants More American Shipping to Offset Yugoslav Development of Fiame | True | By James Restonspecial To the New York Times. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/france-proposes-new-europe-plan-requests-britain-to-consider.html | FRANCE PROPOSES NEW EUROPE PLAN; Requests Britain to Consider Continental Customs Union -- Paris Talks Progress | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/rail-expenditure-authorized.html | Rail Expenditure Authorized | True | Special to THE NEW YORK TIMES | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/grand-jury-urges-state-to-legalize-offtrack-betting-queens-body.html | GRAND JURY URGES STATE TO LEGALIZE OFF-TRACK BETTING; Queens Body Calls Present Law Unenforceable and Fostering 'Ugly Growth' of Rackets JUDGE PRAISES FINDINGS Jurors' Second Presentment Calls for Rout of 'Financial Barons' Behind 'Bookies' GRAND JURY URGES OFF-TRACK BETTING | True | By Meyer Berger | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/anaconda-net-25427609-consolidated-profit-for-6-months-equal-to-293.html | ANACONDA NET $25,427,609; Consolidated Profit for 6 Months Equal to $2.93 a Share | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/cottonseed-crush-drops-3088335-tons-in-12-months-against-3261915.html | COTTONSEED CRUSH DROPS; 3,088,335 Tons in 12 Months Against 3,261,915 Year Before | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/food-situation-critical.html | Food Situation Critical | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/mrs-john-k-lencke.html | MRS. JOHN K. LENCKE | True | Special to the new yoek times. , | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/hartshornujames.html | HartshornuJames | True | Special to Tu& new yoek times, j | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/3000-reward-put-up-to-get-back-11800.html | $3,000 REWARD PUT UP TO GET BACK $11,800 | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/royals-trip-bears-73-score-four-runs-in-7th-to-win-as-palica-hurls.html | ROYALS TRIP BEARS, 7-3; Score Four Runs in 7th to Win as Palica Hurls 3-Hitter | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/rev-henry-a-westall.html | REV. HENRY A. WESTALL | True | Special to thi new souk times | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/hungarian-office-irked-propaganda-ministry-annoyed-over-news-on.html | HUNGARIAN OFFICE IRKED; Propaganda Ministry Annoyed Over News on Vote Lists | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/simmons-union-joins-afl.html | Simmons Union Joins AFL | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/circus-day-at-resort-elders-and-children-alike-are-thrilled-by.html | CIRCUS DAY AT RESORT; Elders and Children Alike Are Thrilled by Jones Beach Show | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/seattle-star-suspended.html | Seattle Star Suspended | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/repulse-is-reported.html | Repulse Is Reported | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/sister-kenny-appeal-denied-in-glen-cove.html | SISTER KENNY APPEAL DENIED IN GLEN COVE | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 91481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/16460339-earned-by-nickel-concern-international-of-canada-net.html | $16,460,339 EARNED BY NICKEL CONCERN; International of Canada Net Equals $1.06 in First Half Against 77 Cents Year Ago | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/sales-in-brooklyn-onefamily-dwelling-on-83d-street-conveyed-by.html | SALES IN BROOKLYN; One-Family Dwelling on 83d Street Conveyed by Estate | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/melville-cooper-turning-director-actor-will-handle-we-love-a-lassie.html | MELVILLE COOPER TURNING DIRECTOR; Actor Will Handle 'We Love a Lassie,' Due on Sept. 8 -- Also Has Role for Fall | | By Louis Calta | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/jewish-unit-gives-30-scholarships-child-care-association-now-125.html | JEWISH UNIT GIVES 30 SCHOLARSHIPS; Child Care Association, Now 125 Years Old, Has Aided 900 to Attend College | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/navy-says-control-of-atom-progresses.html | NAVY SAYS CONTROL OF ATOM PROGRESSES | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/helen-olheim-to-sing-on-radio.html | Helen Olheim to Sing on Radio | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/presentments-handed-up-by-queens-grand-jury-in-police-graft-inquiry.html | Presentments Handed Up by Queens Grand Jury in Police Graft Inquiry | | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/rieve-defies-labor-law-cio-leader-sends-out-letters-urging-election.html | RIEVE DEFIES LABOR LAW; CIO Leader Sends Out Letters Urging Election of Candidate | | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/union-official-indicted-international-secretary-of-afl-textile.html | UNION OFFICIAL INDICTED; International Secretary of AFL Textile Group Accused of Fraud | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/adapting-a-couch-to-a-living-room.html | ADAPTING A COUCH TO A LIVING ROOM | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/exofficer-weds-miss-kurusu.html | Ex-Officer Weds Miss Kurusu | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/de-witt-thompson.html | DE WITT THOMPSON | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/farm-employment-rises.html | Farm Employment Rises | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/rev-william-f-koonsen.html | REV. WILLIAM F. KOONSEN | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/subway-cleanup-goes-on-steadily-20-stations-painted-14-more-due.html | SUBWAY CLEAN-UP GOES ON STEADILY; 20 Stations Painted, 14 More Due This Year -- Washroom Modernization Under Way | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/pacific-fleet-to-be-curtailed.html | Pacific Fleet to Be Curtailed | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/new-canadian-nine-approved.html | New Canadian Nine Approved | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/jerry-c-meeker.html | JERRY C. MEEKER | True | Special to the new york timet. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/power-production-up-4874172000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 4,874,172,000 kw. Noted in Week, Compared With 4,805,740,000 | True | | | C1B 91481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/reassures-on-aluminum-association-secretary-hits-fear-of-surplus-as.html | REASSURES ON ALUMINUM; Association Secretary Hits Fear of Surplus as Unfounded | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/czechs-get-100-british-planes.html | Czechs Get 100 British Planes | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/mrs-henry-patterson.html | MRS. HENRY PATTERSON | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/harry-c-lutjen-.html | - HARRY C. LUTJEN ! | True | Special to thx new york times. . | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/start-40-houses-at-rowland-park-new-long-island-project-of-1family.html | START 40 HOUSES AT ROWLAND PARK; New Long Island Project of 1-Family Buildings Under Way at Blue Point | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/remington-rand-to-sue-says-it-will-act-against-cio-union-as.html | REMINGTON RAND TO SUE; Says It Will Act Against CIO Union as Contract Breaker | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/more-pay-rises-opposed.html | More Pay Rises Opposed | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/gladiolus-named-for-helen-hayes-sweepstakes-award-in-shows-section.html | GLADIOLUS NAMED FOR HELEN HAYES; Sweepstakes Award in Show's Section for Novices Goes to New Jersey Gardener | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/appointed-to-head-sales-of-unimax-switch-corp.html | Appointed to Head Sales Of Unimax Switch Corp. | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/hotel-profits-shrink-despite-volume-gain.html | HOTEL PROFITS SHRINK DESPITE VOLUME GAIN | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/deckeruhansen.html | | True | Special to the new york times. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/tug-ferry-strike-is-set-for-sept-11-workers-of-6-major-railroads.html | TUG, FERRY STRIKE IS SET FOR SEPT. 11; Workers of 6 Major Railroads Serving New York Accuse Employers of 'Stalling' | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/henry-breywood.html | | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/pakistan-to-apply-to-un-new-moslem-dominion-prepared-to-ask-for.html | PAKISTAN TO APPLY TO U.N.; New Moslem Dominion Prepared to Ask for Membership | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/riegel-upset-in-canada-bows-in-amateur-golf-1up-stranahan-in-4th.html | RIEGEL UPSET IN CANADA; Bows in Amateur Golf, 1-Up --- Stranahan in 4th Round | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/aroundtheworld-flier-welcomed-here.html | AROUND-THE-WORLD FLIER WELCOMED HERE | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/badlands-for-t-roosevelt-park.html | Badlands for T. Roosevelt Park | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/sick-infant-flown-here.html | Sick Infant Flown Here | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/fire-sweeps-cape-breton-isle.html | Fire Sweeps Cape Breton Isle | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/brig-c-h-playfair.html | BRIG. C. H. PLAYFAIR | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/2-japanese-guards-sentenced.html | 2 Japanese Guards Sentenced | True | | | C1B 91481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/father-barnett-named-appointed-director-of-city-hall-division-of.html | FATHER BARNETT NAMED; Appointed Director of City Hall Division of Fordham | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/white-sox-rally-beats-feller-87-york-homer-marks-4run-drive-against.html | WHITE SOX RALLY BEATS FELLER, 8-7; York Homer Marks 4-Run Drive Against Indian Ace in 7th -- 37,103 See Contest | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/wandering-pony-found-polo-gelding-saddle-and-all-is-back-in-11th-st.html | WANDERING PONY FOUND; Polo Gelding, Saddle and All, Is Back in 11th St. Stable | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/marriage-license-fee-up-chicago-couples-are-told-cost-of-living-has.html | MARRIAGE LICENSE FEE UP; Chicago Couples Are Told Cost of Living Has Risen Too | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/stop-made-in-puerto-rico.html | Stop Made in Puerto Rico | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/torgerson-team-victor-cards-75-to-win-long-island-golf-playoff-by.html | TORGERSON TEAM VICTOR; Cards 75 to Win Long Island Golf Play-off by Stroke | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/germans-to-get-us-tobacco.html | Germans to Get U.S. Tobacco | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/greek-cabinet-refuses-to-let-200-quit-country.html | Greek Cabinet Refuses To Let 200 Quit Country | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/named-by-port-authority-as-planning-bureau-chief.html | Named by Port Authority As Planning Bureau Chief | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/will-assist-president-of-winthrop-woolen-mills.html | Will Assist President Of Winthrop Woolen Mills | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/queens-to-hail-tennis-borough-sets-month-to-observe-contributions.html | QUEENS TO HAIL TENNIS; Borough Sets Month to Observe Contributions of Sport | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/johansson-here-for-tennis.html | Johansson Here for Tennis | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/frederick-f-datter.html | FREDERICK F. DATTER | True | Special to the new yof.k times. I | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/2d-vj-day-anniversary-today-will-not-be-marked-with-any-formal.html | 2D V-J DAY ANNIVERSARY; Today Will Not Be Marked With Any Formal Celebrations | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/palsy-research-pact-signed.html | Palsy Research Pact Signed | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/us-film-men-act-in-australia.html | U.S. Film Men Act in Australia | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/accidents-factor-in-building-costs-compensation-board-says.html | ACCIDENTS FACTOR IN BUILDING COSTS; Compensation Board Says Frequency of Disabled Cases Adds 'Staggering' Sum | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/farm-trade-loans-gain-in-the-week-increase-in-new-york-city-is.html | FARM, TRADE LOANS GAIN IN THE WEEK; Increase in New York City is $41,000,000 -- Loans Are Up $154,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/4-germans-jailed-on-arms-charges.html | 4 GERMANS JAILED ON ARMS CHARGES | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/his-suit-blows-up-too-appellate-court-bars-damages-to-victim-of.html | HIS SUIT BLOWS UP, TOO; Appellate Court Bars Damages to Victim of Beer Bottle Blast | True | | | C1B 91481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/blind-aims-to-aid-exfoe-former-marine-reaches-hawaii-to-study.html | BLIND, AIMS TO AID EX-FOE; Former Marine Reaches Hawaii to Study Japanese | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/david-yaffa.html | DAVID YAFFA | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/children-guests-at-beach.html | Children Guests at Beach | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/backs-trade-courses-international-group-of-ny-board-approves.html | BACKS TRADE COURSES; International Group of N.Y. Board Approves Program | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/pittsburgh-inquiry-opens-maritime-commission-seeks-data-on-ship.html | PITTSBURGH INQUIRY OPENS; Maritime Commission Seeks Data on Ship Steel Overshipments | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/buyer-to-remodel-poundridge-house.html | BUYER TO REMODEL POUNDRIDGE HOUSE | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/safety-record-is-ended-boy-is-killed-in-elizabeth-nj-first-auto.html | SAFETY RECORD IS ENDED; Boy Is Killed in Elizabeth, N.J., First Auto Death Since Jan. 9 | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/bonds-and-shares-on-london-market-general-decline-in-prices-is.html | BONDS AND SHARES ON LONDON MARKET; General Decline in Prices Is Caused by Uncertainties and Jobbers' Caution | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/cranford-office-building-sold.html | Cranford Office Building Sold | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/teachers-group-elects-russell.html | Teachers' Group Elects Russell | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/irwin-teams-5overpar-76-takes-title-by-4-strokes-in-family-golf.html | Irwin Team's 5-Over-Par 76 Takes Title by 4 Strokes in Family Golf; Heads Field of Thirty-five Pairs in Women's Metropolitan Event for Knapp Trophy -- Balding, Longcope Duos Share Second | True | By Maureen Orcuttspecial To the New York Times. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/atomic-law-bars-job-to-physicist-dr-moon-who-helped-evolve-bomb.html | ATOMIC LAW BARS JOB TO PHYSICIST; Dr. Moon, Who Helped Evolve Bomb, Seeks Permit to Take Canadian University Offer | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/fall-in-home-kills-man-72.html | Fall in Home Kills Man, 72 | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/balmain-has-dignity-in-coats-jacques-fath-stresses-decoration.html | Balmain Has Dignity in Coats; Jacques Fath Stresses Decoration | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/to-select-us-ryder-cup-team.html | To Select U.S. Ryder Cup Team | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/plane-makes-forced-landing.html | Plane Makes Forced Landing | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/sales-at-wholesale-found-steady-in-june.html | SALES AT WHOLESALE FOUND STEADY IN JUNE | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/mrs-pandit-at-kremlin.html | Mrs. Pandit at Kremlin | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/idle-musings-of-an-erstwhile-idler.html | Idle Musings of an Erstwhile Idler | True | Reg. U.S. Pat. Off. By Arthur Daley | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/movie-cash-needs-held-aid-to-unions-industry-executive-asserts.html | MOVIE 'CASH' NEEDS HELD AID TO UNIONS; Industry Executive Asserts Shortage of Dollars Forces Appeasing of Labor | True | By Gladwin Hillspecial To the New York Times. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/buys-in-connecticut-abraham-montague-gets-16acre-property-in.html | BUYS IN CONNECTICUT; Abraham Montague Gets 16-Acre Property in Stamford | True | | | C1B 91481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/more-meat-held-likely-cattlemen-intend-to-increase-slaughtering.html | MORE MEAT HELD LIKELY; Cattlemen Intend to Increase Slaughtering This Year | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/bank-sells-bronx-suites-5story-wilkins-ave-building-taken-by.html | BANK SELLS BRONX SUITES; 5-Story Wilkins Ave. Building Taken by Holding Company | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/foreign-policy-seminar-is-set.html | Foreign Policy Seminar Is Set | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/investment-code-speeded-in-geneva-seventeen-countries-at-trade.html | INVESTMENT CODE SPEEDED IN GENEVA; Seventeen Countries at Trade Parley Agree Upon Most Favored Nation Treatment | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/doctor-dead-in-crash-he-and-girl-13-friend-of-family-killed-in.html | DOCTOR DEAD IN CRASH; He and Girl, 13, Friend of Family, Killed in Pocono Air Mishap | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/city-acts-against-first-hotel-owner-gets-summons-for-landlord.html | CITY ACTS AGAINST FIRST HOTEL OWNER; Gets Summons for Landlord Accused of Trying to Evict Tenant of 15 Years CITY ACTS AGAINST FIRST HOTEL OWNER | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/250000-rail-loan-sought.html | $250,000 Rail Loan Sought | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/goldshare-group-enlivens-stocks-flurry-of-buying-on-rumor-lifts.html | GOLD-SHARE GROUP ENLIVENS STOCKS; Flurry of Buying on Rumor Lifts Prices in Otherwise Featureless Market COMPOSITE RATE OFF 0.04 Packard Sold in Large Blocks by Estates -- Chemicals Up, Steels Irregular | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/army-jobs-for-expresidents.html | Army Jobs for Ex-Presidents | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/edward-0-jansen-stamford-leader-head-of-public-safety-board-dies-at.html | EDWARD 0. JANSEN, STAMFORD LEADER; Head of Public Safety Board Dies at 64uAttorney Once Acting Mayor of City | True | Special to Tax NEW Sous Tmcs | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/3134834-profit-for-cit-financial-earnings-in-first-half-equal-to-88.html | $3,134,834 PROFIT FOR C.I.T. FINANCIAL; Earnings in First Half Equal to 88 Cents a Share, Against 69 Cents in 1946 Period | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/cuban-stand-stated-argentine-urges-economic-parley.html | Cuban Stand Stated; ARGENTINE URGES ECONOMIC PARLEY | True | By Milton Brackerspecial To the New York Times. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/urge-air-carriage-of-1st-class-mail-plane-makers-to-suggest-plan-to.html | URGE AIR CARRIAGE OF 1ST CLASS MAIL; Plane Makers to Suggest Plan to Truman Board -- Postal Aides Cool to Rate Cuts Now | True | By John Stuartspecial To the New York Times. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/the-rio-conference.html | THE RIO CONFERENCE | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/british-loan-talk-to-start-monday-delegation-due-from-london-more.html | BRITISH LOAN TALK TO START MONDAY; Delegation Due From London -- More Credit Is Utilized -- Ruhr Parley Moves Slowly U.S. and British Earley on Loan to Start in Washington Monday | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/last-of-the-strikebreakers.html | LAST OF THE STRIKE-BREAKERS | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/albert-j-berres-jr.html | ALBERT J. BERRES JR. | True | Special to the new york times. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/refugee-boy-scouts-join-in-jamboree.html | REFUGEE BOY SCOUTS JOIN IN JAMBOREE | True | | | C1B 91481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/nancy-sanderson-to-wed-graduate-of-finch-is-betrothed-to-denis-a.html | NANCY SANDERSON TO WED; Graduate of Finch Is Betrothed to Denis A. Firth of England | Special t the new?oek times | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/books-authors.html | Books & Authors | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/58-war-brides-arrive-here-with-children-on-transport-from.html | 58 WAR BRIDES ARRIVE; Here With Children on Transport From Bremerhaven | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/city-swelters-in-91-heat-no-relief-for-east-in-sight-temperatures.html | City Swelters in 91 Heat; No Relief for East in Sight; Temperatures of 90 to 95 Are Forecast for This Area Today as Mass of Cool Air Is Due to Reach Midwest MERCURY HERE 91 ; NO RELIEF IN SIGHT | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/hospitals-loss-105921-for-1946-roosevelts-president-also-sees-a.html | HOSPITAL'S LOSS $105,921 FOR 1946; Roosevelt's President Also Sees a $250,000 Operating Deficit for This Year | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/greece-is-elated-over-stand-by-us-some-persons-in-athens-see.html | GREECE IS ELATED OVER STAND BY U.S.; Some Persons in Athens See 'Miracle' in the Decision Given to Security Body | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/bushwicks-defeated-94.html | Bushwicks Defeated, 9-4 | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/us-gives-denials-to-titos-charges-state-department-answers-point-by.html | U.S. GIVES DENIALS TO TITO'S CHARGES; State Department Answers Point by Point the Yugoslav Marshal's Allegations CITES AMERICA'S HELP It Notes Lack of Safeguards in Balkan Country for Lives of Our Citizens | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/republic-protests-hearing.html | Republic Protests Hearing | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/leo-shenry.html | LEO S.HENRY | True | Special to the new york times. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/hogan-would-extend-scottoriggio-jury.html | HOGAN WOULD EXTEND SCOTTORIGGIO JURY | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/former-senator-elected-to-mutual-benefit-board.html | Former Senator Elected To Mutual Benefit Board | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/womens-pairings-in-cup-tennis-set-miss-osborne-mrs-bostock-to-open.html | WOMEN'S PAIRINGS IN CUP TENNIS SET ; Miss Osborne, Mrs. Bostock to Open Wightman Series at Forest Hills Saturday | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/william-e-brazier.html | WILLIAM E. BRAZIER | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/charles-g-mclaughlin.html | CHARLES G. McLAUGHLIN | True | Special to the-new yohk times. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/before-making-their-appointed-rounds.html | BEFORE MAKING THEIR APPOINTED ROUNDS | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/brooks-win-by-105-with-2-big-innings-daring-base-running-sets-up.html | BROOKS WIN BY 10-5 WITH 2 BIG INNINGS; Daring Base Running Sets Up Four Runs in First and Five in Fifth Against Braves ROBINSON STARTS RALLIES His Safe Bunts Upset Defense -- King Triumphs as Dodger Lead Rises to 3 1/2 Games | True | By Joseph M. Sheehan | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/12t-am-harris-becomes-fiancee-bermuda-girl-once-resident-of.html | 1/2T AM HARRIS . BECOMES FIANCEE; Bermuda Girl, Once Resident of Montclair, Will Be Bride of John B. Watlington | True | | | C1B 91481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/83-sail-on-the-rossia-60-russian-citizens-included-in-liners.html | 83 SAIL ON THE ROSSIA; 60 Russian Citizens Included in Liner's Passenger List | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/readjusting-the-british-loan-credit-supplement-proposed-to-offset.html | Readjusting the British Loan; Credit Supplement Proposed to Offset Decline in Dollar's Purchasing Power | True | JAMES D. EVANS. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/newark-delays-rent-action.html | Newark Delays Rent Action | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/truman-bid-to-hawaii-cabinet-members-pauley-and-admiral-urge.html | TRUMAN BID TO HAWAII; Cabinet Members, Pauley and Admiral Urge Vacation There | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/brings-65-cents-a-pound.html | Brings 65 Cents a Pound | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/price-of-silver-raised.html | Price of Silver Raised | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/new-friend-for-harvey-pemberton-producer-to-act-role-of-elwod-dowd.html | NEW FRIEND FOR 'HARVEY'; Pemberton, Producer, to Act Role of Elwod Dowd in Virginia | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/marthur-sees-doom-of-totalitarian-aims.html | MARTHUR SEES DOOM OF TOTALITARIAN AIMS | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/heads-lenox-hill-center.html | Heads Lenox Hill Center | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/trade-procedure-issued-for-japan-allied-ruling-sets-up-4-groups-for.html | TRADE PROCEDURE ISSUED FOR JAPAN; Allied Ruling Sets Up 4 Groups for Limited Operation Under Plan Starting Tomorrow PRICES QUOTED IN DOLLARS Nippon Board to Give Export Licenses Which Are Subject to Headquarters Approval | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/world-air-express-up-334.html | World Air Express Up 33.4% | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/subsidies-to-be-ended-new-zealand-to-act-on-railway-rates-and-farm.html | SUBSIDIES TO BE ENDED; New Zealand to Act on Railway Rates and Farm Produce | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/clinton-e-shaw.html | CLINTON E. SHAW | True | Special to the mew york times. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/idlewild-parley-to-resume-today-hope-for-peace-is-revived-as-phone.html | IDLEWILD PARLEY TO RESUME TODAY; Hope for Peace Is Revived as Phone Workers Agree to Meet Authority | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/turks-to-open-bureau-here.html | Turks to Open Bureau Here | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/air-scout-encampment-set.html | Air Scout Encampment Set | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/att-earnings-put-at-80284182-net-for-first-6-months-of-47-compares.html | A.T.&T. EARNINGS PUT AT $80,284,182; Net for First 6 Months of '47 Compares With $91,409,197 in First Half of '46 | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/suit-for-stock-started.html | Suit for Stock Started | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/peace-effort-in-calcutta.html | Peace Effort in Calcutta | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/gasoline-stocks-again-decrease-drop-an-additional-747000-barrels.html | GASOLINE STOCKS AGAIN DECREASE; Drop an Additional 747,000 Barrels During the Week to 84,895,000 Total | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/south-americans-coming-delegates-to-attend-financial-conference.html | SOUTH AMERICANS COMING; Delegates to Attend Financial Conference Next Month | True | | | C1B 91481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/ketcham-annexes-2d-bellport-race-triumphs-again-with-draco-ii-to.html | KETCHAM ANNEXES 2D BELLPORT RACE; Triumphs Again With Draco II to Lead Star Class Yachts -- Ulmer 2d, Seaman 3d | True | By James Robbinsspecial To the New York Times. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/alaska-to-texas-in-day-sixteen-bombers-crews-land-with-frost-fresh.html | ALASKA TO TEXAS IN DAY; Sixteen Bombers' Crews Land With Frost Fresh in Mind | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/pal-to-open-queens-field.html | P.A.L. to Open Queens Field | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/strike-move-seen-as-threat-to-halt-citys-milk-supply-121-engineers.html | STRIKE MOVE SEEN AS THREAT TO HALT CITY'S MILK SUPPLY; 121 Engineers in Pasteurizing Plants Vote for Walkout in Contract Dispute $11 PAY RISE DEMANDED Federal Conciliator to Attend Negotiating Session of Union and Dealers Today Threat to Halt City Milk Supply Seen in Engineers' Strike Move | True | By A.h. Raskin | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/ragweed-season-about-to-begin-here-sufferers-from-hay-fever-are.html | Ragweed Season About to Begin Here, Sufferers From Hay Fever Are Warned | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/lawyers-bemoan-drop-in-bookie-cases-say-lack-of-clients-cuts-income.html | Lawyers Bemoan Drop in Bookie Cases; Say Lack of Clients Cuts Income Sharply | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/cotton-prices-up-by-16-to-28-points-rise-of-futures-is-influenced.html | COTTON PRICES UP BY 16 TO 28 POINTS; Rise of Futures Is Influenced by Continued Price-Fixing Against Sales to Japan | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/ship-union-federal-halt-negotiations.html | SHIP UNION, FEDERAL HALT NEGOTIATIONS | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/area-called-no-mans-land.html | Area Called No Man's Land | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/film-leaders-plan-meeting-in-london-british-producers-are-seeking.html | FILM LEADERS PLAN MEETING IN LONDON; British Producers Are Seeking Solution for New Import Tax -- Rank Notes Urgency | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/61-raiders-shot-dead.html | 61 Raiders Shot Dead | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/garment-truck-strike-put-off.html | Garment Truck Strike Put Off | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/miss-jeanne-buttlar-to-be-wed-saturday.html | MISS JEANNE BUTTLAR TO BE WED SATURDAY | True | Special to thz new york times. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/rubber-strike-off-as-goodrich-yields-agreement-to-write-company.html | RUBBER STRIKE OFF AS GOODRICH YIELDS; Agreement to Write Company-Wide Contract Leads the Union to Alter Plans | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/private-capital-for-garages-asked-mayor-to-encourage-outside.html | PRIVATE CAPITAL FOR GARAGES ASKED; Mayor to Encourage Outside Large-Scale Investments in City Enterprises ZONE CURBS MAY BE BASED Use of Condemnation Power to Acquire Needed Sites Also Is Considered | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/last-viceregal-party.html | Last Viceregal Party | True | By Robert Trumbullspecial To the New York Times. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/us-sharp-in-note-to-russia-on-korea-marshall-fixes-aug-21-limit-for.html | U.S. SHARP IN NOTE TO RUSSIA ON KOREA; Marshall Fixes Aug. 21 Limit for Soviet to Act Under Moscow Agreement FOR JUSTICE TO PEOPLE He Tells Molotov in Letter Failure to Set Up Regime Is of Concern to Us | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/boarding-homes-sought-rhatigan-appeals-for-elderly-clients-of-his.html | BOARDING HOMES SOUGHT; Rhatigan Appeals for Elderly Clients of His Department | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/jones-laughlin-seeks-financing-for-new-steel-plant-in-cleveland.html | Jones & Laughlin Seeks Financing For New Steel Plant in Cleveland; Corporation Has Opened Negotiations Here With Large Investment Banking House to Underwrite Construction Project | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/vaccination-of-dogs-proceeds-slowly.html | VACCINATION OF DOGS PROCEEDS -- SLOWLY | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/business-world.html | BUSINESS WORLD | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/estimate-of-clergymen-questioned.html | Estimate of Clergymen Questioned | True | WALTER A. SCHOLTEN. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/sonora-fm-table-models-ready.html | Sonora FM Table Models Ready | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/dies-from-auto-race-injuries.html | Dies From Auto Race Injuries | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/detroit-faces-quiz-on-labor-rackets-hartley-says-house-group-is-to.html | DETROIT FACES QUIZ ON LABOR RACKETS; Hartley Says House Group Is to Open Inquiry in Month -- Warns Business on Pacts | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/loan-to-japan-discussed-20000000-is-considered-here-to-put-textile.html | LOAN TO JAPAN DISCUSSED; $20,000,000 Is Considered Here to Put Textile Industry on Feet TRADE PROCEDURE ISSUED FOR JAPAN | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/would-alter-book-data-georgia-power-seeks-to-comply-with.html | WOULD ALTER BOOK DATA; Georgia Power Seeks to Comply With Commissions' Orders | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/to-poll-american-producers.html | To Poll American Producers | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/609400000-dividends-paid-out-during-june.html | $609,400,000 Dividends Paid Out During June | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/buckner-to-make-a-comedy-for-ui-former-producer-at-warners-also.html | BUCKNER TO MAKE A COMEDY FOR U-I; Former Producer at Warners Also Will Write the Scenario of 'Patent Applied For' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/slow-factfinding.html | SLOW FACT-FINDING | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/brink-halts-mulloy-in-three-sets-to-gain-newport-quarterfinals.html | Brink Halts Mulloy in Three Sets To Gain Newport Quarter-Finals; Cochell Downs Tom Brown and Dorfman Triumphs Over Greenberg in Other Tennis Upsets -- Schroeder, Falkenburg Win | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/rail-wreck-blocks-4-tracks-13-hours-23-cars-of-a-freight-train-pile.html | RAIL WRECK BLOCKS, 4 TRACKS 13 HOURS; 23 Cars of a Freight Train Pile Over Pennsylvania Main Line at South Elizabeth, N.J. | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/teamsters-chief-refuses-pay-rise-tobin-kills-move-at-convention-in.html | TEAMSTERS' CHIEF REFUSES PAY RISE; Tobin Kills Move at Convention in San Francisco by Saying He Would Quit Post | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/3-firemen-on-false-alarm-hurt.html | 3 Firemen on False Alarm Hurt | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/building-solexol-process-plant.html | Building Solexol Process Plant | True | | | C1B 91481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/will-delays-farm-gift-mrs-roosevelt-must-await-the-death-of.html | WILL DELAYS FARM GIFT; Mrs. Roosevelt Must Await the Death of Minister's Niece | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/john-c-cones-have-daughter-j.html | John C. Cones Have Daughter j | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/4-more-are-slain-in-tel-aviv-region-3-arabs-and-one-zionist-die-as.html | 4 MORE ARE SLAIN IN TEL AVIV REGION; 3 Arabs and One Zionist Die as Clashes Spread -- Jaffa Is Placed Under Curfew4 MORE ARE SLAIN IN TEL AVIV REGION | True | By Gene Currivanspecial To the New York Times. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/kaiserfrazer-stock-sold.html | Kaiser-Frazer Stock Sold | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/advertising-news.html | Advertising News | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/elevated-by-north-american-company.html | ELEVATED BY NORTH AMERICAN COMPANY | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/nmu-members-asked-to-boycott-britain.html | NMU MEMBERS ASKED TO BOYCOTT BRITAIN | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/miss-wofford-triumphs-downs-betty-rhodes-75-61-to-gain-net.html | MISS WOFFORD TRIUMPHS; Downs Betty Rhodes, 7-5, 6-1, to Gain Net Semi-Finals | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/poles-protest-union-expulsion.html | Poles Protest Union Expulsion | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/american-knighted-in-denmark.html | American Knighted in Denmark | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/new-sewing-machine-attachment.html | New Sewing Machine Attachment | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/china-to-back-textile-exports-fears-revival-of-japans-trade.html | China to Back Textile Exports; Fears Revival of Japan's Trade | True | By Tillman Durdinspecial To the New York Times. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/carpio-defers-channel-try.html | Carpio Defers Channel Try | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/gar-parade-defies-heat-five-veterans-four-past-100-acclaimed-in.html | G.A.R. PARADE DEFIES HEAT; Five Veterans, Four Past 100, Acclaimed in Cleveland | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/waldo-p-russell.html | WALDO P. RUSSELL | True | Special to the new york times. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/mission-to-yugoslavia.html | Mission to Yugoslavia | True | DONALD HARRINGTON. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/day-of-victory.html | DAY OF VICTORY | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/mrs-bartol-golf-golf-leader-teams-with-mrs-palmer-to-set-bestball-pace.html | MRS. BARTOL GOLF LEADER; Teams With Mrs. Palmer to Set Best-Ball Pace on a 76 | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/holmesustevenson.html | HolmesuStevenson | True | Snecial to the new yokk timis. I | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/red-sox-vanquish-senators-by-103-settle-issue-with-five-runs-in.html | RED SOX VANQUISH SENATORS BY 10-3; Settle Issue With Five Runs in First When Mele, Doerr and Jones Hit Homers | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/monetary-fund-reports-first-quarterly-statement-shows-assets-and.html | MONETARY FUND REPORTS; First Quarterly Statement Shows Assets and Loans | True | | | C1B 91481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/campage-groups-depart-from-city-girl-scouts-taken-to-four-sites.html | CAMP-AGE GROUPS DEPART FROM CITY; Girl Scouts Taken to Four Sites While Boys Travel to Clear Pool, Up-State | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/belgian-prince-back-from-trip.html | Belgian Prince Back From Trip | | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/son-to-mrs-james-c-sargent.html | Son to Mrs. James C. Sargent | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/mob-stones-gandhis-house.html | Mob Stones Gandhi's House | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/dr-samuel-s-burt.html | DR. SAMUEL S. BURT | True | Special to the new Yor-x timis. I | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/seek-charter-rates-cut-six-ship-lines-attend-hearing-before.html | SEEK CHARTER RATES CUT; Six Ship Lines Attend Hearing Before Maritime Commission | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/network-artists-federation-to-open-annual-convention-today-at-the.html | Network Artists Federation to Open Annual Convention Today at the Hotel Astor | True | By Jack Gould | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/legion-girls-told-character-counts-mrs-john-davis-lodge-urges.html | LEGION GIRLS TOLD CHARACTER COUNTS; Mrs. John Davis Lodge Urges Students at School Closing to Make It Their Guide | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/raschi-pitches-sixth-victory-82-as-berra-and-lindell-lead-attack.html | Raschi Pitches Sixth Victory, 8-2, As Berra and Lindell Lead Attack; Yankees' Unbeaten Rookie Blanks Athletics Till Eighth Inning and Gives 7 Hits -- DiMaggio Out With Heel Ailment | True | By James P. Dawson | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/queen-marys-skipper-cunard-commodore.html | QUEEN MARY'S SKIPPER CUNARD COMMODORE | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/throttling-of-nlrb-is-alleged-by-union.html | THROTTLING OF NLRB IS ALLEGED BY UNION | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/marketing-ethyl-fluid-du-pont-sets-up-five-district-offices-and.html | MARKETING ETHYL FLUID; Du Pont Sets Up Five District Offices and Names Managers | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/wins-15757-from-russia-rochester-man-gets-judgment-against-a-moscow.html | WINS $15,757 FROM RUSSIA; Rochester Man Gets Judgment Against a Moscow Bank | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/browns-down-tigers-after-71-setback.html | BROWNS DOWN TIGERS AFTER 7-1 SETBACK | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/wickersham-gets-legion-of-honor-french-attache-presents-medal-to.html | WICKERSHAM GETS LEGION OF HONOR; French Attache Presents Medal to Guard's Leader for Service in Two Wars | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/sperber-sands-point-wins-in-li-ace-golf.html | SPERBER, SANDS POINT, WINS IN L.I. ACE GOLF | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/grange-head-cool-to-price-inquiry-goss-attacks-union-viewpoint-on.html | GRANGE HEAD COOL TO PRICE INQUIRY; Goss Attacks Union Viewpoint on Farm Costs and Asserts Wages Are Major Factor GRANGE HEAD COOL TO PRICE INQUIRY | | By Louis Starkspecial To The New York Times. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/eisenhower-urges-strength-in-alaska.html | EISENHOWER URGES STRENGTH IN ALASKA | True | | | C1B 91481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/salmon-ship-sinks-after-crash-in-fog-hit-by-freighter-the-diamond.html | SALMON SHIP SINKS AFTER CRASH IN FOG; Hit by Freighter, the Diamond Knot Goes Down Off Port Angeles -- Crew Saved | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/jersey-city-on-top-74-overcomes-early-toronto-lead-with-two-runs-in.html | JERSEY CITY ON TOP, 7-4; Overcomes Early Toronto Lead With Two Runs in Third | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/rock-island-track-plan-finished.html | Rock Island Track Plan Finished | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/dr-s-leroy-barber.html | DR. S. LEROY BARBER | True | .sp:.ci-l "o the Nrw i?or.K times | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/united-hunts-meet-set.html | United Hunts Meet Set | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/3-offerings-today-total-23431000-22868000-of-boston-1-78-bonds-for.html | 3 OFFERINGS TODAY TOTAL $23,431,000; $22,868,000 of Boston 1 7/8 Bonds for Transit Are Priced to Yield .70 to 1.85% | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/mail-chain-sales-up-193-for-july-best-showing-in-month-made-in-food.html | MAIL, CHAIN SALES UP 19.3% FOR JULY; Best Showing in Month Made in Food, Auto Lines With Rise Fractionally Over 43% | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/petkov-release-asked-defense-counsel-charges-bulgars-trial-is.html | PETKOV RELEASE ASKED; Defense Counsel Charges Bulgar's Trial Is Political | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/picketing-is-resumed-at-brooklyn-trust.html | PICKETING IS RESUMED AT BROOKLYN TRUST | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/kaiser-auto-model-raised-99.html | Kaiser Auto Model Raised $99 | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/i-fred-f-butler-marries-i.html | I Fred F. Butler Marries i | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/leroy-c-crim.html | LEROY C. CRIM | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/williams-to-meet-montgomery-again.html | WILLIAMS TO MEET MONTGOMERY AGAIN | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/willard-m-osborn.html | WILLARD M. OSBORN | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/but-they-saw-coney-2-newark-children-end-day-in-brooklyn-police.html | BUT THEY SAW CONEY; 2 Newark Children End Day in Brooklyn Police Station | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/canadian-mining-stock-filed.html | Canadian Mining Stock Filed | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/bromwich-named-to-oppose-cernik-drobny-czech-hope-will-face-pails.html | BROMWICH NAMED TO OPPOSE CERNIK; Drobny, Czech Hope, Will Face Pails, Australian Ace, on Montreal Court Today PLAYERS SET FOR SERIES Tennis Matches End Saturday With Winner to Meet U.S. for Davis Cup Laurels | True | By Allison Danzigspecial To the New York Times. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/sells-7937-utlity-shares.html | Sells 7,937 Utility Shares | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/smuts-says-veto-will-wreck-un-also-tells-interviewer-that-the.html | SMUTS SAYS VETO WILL WRECK U.N.; Also Tells Interviewer That the Marshall Plan Will Save Western Civilization | True | World Copyright. 1947, by the United Press. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/dillon-read-gets-stock-makes-winning-bid-for-potomac-electric.html | DILLON READ GETS STOCK; Makes Winning Bid for Potomac Electric Power's Preferred | True | | | C1B 91481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/herbert-slater-coast-legislator-california-state-senator-blind.html | HERBERT SLATER, COAST LEGISLATOR; California State Senator, Blind 'Since 1919, Dies at 73uWas Columnist for Newspaper | True | I Special to the new yopjc times. I | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/mexican-telegraphers-strike.html | Mexican Telegraphers Strike | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/filchock-signs-in-canada-joins-hamilton-football-squad-but-faces.html | FILCHOCK SIGNS IN CANADA; Joins Hamilton Football Squad, But faces Ban by League | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/175-britons-escape-in-rail-blast-near-tunnel-in-the-austrian-alps.html | 175 Britons Escape in Rail Blast Near Tunnel in the Austrian Alps; Only One of Two Bombs Intended to Hurl Train Over Cliff Goes Off -- Police Prepare to Question Pro-Zionists in Area | True | By Albion Bossspecial To the New York Times. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/two-food-companies-merge.html | Two Food Companies Merge | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/columbia-steel-answers-charge.html | Columbia Steel Answers Charge | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/joane-hirschwalds-nuptials.html | Joane Hirschwald's Nuptials | True | Special to thk new york times. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/70-per-cent-accept-plan-portland-electric-power-bond-holders-vote.html | 70 PER CENT ACCEPT PLAN; Portland Electric Power Bond Holders Vote on Question | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/jean-zona-hanabergh-engaged.html | Jean Zona Hanabergh Engaged | True | Special to thz new yokk tdjes. i | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/russian-shakeup-in-zone-reported-thorough-housecleaning-is.html | RUSSIAN SHAKE-UP IN ZONE REPORTED; ' Thorough House-Cleaning' Is Attributed to Failure to Win Greater German Support | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/exchange-pension-plan-studied.html | Exchange Pension Plan Studied | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/labor-clause-kept-in-jersey-charter-but-delegates-indicate-its.html | LABOR CLAUSE KEPT IN JERSEY CHARTER; But Delegates Indicate Its Language Should Be Made Much More Explicit | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/to-assume-salvation-army-post.html | To Assume Salvation Army Post | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/snyder-says-gold-price-wont-rise-london-rumors-called-wishful.html | Snyder Says Gold Price Won't Rise; London Rumors Called Wishful; SNYDER SAYS PRICE OF GOLD WON'T RISE | True | By Felix Belair Jr.special To the New York Times. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/hammondsutaylor.html | HammondsuTaylor | True | Special to the new york times. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/black-narcissus-british-study-of-missionary-nuns-starring-deborah.html | ' Black Narcissus,' British Study of Missionary Nuns, Starring Deborah Kerr, Bill at Fulton -- Based on Novel by Godden | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/john-t-byrne.html | JOHN T. BYRNE | True | Special to the new york times. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/woman-buff-to-aid-visiting-firemen-she-will-assist-in-information.html | WOMAN BUFF TO AID VISITING FIREMEN; She Will Assist in Information Booth at the Convention of 2,000 Fire Chiefs Here | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/pirates-rout-cubs-102-howells-2-homers-net-6-runs-cox-kiner-also.html | PIRATES ROUT CUBS, 10-2; Howell's 2 Homers Net 6 Runs -- Cox, Kiner Also Connect | True | | | C1B 91481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/british-in-new-protest-make-formal-complaint-against-loban-refinery.html | BRITISH IN NEW PROTEST; Make Formal Complaint Against Loban Refinery Seizure | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/marilyn-l-kohart-sets-wedding-day-will-become-bride-of-wilber-k.html | MARILYN L. KOHART SETS WEDDING DAY; Will Become Bride of Wilber K. Smith in Garden City Cathedral on Sept. 27 | True | Special to thi newTonic times. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/us-stars-win-by-132-defeat-new-york-nine-in-sandlot-contest-at-polo.html | U.S. STARS WIN BY 13-2; Defeat New York Nine in Sandlot Contest at Polo Grounds | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/landlady-defends-big-rise-in-rentals.html | LANDLADY DEFENDS BIG RISE IN RENTALS | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/morgan-firm-named-in-tokyo-war-trial.html | MORGAN FIRM NAMED IN TOKYO WAR TRIAL | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/named-rheem-manager-of-commercial-research.html | Named Rheem Manager Of Commercial Research | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/3-film-extortioners-released-on-parole.html | 3 FILM EXTORTIONERS RELEASED ON PAROLE | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/fake-army-officer-offers-guilty-plea.html | FAKE ARMY OFFICER OFFERS GUILTY PLEA | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/wright-loss-converted-into-gain.html | Wright Loss Converted Into Gain | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/rl-garner-to-speak-today.html | R.L. Garner to Speak Today | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/4-killed-in-tokyo-plane-crash.html | 4 Killed in Tokyo Plane Crash | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/pole-backs-egypt-on-british-exodus-but-asks-sudan-issue-be-kept.html | POLE BACKS EGYPT ON BRITISH EXODUS; But Asks Sudan Issue Be Kept Separate at U.N. -- Cadogan, Cairo Premier Renew Tiff | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/compromise-on-tax-seen-bound-for-london-arthur-kelly-of-ua-expects.html | COMPROMISE ON TAX SEEN; Bound for London. Arthur Kelly of UA Expects an Accord | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/delay-by-newark-on-airport-is-seen-public-hearing-on-lease-by-port.html | DELAY BY NEWARK ON AIRPORT IS SEEN; Public Hearing on Lease by Port Authority Likely Will Not Be Held Until Oct. 15 | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/alfred-hess-in-germany.html | Alfred Hess in Germany | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/vickers-to-make-scott-presses.html | Vickers to Make Scott Presses | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/may-widen-murray-tieup-uaw-makes-threat-as-moves-by-conciliators.html | MAY WIDEN MURRAY TIE-UP; UAW Makes Threat as Moves by Conciliators Fail | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/shredded-coconut-is-back-in-the-stores-in-limited-supply-after-war.html | Shredded Coconut Is Back in the Stores in Limited Supply After War Absence | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/corn-prices-off-in-selling-wave-movement-starts-on-belief-that-end.html | CORN PRICES OFF IN SELLING WAVE; Movement Starts on Belief That End of Heat Wave Is Near in Belt | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/greyhound.html | Greyhound | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/george-godfrey-50-noted-negro-boxer.html | GEORGE GODFREY, 50, NOTED NEGRO BOXER | True | | | C1B 91481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/weakness-is-seen-in-molotov-plan-yugoslavs-pact-with-german-zones.html | 'WEAKNESS IS SEEN IN 'MOLOTOV PLAN;' Yugoslavs' Pact With German Zones Held to Show East Cannot Fill Own Needs | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/plans-of-gail-e-sharpe-rockland-me-girl-to-be-wed-saturday-to-h-c.html | PLANS OF GAIL E. SHARPE; Rockland, Me., Girl to Be Wed Saturday to H. C. Alien Jr. | True | Special to the new york times. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/mrs-douglas-fenwick.html | MRS. DOUGLAS FENWICK | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/mexico-permits-gambling-bars-roulette-and-cards.html | Mexico Permits Gambling, Bars Roulette and Cards | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/miss-lena-ni-slow.html | MISS LENA NI SLOW | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/jc-penney-company-net-of-10940972-is-reported-for-first-six-months.html | J.C. PENNEY COMPANY; Net of $10,940,972 Is Reported for First Six Months | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/times-will-be-flown-to-los-angeles-area.html | TIMES WILL BE FLOWN TO LOS ANGELES AREA | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/war-orphans-from-denmark-find-new-parents-here.html | WAR ORPHANS FROM DENMARK FIND NEW PARENTS HERE | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/dutch-are-divided-over-indies-policy-hague-batavia-reported-at-odds.html | DUTCH ARE DIVIDED OVER INDIES POLICY; Hague, Batavia Reported at Odds -- Republic Fights Voice of Other States in U.N. | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/building-trades-wages-rise-15-per-cent-in-year.html | Building Trades Wages Rise 15 Per Cent in Year | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/lindgrove-first-on-links-cards-a-74-for-low-gross-in-new-jersey.html | LINDGROVE FIRST ON LINKS; Cards a 74 for Low Gross in New Jersey Seniors' Play | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/girl-of-13-is-missing-left-brooklyn-home-tuesday-after-writing-note.html | GIRL OF 13 IS MISSING; Left Brooklyn Home Tuesday After Writing Note to Parents | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/train-traveler-deaths-decrease.html | Train Traveler Deaths Decrease | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/re-johnson-named-as-successor-to-kane.html | R.E. JOHNSON NAMED AS SUCCESSOR TO KANE | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/tobacco-is-depressed-decline-in-prices-is-traced-to-lack-of-british.html | TOBACCO IS DEPRESSED; Decline in Prices Is Traced to Lack of British Buying | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/anne-britten-takes-over-role.html | Anne Britten Takes Over Role | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/jurisprudence-and-botany.html | Jurisprudence and Botany | True | JAMES H. PRENTICE. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/soviet-will-oppose-news-freedom-talks.html | SOVIET WILL OPPOSE NEWS FREEDOM TALKS | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/air-travel-increased-in-may.html | Air Travel Increased in May | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/miss-dooling-gains-title-takes-senior-aau-200meter-backstroke-swim.html | MISS DOOLING GAINS TITLE; Takes Senior A.A.U. 200-Meter Back-Stroke Swim Crown | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/edwin-t-smith.html | EDWIN T. SMITH | True | | | C1B 91481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/coat-suit-prices-headed-upward-manufacturers-are-requesting.html | COAT, SUIT PRICES HEADED UPWARD; Manufacturers Are Requesting Increases on All Garments in Popular Class Fall Lines | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/ml-hallett-dies-mathematician-16-u-of-pennsylvania-professor.html | ML HALLETT DIES, MATHEMATICIAN, 16; U. of Pennsylvania Professor Emeritus Served There 45 Years4Held Scott Chair | True | r " Sieclal to the new?oek times. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/mrs-w-h-fischer-66-connecticut-wrist.html | MRS. W. H. FISCHER, 66, CONNECTICUT WRIST | True | I Special to tot new york Tuns | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/red-cross-names-herrle-he-heads-disaster-preparedness-and-relief.html | RED CROSS NAMES HERRLE; He Heads Disaster Preparedness and Relief Administration | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/to-study-commodity-exchanges.html | To Study Commodity Exchanges | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/500000-loan-to-longchamps.html | $500,000 Loan to Longchamps | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/john-albert-tayjlor.html | JOHN ALBERT .TAYJLOR | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/i-edward-r-gnade.html | i EDWARD R. GNADE | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/soviet-ban-angers-mps-refusal-to-let-russian-wives-join-husbands.html | SOVIET BAN ANGERS M.P.'S; Refusal to Let Russian Wives Join Husbands Unites All | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/hartley-warns-business-on-pacts.html | Hartley Warns Business on Pacts | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/the-corn-crop.html | THE CORN CROP | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/adelphi-to-have-football-team.html | Adelphi to Have Football Team | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/brookmeade-racer-defeats-energetic-inseparable-triumphs-by-head.html | BROOKMEADE RACER DEFEATS ENERGETIC; Inseparable Triumphs by Head After Stumbling at Start of Six-Furlong Sprint THIRD GOES TO FARAWAY Best Dress Is First in Molly Brant Handicap at Spa -- Arcaro Scores Double | True | By James RoachSpecial to the New York Times. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/legion-of-decency-condemns-movie-black-narcissus-is-affront-to.html | LEGION OF DECENCY CONDEMNS MOVIE; ' Black Narcissus' Is 'Affront to Religion, Religious 'Life,' Catholic Group Asserts | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/medals-available-to-veterans.html | Medals Available to Veterans | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/us-air-lag-is-seen-mccarran-urges-single-line-abroad-says-he-wrote.html | U.S. AIR LAG IS SEEN; McCarran Urges Single Line Abroad; Says He Wrote Bill | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/new-airliner-licensed-caa-certifies-fortypassenger-martin-202-for.html | NEW AIRLINER LICENSED; CAA Certifies Forty-Passenger Martin 202 for Use After Test | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/knick-five-signs-palmer.html | Knick Five Signs Palmer | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/to-quit-city-college-post.html | To Quit City College Post | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/ottmen-again-bow-to-phillies-5-to-2-heintzelman-conquers-giants.html | OTTMEN AGAIN BOW TO PHILLIES, 5 TO 2; Heintzelman Conquers Giants Despite Four-Baggers by Rigney and Thomson | True | By Louis Effratspecial To the New York Times. | | C1B 91481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/the-case-for-pr-retention-of-system-supported-as-representative-of.html | The Case for PR; Retention of System Supported as Representative of Popular Will | | HERBERT PELL. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/victory-song-breaks-world-trot-record.html | VICTORY SONG BREAKS WORLD TROT RECORD | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/juvenile-artists-aid-jewish-appeal-educational-alliance-sells.html | JUVENILE ARTISTS AID JEWISH APPEAL; Educational Alliance Sells Paintings and Metal-Work at Sidewalk Displays | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/navy-rotc-men-leave-to-wind-up-cruise.html | NAVY ROTC MEN LEAVE TO WIND UP CRUISE | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/golf-upset-scored-by-marilyn-smith-kansan-defeats-miss-lenczyk-2.html | GOLF UPSET SCORED BY MARILYN SMITH; Kansan Defeats Miss Lenczyk, 2 and 1, in Western Title Tourney for Women | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/greek-irrigation-plan-s-aid-covers-reclamation-of-800000-acres-in.html | GREEK IRRIGATION PLAN; S. Aid Covers Reclamation of 800,000 Acres in North | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/son-born-to-william-l-wilsons.html | Son Born to William L. Wilsons | True | i SeeciEl to thz new yobk times. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/dispute-holds-up-philippine-sugar-planters-millers-unable-to-get-to.html | DISPUTE HOLDS UP PHILIPPINE SUGAR; Planters, Millers Unable to Get Together on Contract Setting Share of Crop for Each | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/supplee-wins-borden-prize.html | Supplee Wins Borden Prize | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/many-families-flee-scene.html | Many Families Flee Scene | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/coal-users-warned-to-fill-bins-or-face-possible-winter-shortage.html | Coal Users Warned to Fill Bins Or Face Possible Winter Shortage; COAL USERS URGED TO FILL BINS NOW | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/davidbmcalmont-oil-lease-operator.html | DAVIDB.M'CALMONT, OIL LEASE OPERATOR | True | Special to the new york "^taes. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/canada-combats-soviet-atom-plan-new-un-resolution-declares.html | CANADA COMBATS SOVIET ATOM PLAN; New U.N. Resolution Declares Proposals Are Inadequate -- Six Back Ottawa View | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/hyderabad-remains-aloof.html | Hyderabad Remains Aloof | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/undue-tax-strain-on-jewelry-seen-exsenator-danaher-declares-public.html | UNDUE TAX STRAIN ON JEWELRY SEEN; Ex-Senator Danaher Declares Public Paid $236,615,429 Total in Last Fiscal Year | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/city-to-construct-lowcost-housing-plans-to-help-groups-barred-from.html | CITY TO CONSTRUCT LOW-COST HOUSING; Plans to Help Groups Barred From Expensive Dwellings and Subsidized Units | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/mrs-kovacs-wins-63-61-gains-essex-tennis-semifinal-miss-rosenquest.html | MRS. KOVACS WINS, 6-3, 6-1; Gains Essex Tennis Semi-Final -- Miss Rosenquest Advances | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/cosmic-bomb-wins-27850-handicap-fervent-35-favorite-second-in-mile.html | COSMIC BOMB WINS $27,850 HANDICAP; Fervent, 3-5 Favorite, Second in Mile Race at Chicago -- Siiy Blue Third at Wire | True | | | C1B 91481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/strike-threatens-all-us-shipping-isthmian-workers-vote-to-act-if.html | STRIKE THREATENS ALL U.S. SHIPPING; Isthmian Workers Vote to Act if Taft-Hartley Law Is Applied to Their Row | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/razing-of-housing-limited-by-court-demolitions-permissible-only-if.html | RAZING OF HOUSING LIMITED BY COURT; Demolitions Permissible Only if New Homes Are Planned, Municipal Justice Rules MANY PROJECTS AFFECTED Owner of Bus Terminal Loses Suit to Oust 12 Tenants for Approach Runway | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/inquiry-into-steel-is-set-for-sept-11-senate-subcommittee-to-open.html | INQUIRY INTO STEEL IS SET FOR SEPT. 11; Senate Subcommittee to Open Second Phase -- Plans to Make Early Report LABOR CHIEFS TO BE HEARD RFC Rejects Kaiser's Request for $85,000,000 Cut in His Obligations to It | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/rainmaker-threatened-topeka-ball-club-says-it-will-sue-paper-if-it.html | RAINMAKER' THREATENED; Topeka Ball Club Says It Will Sue Paper if It Stirs Showers | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/apartment-sold-on-drive-corner-36family-house-at-west-146th-st-in.html | APARTMENT SOLD ON 'DRIVE' CORNER; 36-Family House at West 146th St. in New Control -- Other City Deals | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/sir-amos-nelson.html | SIR AMOS NELSON | True | Special to the new york Tints. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/curley-loses-plea-for-jail-term-cut.html | CURLEY LOSES PLEA FOR JAIL TERM CUT | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/acting-mayor-jb-hynes-of-boston-bans-dear-judas-play-based-on.html | Acting Mayor J.B. Hynes of Boston Bans 'Dear Judas,' Play Based on Jeffers Poem | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/naval-stores.html | NAVAL STORES | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/house-of-commons-adjourns-in-crisis-resumption-oct-20-held-sure-to.html | HOUSE OF COMMONS ADJOURNS IN CRISIS; Resumption Oct. 20 Held Sure to Find U.S. Loan 'Run Out' -- Job Direction Mapped | True | By Mallory Brownespecial To The New York Times. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/ffl-leigh-jamison-lists-attendants-she-will-be-married-to-eli-g.html | ffl. LEIGH JAMISON LISTS ATTENDANTS; She Will Be Married to Eli G. Clifford Jr. at Home Nuptials in Cleveland on Sept. 6 | True | Special to the new Yore Tnas. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/walter-kobbe.html | WALTER KOBBE | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/i-albert-r-oneill.html | I ALBERT R. O'NEILL | True | Special to the new yot.k tiiiis. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/spaniard-in-mexico-gets-offer.html | Spaniard in Mexico Gets Offer | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/800-enter-salmaggi-auditions.html | 800 Enter Salmaggi Auditions | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/british-airport-shelled.html | British Airport Shelled | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/need-for-military-defense-role-of-armed-forces-in-era-of-scientific.html | Need for Military Defense; Role of Armed Forces in Era of Scientific Warfare Considered | True | JOHN B. NICHOLS, M.D. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/ceylon-lifts-plane-ban.html | Ceylon Lifts Plane Ban | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/edward-worst-all.html | EDWARD WORST ALL | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/marshall-flying-to-rio-conference-truman-bids-him-farewell.html | MARSHALL FLYING TO RIO CONFERENCE; Truman Bids Him Farewell -- Vandenberg Predicts a Good Example for U.N. | True | By Felix Belair Jr.special To The New York Times. | | C1B 91481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/british-to-leave-tomorrow.html | British to Leave Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/american-aid-linked-to-palestine-flow.html | AMERICAN AID LINKED TO PALESTINE 'FLOW' | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/two-rival-nicaraguans-seek-bid-to-rio-parley.html | Two Rival Nicaraguans Seek Bid to Rio Parley | True | Special to THE NEW YORK TIMES. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/women-are-urged-to-face-realities-college-graduates-not-pulling-the.html | WOMEN ARE URGED TO FACE REALITIES; College Graduates Not 'Pulling Their Weight' in the World, IFUW Meeting Is Told | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/transair-scores-at-atlantic-city-takes-pomona-purse-from-high-trend.html | TRANSAIR SCORES AT ATLANTIC CITY; Takes Pomona Purse From High Trend by Half Length -- Tree Land Is Third | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/frederik-e-paulson.html | FREDERIK E. PAULSON | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/us-cigarette-smoking-reaches-a-new-record.html | U.S. Cigarette Smoking Reaches a New Record | True | By the United Press. | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/prewar-standard-set-for-materials-purchasing-agents-notifying.html | PRE-WAR STANDARD SET FOR MATERIALS; Purchasing Agents Notifying Suppliers Poor Quality No Longer Will Be Accepted INVENTORY CONTROL IS AIM Among Items Listed Are Metal Containers, Chemicals, Parts, Coke, Pig Iron, Paper | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/paraguay-reports-on-fight-conflict-rebels-say-they-are-in-capital.html | PARAGUAY REPORTS ON FIGHT CONFLICT; Rebels Say They Are in Capital, but Government Says They Were Beaten 10 Miles Away | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/postage-due-after-31-years.html | Postage Due After 31 Years | True | | | C1B 91481 | |
| 1947-08-14 | 1947-08-14 | https://www.nytimes.com/1947/08/14/archives/reds-trounce-muncie-102.html | Reds Trounce Muncie, 10-2 | True | | | C1B 91481 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/russians-in-korea-spurn-us-request-gen-shtikov-too-busy-to-meet.html | RUSSIANS IN KOREA SPURN U.S. REQUEST; Gen. Shtikov 'Too Busy' to Meet American General for a Speedy Report | True | By Richard J.h. Johnstonspecial To The New York Times. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/nonstop-air-trips-to-london-to-begin.html | NON-STOP AIR TRIPS TO LONDON TO BEGIN | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/rule-of-british-in-india-began-on-dec-31-1600.html | Rule of British in India Began on Dec. 31, 1600 | True | By the United Press. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/bonds-and-shares-on-london-market-unexpected-recovery-made-as.html | BONDS AND SHARES ON LONDON MARKET; Unexpected Recovery Made, as Gilt-Edge and Cold-Mining Issues Advance | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/nuptials-are-held-formisswaterous-alumna-of-wellesley-married-to.html | NUPTIALS ARE HELD FORMISSWATEROUS; Alumna of Wellesley Married to Kenneth Rossin Berol at Ceremony in St. Paul | True | Special to Ttwnewyork times. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/iarymvoorhees-harried-to-ensign-ias-6-attendants-at-wedding-to.html | IARYM. VOORHEES HARRIED TO ENSIGN; ias 6 Attendants at Wedding to Howard A. Mather, USN, at Church in Trenton | True | Special to the new?oek times- | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/truman-greets-new-india-he-pledges-firm-friendship-to-the-two.html | TRUMAN GREETS NEW INDIA; He Pledges Firm Friendship to the Two Dominions | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/jews-arabs-battle-amid-fires-armed-zionist-troops-aid-police-jews.html | Jews, Arabs Battle Amid Fires; Armed Zionist Troops Aid Police; JEWS, ARABS FIGHT AMID LARGE FIRES | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/sees-a-pork-shortage-reduced-corn-crop-will-be-felt-in-spring-says.html | SEES A PORK SHORTAGE; Reduced Corn Crop Will Be Felt in Spring, Says Analyst | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/big-rise-in-sales-of-refrigeration-head-of-tenney-engineering-says.html | BIG RISE IN SALES OF REFRIGERATION; Head of Tenney Engineering Says Trend Foreshadows Ample Equipment in '48 | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/russia-increases-farm-wages.html | Russia Increases Farm Wages | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/otto-h-hassel.html | OTTO H. HASSEL | True | Special to thi Nrwork times. I | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/colgate-concern-earns-9783002-profit-for-first-half-of-year-is.html | COLGATE CONCERN EARNS $9,783,002; Profit for First Half of Year Is Equal to $4.78 a Share -- Sales $132,306,711 | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/colgate-adds-russian-courses.html | Colgate Adds Russian Courses | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/us-cancels-debts-of-billion-by-italy-in-financial-pacts-frees.html | U.S. CANCELS DEBTS OF BILLION BY ITALY IN FINANCIAL PACTS; Frees $60,000,000 in Blocked Properties -- Will Return 28 Freight Ships to Rome WOULD RELIEVE BURDENS Lovett Expresses Hope Accords Will Reduce the Weight of Peace Treaty Clauses U.S. CANCELS DEBTS OF BILLION BY ITALY | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/mrs-bartol-golf-victor-she-and-mrs-palmer-card-151-in-apawamis.html | MRS. BARTOL GOLF VICTOR; She and Mrs. Palmer Card 151 in Apawamis 4-Ball Tourney | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/study-of-humanities-needed.html | Study of Humanities Needed | True | CHRISTOPHER G. JANUS. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/bronx-woman-plunges-to-death.html | Bronx Woman Plunges to Death | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/board-to-study-wages-belgian-commission-to-discuss-ship-repair.html | BOARD TO STUDY WAGES; Belgian Commission to Discuss Ship Repair Scales | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/peggy-kirk-loses-to-miss-diringer-match-is-decided-on-19th-hole-in.html | PEGGY KIRK LOSES TO MISS DIRINGER; Match Is Decided on 19th Hole in Women's Western Golf -- Miss Wall Also Gains | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/addeo-in-long-beach-bout.html | Addeo in Long Beach Bout | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/davenport-novel-acquired-by-fox-studio-to-film-contemporary-comedy.html | DAVENPORT NOVEL ACQUIRED BY FOX; Studio to Film Contemporary Comedy 'Belvedere' -- Engel Will Produce Property | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/vegetables-fish-and-chicken-abundant-with-wilting-weather-drying-up.html | Vegetables, Fish and Chicken Abundant, With Wilting Weather Drying Up Demand | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/mrs-thomson-27-carnegie-relative-granddaughter-of-steel-man-pies-of.html | MRS. THOMSON, 27, CARNEGIE RELATIVE; Granddaughter of Steel Man Pies of Infantile Paralysis a in ScotlandII 2 Days | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/syndicate-offers-potomac-electric-140000-shares-of-preferred-of-50.html | SYNDICATE OFFERS POTOMAC ELECTRIC; 140,000 Shares of Preferred of $50 Par Value Will Be Exchanged for 70,000 | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/higher-sanitary-code-for-ice-cream-is-aim.html | HIGHER SANITARY CODE FOR ICE CREAM IS AIM | True | | | C1B 91482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/hanrahan-warns-of-disclosure-bill-sec-member-foresees-such.html | HANRAHAN WARNS OF DISCLOSURE BILL; SEC Member Foresees Such Regulation if Traders Fail to Deal Fairly | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/kashuba-defeats-kronowitz.html | Kashuba Defeats Kronowitz | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/discuss-medical-liaison-forum-held-in-connection-with-fund-drive.html | DISCUSS MEDICAL LIAISON; Forum Held in Connection With Fund Drive for Palestine | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/col-john-w-rafferty.html | COL. JOHN W. RAFFERTY | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/dr-legrano-guerry.html | DR. LEGRANO GUERRY | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/greeks-give-plaque-to-vfw.html | Greeks Give Plaque to VFW | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/atomic-progress-reported-delayed-general-groves-hits-failure-to-set.html | ATOMIC PROGRESS REPORTED DELAYED; General Groves Hits Failure to Set Up Domestic Rule Soon After V-J Day | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/republicans-pick-bainbridge.html | Republicans Pick Bainbridge | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/cio-drive-progressing-haywood-notes-gains-to-get-all-phone-workers.html | CIO DRIVE PROGRESSING; Haywood Notes Gains to Get All Phone Workers in One Union | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/11th-armored-convenes-1000-division-veterans-arrive-in-chicago-for.html | 11TH ARMORED CONVENES; 1,000 Division Veterans Arrive in Chicago for 3-Day Reunion | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/distributors-join-against-inflation-cancel-backlog-orders-after-30.html | DISTRIBUTORS JOIN AGAINST INFLATION; Cancel Backlog Orders After 30% Price Advance in Tools -- Regarded as Trial Balloon | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/marion-h-barker-chicago-physician-authority-on-hypertension-48-dies.html | MARION H. BARKER, CHICAGO PHYSICIAN; Authority on Hypertension, 48, Dies -- Honored for Service in Army in Recent War | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/alfred-h-merritt.html | ALFRED H. MERRITT | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/greece-the-test-case.html | GREECE: THE TEST CASE | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/active-buying-marks-auto-accessory-fair.html | ACTIVE BUYING MARKS AUTO ACCESSORY FAIR | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/ralph-a-corley.html | RALPH A. CORLEY | True | Special to the new york times. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/francis-j-mcarthy-1.html | FRANCIS J. M'CARTHY 1 | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/india-is-free.html | INDIA IS FREE | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/winter-schedule-for-olympics-set-nineteen-nations-have-filed-for.html | WINTER SCHEDULE FOR OLYMPICS SET; Nineteen Nations Have Filed for Games at St. Moritz in 1948, Swiss Reveal | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/architects-choice-for-commission.html | Architects' Choice for Commission | True | HAROLD R. SLEEPER. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/rm-rownd-heads-gar-ripley-ny-veteran-is-elected-at-cleveland.html | R.M. ROWND HEADS G.A.R.; Ripley, N.Y., Veteran Is Elected at Cleveland Meeting | True | | | C1B 91482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/honor-for-wilbur-wright-rome-aero-club-plans-a-great-festival-in.html | HONOR FOR WILBUR WRIGHT; Rome Aero Club Plans a Great Festival in October | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/locomotive-merger-mapped.html | Locomotive Merger Mapped | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/poor-pay-for-averting-accident.html | Poor Pay for Averting Accident | True | MAXINE KEITH. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/program-for-korea-changes-in-our-policy-proposed-to-include.html | Program for Korea; Changes in Our Policy Proposed to Include Self-Government | True | ROBERT T. OLIVER. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/colombian-dockers-go-slow.html | Colombian Dockers Go Slow | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/oil-workers-defer-policy-on-taft-law.html | OIL WORKERS DEFER POLICY ON TAFT LAW | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/new-nicaragua-president-assembly-picks-roman-y-reyes-somozas.html | NEW NICARAGUA PRESIDENT; Assembly Picks Roman y Reyes, Somoza's Foreign Minister | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/3-gis-seek-lci-from-us-plan-to-use-vessel-in-new-cargo-enterprise.html | 3 GI's SEEK LCI FROM U.S.; Plan to Use Vessel in New Cargo Enterprise in Bay of Naples | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/republicans-invite-plebiscite.html | Republicans Invite Plebiscite | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/german-invokes-aid-of-atlantic-charter.html | GERMAN INVOKES AID OF ATLANTIC CHARTER | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/naval-stores.html | NAVAL STORES | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/czechs-will-aid-heirs-agree-to-exempt-german-victims-property-from.html | CZECHS WILL AID HEIRS; Agree to Exempt German Victims' Property From Curb | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/greyhound-corporation.html | Greyhound Corporation | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/mimi-benzell-to-marry-metropolitan-soprano-engaged-to-john.html | MIMI BENZELL TO MARRY; Metropolitan Soprano Engaged to John Westbrook, Actor | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/inter-state-truckers-win-ban-on-state-tax.html | INTER STATE TRUCKERS WIN BAN ON STATE TAX | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/for-garment-pay-rise-delegates-to-afl-convention-ask-study-of.html | FOR GARMENT PAY RISE; Delegates to AFL Convention Ask Study of Current Scales | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/5-british-mps-to-visit-japan.html | 5 British MP's to Visit Japan | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/truman-indicates-anderson-backing-evidently-would-be-pleased-if.html | TRUMAN INDICATES ANDERSON BACKING; Evidently Would Be Pleased if Secretary Succeeded Hannegan as Party Head | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/iiss-name-nunes-becomes-engaged-hewitt-classes-alumna-to-be-bride.html | IISS NAME NUNES BECOMES ENGAGED; Hewitt Classes Alumna to Be Bride of Francis Dub, Who Served in Air Forces | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/retired-policeman-kills-himself.html | Retired Policeman Kills Himself | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/raadik-faces-vigh-at-garden-tonight.html | RAADIK FACES VIGH AT GARDEN TONIGHT | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/company-advances-four.html | Company Advances Four | True | | | C1B 91482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/meat-price-rises-4th-week-in-a-row-nears-record-level-reached-after.html | MEAT PRICE RISES 4TH WEEK IN A ROW; Nears Record Level Reached After De-Control Went Into Effect in October, 1946 FURTHER ADVANCE SEEN Trade Sources Are Surprised by the Little Resistance Shown by Buyers | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/8family-house-sold-in-brooklyn-luigi-gallo-buys-4story-property-at.html | 8-FAMILY HOUSE SOLD IN BROOKLYN; Luigi Gallo Buys 4-Story Property at Prospect Park West and Tenth Street | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/north-american-has-16795221-net-12month-earnings-equal-196-compared.html | NORTH AMERICAN HAS $16,795,221 NET; 12-Month Earnings Equal $1.96, Compared With $14,055,505, or $1.64 in '46 | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/slight-gain-made-by-stock-market-composite-rate-on-exchange-rises.html | SLIGHT GAIN MADE BY STOCK MARKET; Composite Rate on Exchange Rises 0.05 as Volume Falls to 680,000 Shares FUTURE TREND UNCERTAIN Packard Again Most Active Issue -- Advances Shown in Various Groups | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/immigration-talks-to-open.html | Immigration Talks to Open | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/teamsters-defeat-tobin-on-tax-rise-plea-to-give-the-international.html | TEAMSTERS DEFEAT TOBIN ON TAX RISE; Plea to Give the International More Is Rejected by Union -- Bridges Scored at Meeting | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/commodity-prices-rose-06-in-week-increases-in-dairy-and-steel-costs.html | COMMODITY PRICES ROSE 0.6% IN WEEK; Increases in Dairy and Steel Costs Result in Rises in Primary Market | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/newburgh-pace-to-reynib.html | Newburgh Pace to Reynib | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/dewey-names-two-to-office.html | Dewey Names Two to Office | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/chara-star-class-leader-is-fifth-in-2d-rochester-race-for-total-of.html | CHARA STAR CLASS LEADER; Is Fifth in 2d Rochester Race for Total of 37 Points | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/warns-contracts-must-be-observed-textile-institute-group-tells.html | WARNS CONTRACTS MUST BE OBSERVED; Textile Institute Group Tells Rayon Converters Any Lapse Will Not Be Condoned SET TO ACT ON VIOLATIONS Prompt Investigation Promised -- But Spears Notes All Cases Have Been Settled Amicably | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/india-and-pakistan-become-nations-clashes-continue-ceremonies-at.html | INDIA AND PAKISTAN BECOME NATIONS; CLASHES CONTINUE; Ceremonies at New Delhi and Karachi Mark Independence for 400,000,000 Persons NEHRU ACCLAIMS GANDHI But He Warns of Trials Ahead -- Death Toll in Communal Fighting Reaches 153 INDIA, PAKISTAN BECOME NATIONS | True | By Robert Trumbullspecial To the New York Times. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/bank-strike-law-in-effect.html | Bank Strike Law in Effect | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/talkative-barber-gets-200.html | Talkative Barber Gets $200 | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/william-g-james-.html | WILLIAM G. JAMES ] | True | I Special to thi newtoKK times. I | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/phone-service-to-trains-begins-on-2-roads-today.html | Phone Service to Trains Begins on 2 Roads Today | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/leo-w-manhardt.html | LEO. W. MANHARDT | True | Special to th* new york times. | | C1B 91482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/english-cricket-results.html | English Cricket Results | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/miss-mcord-takes-final-wins-with-miss-jensen-in-junior-girls-tennis.html | MISS M'CORD TAKES FINAL; Wins With Miss Jensen in Junior Girls' Tennis Doubles | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/un-council-hears-indonesias-plea-sjahrir-asks-that-all-dutch-troops.html | U.N. COUNCIL HEARS INDONESIA'S PLEA; Sjahrir Asks That All Dutch Troops Be Ousted From Java, Sumatra and Madura | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/joblessness-declines-17-per-cent-in-city-garment-trade-pickup-held.html | Joblessness Declines 17 Per Cent in City; Garment Trade Pick-Up Held Responsible | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/newsprint-issue-pushed-internationals-mills-in-canada-may-resist-us.html | NEWSPRINT ISSUE PUSHED; International's Mills in Canada May Resist U.S. Subpoena Rule | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/colts-acquire-nemeth-get-3-other-cleveland-football-players-in.html | COLTS ACQUIRE NEMETH; Get 3 Other Cleveland Football Players in Trade for Mumbla | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/project-at-quoddy-pushed-by-gohen-eastport-may-accept-village-and.html | PROJECT AT QUODDY PUSHED BY GOHEN; Eastport May Accept Village and Deed It to Financier for a Refugee Center | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/world-peace-tied-to-americas-talks-marshall-at-rio-de-janeiro-says.html | WORLD PEACE TIED TO AMERICAS TALKS; Marshall, at Rio de Janeiro, Says Hemisphere Defense Aim Is Within Framework of U.N. | True | By C.p. Trussell | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/nitrate-to-bypass-cities-coast-guard-issues-directive-as-explosion.html | NITRATE TO BYPASS CITIES; Coast Guard Issues Directive as Explosion Precaution | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/siu-isthmian-split-over-hiring-halls-next-move-to-end-strike-now-3.html | SIU, ISTHMIAN SPLIT OVER HIRING HALLS; Next Move to End Strike, Now 3 Days Old, Must Be Made by Company, Union Says | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/relief-from-heat-likely-tomorrow-continued-high-temperatures-today.html | RELIEF FROM HEAT LIKELY TOMORROW; Continued High Temperatures Today Expected to Be Ended by Thunder Showers RELIEF FROM HEAT LIKELY TOMORROW | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/to-televise-4-navy-games.html | To Televise 4 Navy Games | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/carl-l-rieker.html | CARL L. RIEKER | True | Special to tot new york timis. I | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/rev-raphael-marciniak.html | REV. RAPHAEL MARCINIAK | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/premiers-assassin-returns.html | Premier's Assassin Returns | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/elected-to-directorate-of-glenn-l-martin-co.html | Elected to Directorate Of Glenn L. Martin Co. | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/cotton-traders-change-position.html | Cotton Traders Change Position | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/british-legation-cut-off.html | British Legation Cut Off | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/3500-homes-darkened-shortcircuit-cuts-off-power-in-sheepshead-bay.html | 3,500 HOMES DARKENED; Short-Circuit Cuts Off Power in Sheepshead Bay Area | True | | | C1B 91482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/copper-stocks-reduced-in-july.html | Copper Stocks Reduced in July | | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/3-drop-reported-for-store-sales-decline-in-nation-during-week.html | 3% DROP REPORTED FOR STORE SALES; Decline in Nation During Week Compares With Year Ago -- Specialty Trade Off 15% | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/bars-married-pupils-action-by-vestal-ny-high-school-is-illegal-says.html | BARS MARRIED PUPILS; Action by Vestal, N.Y., High School Is Illegal, Says Lawyer | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/canada-not-to-retaliate-takes-stand-on-odt-embargo-imposed-or-coal.html | CANADA NOT TO RETALIATE; Takes Stand on ODT Embargo Imposed or Coal Exports | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/operator-resells-downtown-lofts-schleifer-disposes-of-greenwich-st.html | OPERATOR RESELLS DOWNTOWN LOFTS; Schleifer Disposes of Greenwich St. Parcel -- West St. Warehouse Deal | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/title-archery-meet-sunday.html | Title Archery Meet Sunday | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/wartime-mother-on-friendship-pilgrimage.html | WARTIME 'MOTHER ON FRIENDSHIP PILGRIMAGE | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/dispute-at-idlewild-is-still-unsettled.html | DISPUTE AT IDLEWILD IS STILL UNSETTLED | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/french-fishing-ship-sinks.html | French Fishing Ship Sinks | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/rain-halts-white-sox-game.html | Rain Halts White Sox Game | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/decree-spares-criminals.html | Decree Spares Criminals | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/keane-houston-pilot-hurt.html | Keane, Houston Pilot, Hurt | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/clifford-hawley-sportsman-was-58-investment-broker-is-deadu.html | CLIFFORD HAWLEY; SPORTSMAN, WAS 58; Investment Broker Is Deadu Contract Bridge Expert and Former Hockey Star | True | Special to tot mew yokk times. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/bunin-to-do-version-of-alice-for-french.html | BUNIN TO DO VERSION OF 'ALICE' FOR FRENCH | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/indian-freighter-to-raise-dominion-tricolor-today.html | Indian Freighter to Raise Dominion Tricolor Today | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/record-ore-haulage-on-the-great-lakes.html | RECORD ORE HAULAGE ON THE GREAT LAKES | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/mayor-addresses-alp-rightwingers-he-again-displays-friendship-for.html | MAYOR ADDRESSES ALP RIGHTWINGERS; He Again Displays Friendship for State Leadership by Speech in the Bronx | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/chandler-bars-major-leaguers-from-playing-in-cuban-circuit-baseball.html | Chandler Bars Major Leaguers From Playing in Cuban Circuit; Baseball Commissioner's 92-Word Order Spoils Plans of Feller, Other Stars for Barnstorming Late This Fall | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/the-secret-life-of-walter-mitty-in-which-danny-kaye-gives-vent-to.html | ' The Secret Life of Walter Mitty,' in Which Danny Kaye Gives Vent to Variety of Talents, Has Premiere at the Astor | True | T.M.P. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/1626974-earnings-are-shown-by-philco.html | $1,626,974 EARNINGS ARE SHOWN BY PHILCO | True | | | C1B 91482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/australia-seeks-dp-immigrants-minister-is-here-to-get-ship-space.html | AUSTRALIA SEEKS DP IMMIGRANTS; Minister Is Here to Get Ship Space for 12,000 Persons a Year From Germany | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/acfbrill-profit-shown-consolidated-net-288396-for-half-year-against.html | ACF-BRILL PROFIT SHOWN; Consolidated Net $288,396 for Half- Year Against $1,098,013 Lose | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/new-vessel-sails-in-african-service-robin-gray-departs-with-12.html | NEW VESSEL SAILS IN AFRICAN SERVICE; Robin Gray Departs With 12 Passengers and a Full Cargo of 11,000 Tons | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/greek-liner-to-sail-today.html | Greek Liner to Sail Today | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/pollution-of-our-waterways-neglect-charged-in-the-prosecution-of-of.html | Pollution of Our Waterways; Neglect Charged in the Prosecution Of Offenders Under the Law | True | P. SCHUYLER MILLER. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/army-buys-wool-serge-quartermaster-office-contracts-for-2180000.html | ARMY BUYS WOOL SERGE; Quartermaster Office Contracts for 2,180,000 Yards | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/warns-of-rail-wage-rise-aar-official-tells-arbiters-each-cent-costs.html | WARNS OF RAIL WAGE RISE; A.A.R. Official Tells Arbiters Each Cent Costs $40,000,000 | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/funnel-collars-exhibited-in-paris-mad-carpentier-also-features.html | FUNNEL COLLARS EXHIBITED IN PARIS; Mad Carpentier Also Features Modification of Barrel Lines of Last Season | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/rail-bond-call-issued.html | Rail Bond Call Issued | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/about-offtrack-betting.html | About Off-Track Betting | True | Res. U.S. Pat. Off.By Arthur Daley | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/crowd-manhandles-nehru.html | Crowd Manhandles Nehru | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/bus-drivers-win-rise-12000-in-new-jersey-get-16-12-cent-an-hour-pay.html | BUS DRIVERS WIN RISE; 12,000 in New Jersey Get 16 1/2- Cent an Hour Pay Increase | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/new-temperature-measurer.html | New Temperature Measurer | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/bensonusherman.html | BensonuSherman | True | Special to the New Yoax times. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/kendall-is-victor-in-us-open-chess-defeats-adams-in-third-round.html | KENDALL IS VICTOR IN U.S. OPEN CHESS; Defeats Adams in Third Round Upset as Aleman, Kashdan and Steiner Also Win | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/alleghany-nets-627432-sixmonth-profit-compares-with-641494-in-1946.html | ALLEGHANY NETS $627,432; Six-Month Profit Compares With $641,494 in 1946 Period | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/the-doolittles-mark-the-past.html | The Doolittles Mark the Past | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/prices-for-grains-make-fresh-gains-corn-advances-5-14-to-6-14c.html | PRICES FOR GRAINS MAKE FRESH GAINS; Corn Advances 5 1/4 to 6 1/4c, Wheat Up 3/4 to 1 3/4 as Oats and Soy Beans Also Rise | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/new-light-on-mammals.html | NEW LIGHT ON MAMMALS | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/builders-purchase-long-island-tracts.html | BUILDERS PURCHASE LONG ISLAND TRACTS | True | | | C1B 91482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/us-austrian-aid-faces-new-curbs-russian-threatens-to-bar-required.html | U.S. AUSTRIAN AID FACES NEW CURBS; Russian Threatens to Bar Required Survey in Zone -- Stands on Oil Seizure | True | By Albion Rossspecial To the New York Times. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/manchester-nine-victor.html | Manchester Nine Victor | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/star-relinquishes-national-laurels-mrs-zaharias-turning-pro-not-to.html | STAR RELINQUISHES NATIONAL LAURELS; Mrs. Zaharias, Turning Pro, Not to Defend Title in Detroit Tourney Next Month TO EXTEND LINKS CAREER Plans Exhibitions, Program on Radio, Other Activities to Aid Golf Players | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/all-my-sons-out-as-overseas-play-government-rules-that-miller.html | ALL MY SONS OUT AS OVERSEAS PLAY; Government Rules That Miller Prize-Winner Is 'Unsuitable' for Occupation Zones | True | By Sam Zolotow | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/color-enhances-campus-fashions-styles-for-dates-and-evening-wear.html | COLOR ENHANCES CAMPUS FASHIONS; Styles for Dates and Evening Wear Feature Display of Martin's of Brooklyn | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/housing-authority-will-offer-issue-5120000-emergency-notes-will-be.html | HOUSING AUTHORITY WILL OFFER ISSUE; $5,120,000 Emergency Notes Will Be Dated Aug. 29 and Due March 1, 1948 | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/child-to-louis-j-van-ordens-jr.html | Child to Louis J. Van Ordens Jr. | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/joins-forces-food-institute.html | Joins Forces' Food Institute | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/antwerp-shipping-drops-dockers-wildcat-strike-cuts-arrivals-and.html | ANTWERP SHIPPING DROPS; Dockers' Wildcat Strike Cuts Arrivals and Departures | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/odom-visits-truman-world-flier-gets-big-ovation-at-grand-rapids.html | ODOM VISITS TRUMAN; World Flier Gets Big Ovation at Grand Rapids, Former Home | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/17987800-raised-in-march-of-dimes-sum-is-2000000-above-high-mark.html | $17,987,800 RAISED IN MARCH OF DIMES; Sum Is $2,000,000 Above High Mark Reached in 1946 for Polio Studies | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/truck-dispute-settled.html | Truck Dispute Settled | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/steel-talks-planned-senate-group-invites-industry-to-gray-market.html | STEEL TALKS PLANNED; Senate Group Invites Industry to 'Gray Market' Discussion | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/venezuela-jails-40-in-strike.html | Venezuela Jails 40 in Strike | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/french-criticized-on-zone-trade-lag-us-and-british-officials-say.html | FRENCH CRITICIZED ON ZONE TRADE LAG; U.S. and British Officials Say That Paris Has Not Shipped Promised Raw Material | True | By Jack Raymondspecial To the New York Times. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/afl-sued-for-420000-in-illinois.html | AFL Sued for $420,000 in Illinois | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/rev-james-o-boyd.html | REV. JAMES O. BOYD | True | Special to thz new Youc Tans. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/furillo-hit-wins-for-brooklyn-10-centerfielder-gets-an-auto-from.html | FURILLO HIT WINS FOR BROOKLYN, 1-0; Centerfielder Gets an Auto From Fans -- His Blow in 8th Turns Back Braves LOMBARDI VICTOR IN BOX Yields Only Four Safeties in Defeating Spahn -- Robinson, Jorgensen Star Afield | True | By Boscoe McGowen | | C1B 91482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/british-papers-gain-despite-restriction.html | BRITISH PAPERS GAIN DESPITE RESTRICTION | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/free-press-parley-set-for-march-1948.html | FREE PRESS PARLEY SET FOR MARCH, 1948 | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/john-greenberg-i.html | JOHN GREENBERG i | True | Special to thk new yokk times. j | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/us-rent-curb-here-is-badly-snarled-many-tenants-tell-of-futile.html | U.S. RENT CURB HERE IS BADLY SNARLED; Many Tenants Tell of Futile Attempts to Get Relief -- ORC Soon to Cut Staff U.S. RENT CURB HERE IS BADLY SNARLED | True | By Charles Grutzner | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/prr-tracks-opened-railroad-reports-service-almost-normal-again-on.html | PRR TRACKS OPENED; Railroad Reports Service Almost Normal Again on Main Line | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/21-farben-heads-deny-war-guilt-counsel-fails-in-endeavor-to-have.html | 21 FARBEN HEADS DENY WAR GUILT; Counsel Fails in Endeavor to Have Trial Delayed -- Three Accused Absent | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/nicaragua-restricts-exchange.html | Nicaragua Restricts Exchange | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/list-hay-fever-havens-state-health-chiefs-name-6-areas-practically.html | LIST HAY FEVER HAVENS; State Health Chiefs Name 6 Areas 'Practically Free' of Pollen | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/red-cross-needs-pianos.html | Red Cross Needs Pianos | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/shields-resigns-tulsa-post.html | Shields Resigns Tulsa Post | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/full-skirts-mark-fashion-showing-slim-wrapped-silhouette-also.html | FULL SKIRTS MARK FASHION SHOWING; Slim Wrapped Silhouette Also Favored in Harriette Harra's Ready-to-Wear Group | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/hearings-on-childs-put-off.html | Hearings on Childs Put Off | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/transport-bundy-reaches-coast.html | Transport Bundy Reaches Coast | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/miss-krase-scores-at-tennis-63-61-defeats-miss-snow-and-gains.html | MISS KRASE SCORES AT TENNIS, 6-3, 6-1; Defeats Miss Snow and Gains Manchester Semi-Finals -- Mrs. Rihbany in Front | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/pirates-set-back-cardinals-by-53-ostermueller-victor-in-box-allows.html | PIRATES SET BACK CARDINALS BY 5-3; Ostermueller, Victor in Box, Allows 10 Hits -- Kiner Gets No. 30 With 2 Aboard | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/car-loadings-down-by-18-last-week.html | CAR LOADINGS DOWN BY 1.8% LAST WEEK | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/witnesses-balky-over-film-inquiry-kearns-committee-chairman-says.html | WITNESSES BALKY OVER FILM INQUIRY; Kearns, Committee Chairman, Says High AFL Officials Seek to Avoid Talking | True | By Gladwin Hill | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/mayer-on-3underpar-67-leads-by-3-strokes-in-sweetser-golf-state.html | Mayer, on 3-Under-Par 67, Leads By 3 Strokes in Sweetser Golf; State Champion Gets a 30 in Rain on Back Nine -- Billows and Ford 2d in 54-Hole Medal Play -- 71 For Ribner | True | By Maureen Orcuttspecial To the New York Times. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/ketcham-is-first-in-bellport-race-wins-3d-straight-in-draco-ii-to.html | KETCHAM IS FIRST IN BELLPORT RACE; Wins 3d Straight in Draco II to Pace Star Class Yachts With 57-Point Total | True | By James Robbinsspecial To the New York Times. | | C1B 91482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/miss-alice-mcarren-is-wed-in-cathedral.html | MISS ALICE MCARREN IS WED IN CATHEDRAL | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/turnesas-aid-fund-drive-jim-phil-pace-golfing-brothers-in-cancer.html | TURNESAS AID FUND DRIVE; Jim, Phil Pace Golfing Brothers in Cancer Benefit Match | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/airborne-heroes-in-reunion-here-generals-and-exgis-of-101st-hail.html | AIRBORNE HEROES IN REUNION HERE; Generals and Ex-GI's of 101st Hail Each Other While They Relive Siege of Bastogne | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/truman-backs-price-inquiry-as-possibly-showing-gouge-he-says-clarks.html | Truman Backs Price Inquiry As Possibly Showing Gouge; He Says Clark's Investigation May Reveal Who Is Causing High Cost Levels -- Plea for Labor-Farm-Industry Talk Is Rejected | True | By Louis Stark | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/truman-says-armed-forces-unity-is-near-indicates-he-will-fill-top.html | Truman Says Armed Forces' Unity Is Near, Indicates He Will Fill Top Posts Next Week | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/truman-hits-gop-on-labor-agency-accuses-congress-of-tearing.html | TRUMAN HITS GOP ON LABOR AGENCY; Accuses Congress of 'Tearing' Department Down, but Says It Will Be Rebuilt | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/eisler-conviction-urged-on-jury.html | Eisler Conviction Urged on Jury | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/clayton-f-banks.html | CLAYTON F. BANKS | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/us-ousts-10-more-in-loyalty-inquiry-state-department-has-barred-14.html | U.S. OUSTS 10 MORE IN LOYALTY INQUIRY; State Department Has Barred 14 Job Applicants Also -- 831 Fired in AH Agencies | True | By William S. White | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/soldiers-alerted-uaw-strike-ends-accord-is-reached-in-michigan.html | SOLDIERS ALERTED, UAW STRIKE ENDS; Accord Is Reached in Michigan Machine Plant Tie-Up After Rioting on Picket Line | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/gardeners-error-kills-roses.html | Gardener's Error Kills Roses | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/rise-to-engineers-averts-milk-tieup-distributors-agree-to-increase.html | RISE TO ENGINEERS AVERTS MILK TIE-UP; Distributors Agree to Increase of $9.50 a Week, Double Best Previous Offer | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/three-miners-killed-in-blast-in-illinois.html | THREE MINERS KILLED IN BLAST IN ILLINOIS | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/guard-troops-end-training.html | Guard Troops End Training | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/moslem-war-cry-raised-arabs-in-jaffa-respond-to-call-to-attack-jews.html | MOSLEM WAR CRY RAISED; Arabs in Jaffa Respond to Call to Attack Jews | True | By Clifton Danielspecial To the New York Times. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/court-delays-equitable-offers.html | Court Delays Equitable Offers | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/banks-show-drop-in-earning-assets-weeks-changes-in-condition-of.html | BANKS SHOW DROP IN EARNING ASSETS; Week's Changes in Condition of Institutions Here Reported to Federal Reserve | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/rev-henry-w-voigt.html | REV. HENRY W. VOIGT | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/bombay-celebrates-gaily.html | Bombay Celebrates Gaily | True | | | C1B 91482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/westchester-utility-seeks-gas-rate-rise.html | WEST CHESTER UTILITY SEEKS GAS RATE RISE | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/macys-to-open-music-center.html | Macy's to Open Music Center | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/treasury-bills-offered.html | Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/liquor-price-cut-brings-suit.html | Liquor Price Cut Brings Suit | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/athens-sale-ratified-ship-bid-in-for-400000-claims-total-about.html | ATHENS SALE RATIFIED; Ship Bid In for $400,000 -- Claims Total About $1,100,000 | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/poughkeepsie-signs-nyu-ace.html | Poughkeepsie Signs N.Y.U. Ace | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/canadian-concerns-gain-three-subsidiaries-of-st-lawrence.html | CANADIAN CONCERNS GAIN; Three Subsidiaries of St. Lawrence Corporation List Profits | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/harvester-union-in-pact-latter-to-bar-wildcat-halts-company-agrees.html | HARVESTER, UNION IN PACT; Latter to Bar Wildcat Halts -- Company Agrees Not to Sue | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/world-fliers-delayed-pilots-of-light-planes-held-up-by-weather-in.html | WORLD FLIERS DELAYED; Pilots of Light Planes Held Up by Weather in Greenland | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/moscow-recalls-aide-attache-in-stockholm-accused-of-visiting-barred.html | MOSCOW RECALLS AIDE; Attache in Stockholm Accused of Visiting Barred Area | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/comdr-william-burleigh.html | COMDR. WILLIAM BURLEIGH | True | Special to the Krwyoek Tmn | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/pepper-denounces-housing-slowness-senator-holds-congress-has-failed.html | PEPPER DENOUNCES HOUSING SLOWNESS; Senator Holds Congress Has Failed to Speed Building and Has Lifted Costs | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/newly-named-controller-of-type-founders-group.html | Newly Named Controller Of Type Founders Group | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/1-edward-shattucki.html | 1 EDWARD SHATT.UCKi | True | Special to thz new Yozx taas. . '\ | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/at-the-park-avenue.html | At the Park Avenue | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/us-offers-steel-to-aid-ruhr-mines-ready-to-ship-600000-tons-of.html | U.S. OFFERS STEEL TO AID RUHR MINES; Ready to Ship 600,000 Tons of Ingots but British Ask for Rolled Metal Instead | True | By Edward A. Morrow | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/laws-on-gambling-breed-corruption-odwyer-declares-mayor-says.html | LAWS ON GAMBLING BREED CORRUPTION, O'DWYER DECLARES; Mayor Ssys, However, He Will Enforce Them and Keep the Police Department Clean ASKS INQUIRIES BY JURIES Praises Wallander for the Job He Is Doing -- Inspector Kennedy Raids Dice Game Gambling Laws Breed Corruption, Mayor Says, but He Will Back Them | True | By Meyer Berger | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/advertising-news-and-notes-becomes-vice-president-of-compton.html | Advertising News and Notes; Becomes Vice President Of Compton Advertising | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/new-coal-cleaning-process.html | New Coal Cleaning Process | True | | | C1B 91482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/younger-men-advanced-chicago-title-and-trust-co-makes-changes-in.html | YOUNGER MEN ADVANCED; Chicago Title and Trust Co. Makes Changes in Executives | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/newark-deficit-listed-airport-and-seaport-losses-put-at-586675-in.html | NEWARK DEFICIT LISTED; Airport and Seaport Losses Put at $586,675 in Year | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/22-nazis-will-die-for-prison-crimes-four-other-buchenwald-camp.html | 22 NAZIS WILL DIE FOR PRISON CRIMES; Four Other Buchenwald Camp Aides, Including Use Koch, Get Life Sentences | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/arms-dump-discovered.html | Arms Dump Discovered | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/father-returns-to-his-old-haunts-world-premiere-of-warners-movie.html | FATHER' RETURNS TO HIS OLD HAUNTS; World Premiere of Warners' Movie Takes Place in Maine Theatre Where Play Began | True | By Bosley Crowtherspecial To the New York Times. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/russians-said-to-dump-poison-gas-in-baltic-sea.html | Russians Said to Dump Poison Gas in Baltic Sea | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/theron-p-hinchcliff.html | THERON P. HINCHCLIFF | True | Special to tub Nrw york times. I | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/sees-dust-around-star-struve-reports-evidence-meteors-may-be-near.html | SEES DUST AROUND STAR; Struve Reports Evidence Meteors May Be Near Such Masses | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/bank-notes.html | BANK NOTES | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/suit-on-college-quashed-court-acts-in-case-involving-state-aid-to.html | SUIT ON COLLEGE QUASHED; Court Acts in Case Involving State Aid to Canisius | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/wages-rise-by-10-in-building-trades-employers-and-union-leaders.html | WAGES RISE BY 10% IN BUILDING TRADES; Employers and Union Leaders Clear Away 'Inequities' Prior to Stabilization | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/buffalo-housing-planned.html | Buffalo Housing Planned | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/bayer-with-juniata-eleven.html | Bayer With Juniata Eleven | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/french-urge-output-balance.html | French Urge Output Balance | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/reserve-bank-credit-rises-283000000-money-in-circulation-is-up.html | Reserve Bank Credit Rises $283,000,000; Money in Circulation Is Up $17,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/changes-in-customers-accounts.html | Changes in Customers' Accounts | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/king-gives-princess-mansion-and-estate-for-country-home-after-her.html | King Gives Princess Mansion and Estate For Country Home After Her Marriage | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/france-must-cut-imports-from-us-government-faces-financial-crisis.html | FRANCE MUST CUT IMPORTS FROM U.S.; Government Faces Financial Crisis Like Britain's Because of Shortage of Dollars | True | By Harold Callenderspecial To the New York Times. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/floating-drydock-en-route-to-bermuda.html | FLOATING DRYDOCK EN ROUTE TO BERMUDA | True | | | C1B 91482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/stranahan-beats-torza-gains-quarterfinals-in-canadian-golf-with-1up.html | STRANAHAN BEATS TORZA; Gains Quarter-Finals in Canadian Golf With 1-Up Triumph | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/vice-president-for-sales-of-pillsbury-premix-unit.html | Vice President for Sales Of Pillsbury Pre-Mix Unit | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/andrew-s-oneill.html | ANDREW S. O'NEILL | True | I Special to th* Nzw yokk timej. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/canada-ends-meatless-days.html | Canada Ends Meatless Days | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/for-play-schools.html | FOR PLAY SCHOOLS | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/claire-heller-is-brideelect.html | Claire Heller Is Bride-Elect | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/6th-us-pw-suicide-vanderbilt-says-eight-weighed-death-in-japanese.html | 6TH U.S. PW SUICIDE; Vanderbilt Says Eight Weighed Death in Japanese Camp | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/carnegie-tech-dean-heads-new-national-supply-unit.html | Carnegie Tech Dean Heads New National Supply Unit | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/war-plant-charge-by-russia-denied-general-replies-to-assertion-that.html | WAR PLANT CHARGE BY RUSSIA DENIED; General Replies to Assertion That Britain Fails to Destroy German Factories | True | By Delbert Clarkspecial To the New York Times. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/un-to-raise-indias-flag-at-noonday-ceremonies.html | U.N. to Raise India's Flag At Noonday Ceremonies | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/cotton-prices-up-by-26-to-34-points-pricefixing-against-spot-sales.html | COTTON PRICES UP BY 26 TO 34 POINTS; Price-Fixing Against Spot Sales to Japan Brings Day's Best Levels | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/yugoslavs-push-fleet-will-increase-merchant-marine-150-per-cent.html | YUGOSLAVS PUSH FLEET; Will Increase Merchant Marine 150 Per Cent Over 1939 | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/books-authors.html | Books & Authors | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/boston-prices-at-new-high.html | Boston Prices at New High | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/franklin-zimmerman.html | FRANKLIN ZIMMERMAN | True | i Special to tot Niwfoss times. I | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/socialists-approve-tie-with-ramadier.html | SOCIALISTS APPROVE TIE WITH RAMADIER | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/l-ben-w-fink.html | L BEN W. FINK | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/ship-damage-award-made-court-orders-government-to-pay-eastern.html | SHIP DAMAGE AWARD MADE; Court Orders Government to Pay Eastern $1,100,000 | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/java-fire-sweeps-biggest-oil-dump-complete-tanjungpriok-loss-is.html | JAVA FIRE SWEEPS BIGGEST OIL DUMP; Complete Tanjungpriok Loss Is Averted by Wind -- Dutch See Native Sabotage REPUBLIC IN NEW PLEA Asks U.N. to Hold Plebiscite Before Making Decisions -- Truce Breaches Go On | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/jack-paar-to-do-comedy-series-on-abc-in-fall-nbc-convention-will.html | Jack Paar to Do Comedy Series on ABC in Fall -- NBC Convention Will Start Sept. 12 | True | By Jack Gould | | C1B 91482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/jkriendlerdies-restaurateur-48-host-at-21-club-on-52d-street.html | J.KRIENDLERDIES, RESTAURATEUR, 48; Host at 21 Club on 52d Street Catered to Many Celebrities uFounded It in 1922 | | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/hot-weather-meditations.html | HOT WEATHER MEDITATIONS | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/haskell-h-marks-67-leader-in-rochester.html | HASKELL H. MARKS, 67, LEADER IN ROCHESTER | True | Special to thi new yokk timis. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/old-and-new-fiances-greet-british-girl.html | OLD AND NEW FIANCES GREET BRITISH GIRL | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/trumans-hear-air-forces-band.html | Trumans Hear Air Forces Band | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/snyders-board-ship-to-greet-daughter.html | SNYDERS BOARD SHIP TO GREET DAUGHTER | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/hogans-aide-resigns.html | Hogan's Aide Resigns | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/2-gannett-executives-promoted.html | 2 Gannett Executives Promoted | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/mrs-charles-bohlen.html | MRS. CHARLES BOHLEN | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/bermuda-imports-highest-ever.html | Bermuda Imports Highest Ever | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/wichita-gets-western-golf.html | Wichita Gets Western Golf | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/morinigo-staff-chief-seen-in-plot.html | Morinigo Staff Chief Seen in Plot | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/joseph-s-sormanv.html | JOSEPH S. SORMANV | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/texas-company-prepares-offer-to-stockholders-special-to-the-new.html | Texas Company Prepares Offer to Stockholders; Special to THE NEW YORK TIMES. | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/farm-milk-price-lower-announced-as-389-a-hundredweight-for-july.html | FARM MILK PRICE LOWER; Announced as $3.89 a Hundred-weight for July, Against $4.37 | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/prices-to-consumers-hit-an-alltime-peak-in-june.html | Prices to Consumers Hit An All-Time Peak in June | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/overmire-of-tigers-stops-browns-70.html | OVERMIRE OF TIGERS STOPS BROWNS, 7-0 | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/business-world.html | Business World | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/john-w-woodward-i.html | JOHN W. WOODWARD I | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/peace-attainable-says-truman-regrets-delay-2-years-after-war.html | Peace Attainable, Says Truman; Regrets Delay 2 Years After War; President on V-J Day Anniversary Defends Using Atomic Bomb as Necessary to Sive 250,000 American Lives | True | By Felix Belair Jr.special To the New York Times. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/final-tribute-paid-to-samuel-j-t-coe.html | FINAL TRIBUTE PAID TO SAMUEL J. T. COE | True | I Special to the new yoek thies. | | C1B 91482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/british-policy-in-palestine-action-taken-in-recent-events-view-as.html | British Policy in Palestine; Action Taken in Recent Events View as Repudiating Past Promises | True | M. MALDWIN FERTIG. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/1800000-bonds-offered-issued-by-the-sanitary-district-of-central.html | $1,800,000 BONDS OFFERED; Issued by the Sanitary District of Central Costa County, Calif. SYNDICATE OFFERS POTOMAC ELECTRIC | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/mrshenry-dumary.html | MRS.'HENRY DUMARY | True | Special to Tat Nrwfoix Truss. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/keatings-transfer-reported-in-berlin.html | KEATINGS TRANSFER REPORTED IN BERLIN | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/story-of-family-living-in-the-park-unfolded-in-court-by-mother-of-7.html | Story of Family Living in the Park Unfolded in Court by Mother of 7; She Insists on Being Satisfied With Abode, After Refusing Three That City Offered Before the Group Was Evicted | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/bombers-down-athletics-8-to-5-reynolds-recording-15th-victory.html | Bombers Down Athletics, 8 to 5, Reynolds Recording 15th Victory; Yankee Hurler Gives Up Only Six Safeties, Heat Forcing Him Out in Ninth -- Rizzuto Paces Attack With Triple, 2 Singles, Walk | True | By Joseph M. Sheehan | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/new-recorder-nearly-ready.html | New Recorder Nearly Ready | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/legion-post-must-yield-charter.html | Legion Post Must Yield Charter | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/stainless-steel-now-used-in-paint-powder-base-with-lacquer-protects.html | STAINLESS STEEL NOW USED IN PAINT; Powder Base, With Lacquer, Protects Surface Against Acids and Chemicals FURNISHED IN PASTE FORM Many Manufacturers Testing New Metallurgic Product's Anti-Corrosive Properties | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/would-paint-school-free-two-girls-in-8th-grade-startle-board-in-new.html | WOULD PAINT SCHOOL FREE; Two Girls in 8th Grade Startle Board in New Jersey | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/man-shielding-son-is-cleared-in-theft.html | MAN, SHIELDING SON, IS CLEARED IN THEFT | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/miss-wehnckes-plans-she-will-be-the-bride-tomorrow-of-r-g-merrill.html | MISS WEHNCKE'S PLANS; She Will Be the Bride Tomorrow of R. G. Merrill in Vermont | True | Special to the new york times. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/gambling-action-in-charter-put-off-jersey-delegates-vote-down.html | GAMBLING ACTION IN CHARTER PUT OFF; Jersey Delegates Vote Down Amendment to Eliminate All Mention of It | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/polish-mp-assails-oppression-charge.html | POLISH MP ASSAILS OPPRESSION CHARGE | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/hilditchs-69-leads-jersey-golf.html | Hilditch's 69 Leads Jersey Golf | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/bamberger-pact-signed-it-renews-the-agreement-with-its-employes.html | BAMBERGER PACT SIGNED; It Renews the Agreement With Its Employees Till 1951 | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/most-italians-gratified-leftwing-press-criticizes-accord-as-unfair.html | MOST ITALIANS GRATIFIED; Left-Wing Press Criticizes Accord As Unfair | True | By Arnaldo Cortesispecial To The New York Times. | | C1B 91482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/scrap-prices-drop-3-to-450-a-ton-anticipated-decline-reported-in.html | SCRAP PRICES DROP $3 TO $450 A TON; Anticipated Decline Reported in Three Major Centers, May Fall Further | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/17-teachers-to-sail-leave-today-to-join-faculties-of-colleges-in.html | 17 TEACHERS TO SAIL; Leave Today to Join Faculties of Colleges in Near East | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/radiokeith-net-lower-5107347-reported-for-first-half-against.html | RADIO-KEITH NET LOWER; $5,107,347 Reported for First Half Against $6,881,352 | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/dutch-and-chinese-send-wallpapers-imported-handblocked-groups.html | DUTCH AND CHINESE SEND WALLPAPERS; Imported Handblocked Groups Feature Delicate Coloring and Quaint Design | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/barter-spoils-plan-in-2-german-zones-pessimistic-report-asserts-it.html | BARTER SPOILS PLAN IN 2 GERMAN ZONES; Pessimistic Report Asserts It Is Impossible to Carry Out Orders for Materials | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/greek-army-revives-grammos-offensive.html | GREEK ARMY REVIVES GRAMMOS OFFENSIVE | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/easton-pa-woman-dies-at-100.html | Easton, Pa., Woman Dies at 100 | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/political-activity-by-afra-is-urged-tafthartley-law-is-forcing.html | POLITICAL ACTIVITY BY AFRA IS URGED; Taft-Hartley Law Is Forcing Radio Actors 'to Change Their Thinking,' Official Declares | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/towmotor-improves-on-fork-lift.html | Towmotor Improves on Fork Lift | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/infant-cries-before-birth.html | Infant Cries Before Birth | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/state-crops-expected-to-be-short-of-1946.html | STATE CROPS EXPECTED TO BE SHORT OF 1946 | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/petkov-winds-up-defense-says-bulgarias-agrarians-used-only-ballot.html | PETKOV WINDS UP DEFENSE; Says Bulgaria's Agrarians Used Only 'Ballot, Speech and Press' | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/jogjakarta-assault-denied.html | Jogjakarta Assault Denied | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/savory-c-hathaway.html | SAVORY C. HATHAWAY | True | ( Special to thi new york times. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/viceroy-transfers-power-to-pakistan-says-goodby-and-godspeed-on.html | VICEROY TRANSFERS POWER TO PAKISTAN; Says Good-by and Godspeed on Behalf of Britain -- Jinnah Stresses Amity GEORGE'S MESSAGE READ King Says Independence Pact Provides Example for All Freedom-Loving People | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/ila-set-to-modify-part-of-demands-longshoremen-however-plan-to.html | ILA SET TO MODIFY PART OF DEMANDS; Longshoremen, However, Plan to Insist on 25-Cent Rise in Negotiation Today | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/david-p-rossiter.html | DAVID P. ROSSITER | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/project-to-study-oldage-diseases-nyu-college-of-medicine-and-the.html | PROJECT TO STUDY OLD-AGE DISEASES; N.Y.U. College of Medicine and the Goldwater Memorial Cooperate in Research CITY LAYS GROUNDWORK Program Will Center on Cases Stemming From Hardening of the Arteries | True | | | C1B 91482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Number) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/phils-3-in-seventh-check-omen-65-trinkle-falters-after-taking-over.html | PHILS 3 IN SEVENTH CHECK OMEN, 6-5; Trinkle Falters After Taking Over From lott -- Failure to Slide Hurts Giants | | By Louis Effratspecial To The New York Times. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/music-notes.html | MUSIC NOTES | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/negotiations-set-in-shipyard-strike-bethlehem-steel-and-the-union.html | NEGOTIATIONS SET IN SHIPYARD STRIKE; Bethlehem Steel and the Union to Resume Meetings Here at 10:30 A.M. Today | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/plane-takes-iii-man-from-ship.html | Plane Takes III Man From Ship | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/ge-to-discontinue-nela-division.html | GE to Discontinue Nela Division | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/check-transactions-11367084000-are-reported-for-week-in-the-nation.html | CHECK TRANSACTIONS; $11,367,084,000 Are Reported for Week in the Nation | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/iarianneherztobewed-tobewed-ed-cross-exaide-is-betrothed-o-edwin-libbin-war.html | IARIANNEHERZTOBEWED; ed Cross Ex-Aide Is Betrothed :o Edwin Libbin. War Veteran | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/physicist-warned-on-job-dr-rj-moon-is-told-canadian-post-might.html | PHYSICIST WARNED ON JOB; Dr. R.J. Moon Is Told Canadian Post Might Violate Atom Law | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/touchy-problems-hang-over-parley-american-republics-delegates-may.html | TOUCHY PROBLEMS HANG OVER PARLEY; American Republics' Delegates May Face Issues Involving Argentina and Nicaragua | | By Milton Brackerspecial To the New York Times. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/bruce-calls-peron-aid-to-peace.html | Bruce Calls Peron Aid to Peace | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/gets-old-carburn-block.html | Gets Old Carburn Block | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/crudest-us-interference-in-greece-charged-by-soviet-russia-accuses.html | ' Crudest' U.S. Interference In Greece Charged by Soviet; RUSSIA ACCUSES US IN BALKAN TROUBLE | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/newark-buffalo-split-bears-triumph-63-after-losing-opener-65-mack.html | NEWARK, BUFFALO SPLIT; Bears Triumph, 6-3, After Losing Opener, 6-5 -- Mack Star at Bat | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/un-will-use-nuremberg-system-of-interpretation-at-the-assembly.html | U.N. Will Use Nuremberg System Of Interpretation at the Assembly; Simultaneous Translations to Speed Debate at Session -- 'Walkie-Talkie' Radios Will Receive Only for Delegates | | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/subway-stations-to-get-new-maps-of-entire-system-starting-today.html | Subway Stations to Get New Maps Of Entire System, Starting Today; 3,500 Laminated Plastic Charts Costing $20 Each Show Lines in Different Colors and Have Locaters | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/george-h-kellers-3d-have-son.html | George H. Kellers 3d Have Son | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/reece-arrives-in-argentina.html | Reece Arrives in Argentina | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/b-o-offers-certificates.html | B. & O. Offers Certificates | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/placement-demands-high-far-in-excess-of-candidates-at-new-jersey.html | PLACEMENT DEMANDS HIGH; Far in Excess of Candidates at New Jersey College | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/loser-of-11800-sits-by-phone.html | Loser of $11,800 Sits by Phone | True | | | C1B 91482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/trade-to-aid-veterans-association-issues-kits-to-help-fund-drive.html | TRADE TO AID VETERANS; Association Issues 'Kits' to Help Fund Drive | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/us-renews-move-on-paraguay-peace-state-department-stressing.html | U.S. RENEWS MOVE ON PARAGUAY PEACE; State Department, Stressing Neutrality, Again Projects Mediation -- Fighting Intense | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/sales-in-westchester-houses-conveyed-in-scarsdale-rye-and-white.html | SALES IN WESTCHESTER; Houses Conveyed in Scarsdale, Rye and White Plains | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/five-french-gestapo-men-die.html | Five French Gestapo Men Die | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/cotton-insurance-studied.html | Cotton Insurance Studied | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/rioting-increases-in-punjab-capital-deaths-in-lahore-reach-153-as.html | RIOTING INCREASES IN PUNJAB CAPITAL; Deaths in Lahore Reach 153 as Flames Sweep the City and Looting Spreads | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/actors-win-an-antibias-contract-in-fight-on-negro-ban-in-capital.html | Actors Win an Anti-Bias Contract In Fight on Negro Ban in Capital; ACTORS WIN PACT ON ANTI-BIAS ISSUE | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/jewelers-demand-2-discount-rate-special-pattern-business-also-hit.html | JEWELERS DEMAND 2% DISCOUNT RATE; Special Pattern Business Also Hit, With Elimination Asked -- Adelsheim New President | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/8000000-power-project-new-dam-and-electric-plant-for-the-wisconsin.html | $8,000,000 POWER PROJECT; New Dam and Electric Plant for the Wisconsin River | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/gandhi-defies-demonstrators.html | Gandhi Defies Demonstrators | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/mountbatten-receives-earldom-for-his-role-in-indian-solution.html | Mountbatten Receives Earldom For His Role in Indian Solution; Britain Also Makes u35,000,000 in Credit Balance Available to Dominion -- Names Henderson Commonwealth Minister | True | By Mallory Brownespecial To the New York Times. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/5-coast-mills-struck-globe-and-pillsbury-plants-clash-with-cio.html | 5 COAST MILLS STRUCK; Globe and Pillsbury Plants Clash With CIO Union | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/weinstein-warns-delicatessen-men-any-who-flout-sanitary-code-to-be.html | WEINSTEIN WARNS DELICATESSEN MEN; Any Who Flout Sanitary Code to Be Put Out of Business, He Tells 9,000 Owners | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/agreement-reported-on-new-ford-terms.html | AGREEMENT REPORTED ON NEW FORD TERMS | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/grambachustein.html | GrambachuStein | True | Special to Tax new york times. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/argentine-racer-closes-with-rush-talon-draws-abreast-of-loyal.html | ARGENTINE RACER CLOSES WITH RUSH; Talon Draws Abreast of Loyal Legion in Last Strides of $15,000-Added Handicap ROUND VIEW, CHOICE, FIFTH Havahome, Paying $27.50, Wins With DeLara Aboard -- 4 Favorites Score at Spa | True | By James Roachspecial To the New York Times. | | C1B 91482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/lightning-kills-3-girls-in-boat.html | Lightning Kills 3 Girls in Boat | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/university-women-pick-world-leaders.html | UNIVERSITY WOMEN PICK WORLD LEADERS | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/woman-baby-killed-by-gas.html | Woman, Baby Killed by Gas | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/price-conspiracies.html | PRICE "CONSPIRACIES" | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/mrs-mcmath-cleared-in-killing.html | Mrs. McMath Cleared in Killing | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/here-to-seek-tax-treaty-venezuelan-envoy-would-ban-double-taxes-on.html | HERE TO SEEK TAX TREATY; Venezuelan Envoy Would Ban Double Taxes on Foreigners | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/effect-of-reducing-va-personnel.html | Effect of Reducing V.A. Personnel | True | WILLIAM J. GRACE. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/palmers-66-paces-portland-open-golf.html | PALMER'S 66 PACES PORTLAND OPEN GOLF | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/ask-split-with-federal-council.html | Ask Split With Federal Council | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/reporter-sent-to-prison-reuters-damascus-man-also-is-fined-for-a.html | REPORTER SENT TO PRISON; Reuters' Damascus Man Also Is Fined for a Dispatch | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/brody-sentence-delayed-auditore-likewise-must-wait-until-sept-5-to.html | BRODY SENTENCE DELAYED; Auditore Likewise Must Wait Until Sept. 5 to Hear Fate | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/truman-rules-out-call-to-congress-says-he-sees-nothing-ahead-that.html | TRUMAN RULES OUT CALL TO CONGRESS; Says He Sees Nothing Ahead That Would Justify the Need for a Special Session | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/sixfurlong-dash-to-war-dressing-ohara-racer-beats-count-did-easily.html | SIX-FURLONG DASH TO WAR DRESSING; O'Hara Racer Beats Count Did Easily at Atlantic City for $50.70 Pay-Off | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/us-soldiers-attacked-two-more-are-assaulted-by-germans-in-berlin.html | U.S. SOLDIERS ATTACKED; Two More Are Assaulted by Germans in Berlin | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/ellis-annexes-golf-medal.html | Ellis Annexes Golf Medal | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/health-plan-lists-61000.html | Health Plan Lists 61,000 | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/schroeder-victor-in-newport-tennis-eliminates-segura-after-four.html | SCHROEDER VICTOR IN NEWPORT TENNIS; Eliminates Segura After Four Sets and Gains Semi-Final -- Falkenburg Triumphs | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/mrs-thomas-montgomery.html | MRS. THOMAS MONTGOMERY | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/air-defense-plan-set-ground-forces-aaf-agreement-mentions-overall.html | AIR DEFENSE PLAN SET; Ground Forces, AAF Agreement Mentions 'Over-All U.S. Chief' | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/jersey-city-breaks-even-montreal-triumphs-40-after-losing-first.html | JERSEY CITY BREAKS EVEN; Montreal Triumphs, 4-0, After Losing First Game, 4-1 | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/fiancees-may-go-to-germany.html | Fiancees May Go to Germany | True | | | C1B 91482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/record-canadian-trade-2602000000-for-first-half-year-called.html | RECORD CANADIAN TRADE; $2,602,000,000 for First Half Year Called Peacetime Peak | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/sforza-demands-daring-plan-by-europe-to-aid-marshall-move-italian.html | Sforza Demands 'Daring' Plan By Europe to Aid Marshall Move; Italian Foreign Minister Warns That if No Action Is Taken the United States May Return to Dangerous Isolationism | True | By James Restonspecial To the New York Times. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/migration-to-west-shown-by-census-population-gain-in-the-pacific.html | MIGRATION TO WEST SHOWN BY CENSUS; Population Gain in the Pacific Area From 1940 to Mid-1946 Is Put at 33.9 Per Cent | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/barnard-senior-to-wed-eunice-cokejephcott-engaged-to-william-morgan.html | BARNARD SENIOR TO WED; Eunice Coke-Jephcott Engaged to William Morgan Honey | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/many-at-girls-nation-seen-in-public-posts.html | MANY AT GIRLS NATION SEEN IN PUBLIC POSTS | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/drobny-conquers-pails-in-four-sets-czech-ace-upsets-australian.html | DROBNY CONQUERS PAILS IN FOUR SETS; Czech Ace Upsets Australian Champion in Brilliant Display at Montreal BROMWICH ROUTS CERNIK Takes Opening Interzone Cup Tennis Match, 6-1, 6-1, 6-1 -- Meet in Doubles Today | True | By Allison Danzigspecial To the New York Times. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/printcraft-golf-to-sommers.html | Printcraft Golf to Sommers | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/glenn-martin-co-grants-7c-rise.html | Glenn Martin Co. Grants 7c Rise | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/ask-roosevelt-farm-for-exgi.html | Ask Roosevelt Farm for Ex-GI | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/dancing-in-calcutta-streets.html | Dancing in Calcutta Streets | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/small-fire-in-freighter-smoke-pours-from-the-laredo-victory-on.html | SMALL FIRE IN FREIGHTER; Smoke Pours From the Laredo Victory on Waterfront | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/plea-of-2-denied-in-election-death-court-refuses-to-void-order.html | PLEA OF 2 DENIED IN ELECTION DEATH; Court Refuses to Void Order Holding Coppola, Joey Rao as Witnesses | True | | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/pittsburgh-business-off-more-than-half-of-rise-in-week-ended-aug-2.html | PITTSBURGH BUSINESS OFF; More Than Half of Rise in Week Ended Aug. 2 Is Canceled | True | Special to THE NEW YORK TIMES. | | C1B 91482 | |
| 1947-08-15 | 1947-08-15 | https://www.nytimes.com/1947/08/15/archives/girl-13-back-home-after-thirty-hours.html | GIRL, 13, BACK HOME AFTER THIRTY HOURS | True | | | C1B 91482 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/columbia-study-of-puerto-ricans-in-city-defended-by-pinero-in.html | Columbia Study of Puerto Ricans in City Defended by Pinero in Response to Critics | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/channel-swim-put-off-again.html | Channel Swim Put Off Again | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/us-indicts-krupp-for-war-crimes-concerns-head-and-11-others-accused.html | U.S. INDICTS KRUPP FOR WAR CRIMES; Concern's Head and 11 Others Accused of Major Role in German Aggression | True | By Kathleen, McLaughlinspecial To the New York Times. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/indians-with-lemon-blank-browns-by-20.html | INDIANS, WITH LEMON, BLANK BROWNS BY 2-0 | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/general-motors-follows-suit.html | General Motors Follows Suit | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/un-offices-to-move-to-headquarters.html | U.N. OFFICES TO MOVE TO HEADQUARTERS | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/bradley-departs-on-inspection-trip-war-department-hints-general.html | BRADLEY DEPARTS ON INSPECTION TRIP; War Department Hints General Will Sift Any Disquiet of Troops in Italy | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/guard-orders.html | Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/robertson-is-reelected-locomotive-firemen-suspend-age-rule-to-keep.html | ROBERTSON IS RE-ELECTED; Locomotive Firemen Suspend Age Rule to Keep Him President | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/ceasefire-called-mockery.html | Cease-Fire Called Mockery | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/nicaragua-inducts-chief-dr-roman-y-reyes-inaugurated-as-president.html | NICARAGUA INDUCTS CHIEF; Dr. Roman y Reyes Inaugurated as President in Managua | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/british-set-suit-ceiling-maximum-increase-of-95-over-1939-cost-is.html | BRITISH SET SUIT CEILING; Maximum Increase of 95% Over 1939 Cost Is Fixed | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/russians-permit-rites.html | Russians Permit Rites | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/court-has-ready-solution-for-that-upstairs-noise.html | Court Has Ready Solution For That Upstairs Noise | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/landis-predicts-early-end-of-atlantic-airline-subsidies-us-concerns.html | Landis Predicts Early End Of Atlantic Airline Subsidies; U.S. Concerns to Show Profit Without Aid, CAB Chairman Declares in Disputing Argument for Single Operation LANDIS FORECASTS AIR SUBSIDIES END | True | By John D. Morrisspecial To the New York Times. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/dorothy-boyle-fiancee-she-will-be-wed-in-washington-sept-13-to-earl.html | DOROTHY BOYLE FIANCEE; She Will Be Wed in Washington Sept. 13 to Earl E. Huyck | True | Special to TM Nsw yowc TIMIS. I | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/james-y-cochran.html | JAMES Y. COCHRAN | True | Special to thi new york times. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/dutch-war-prize-here.html | Dutch War Prize Here | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/the-civil-service.html | The Civil Service | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/us-ship-charters-to-be-voided-sept-1-notices-of-cancellations.html | U.S. SHIP CHARTERS TO BE VOIDED SEPT. 1; Notices of Cancellations Issued by Maritime Board Affect 1,300 Trade Vessels | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/juvenile-cases-decline-court-report-shows-551-fewer-than-in-last.html | JUVENILE CASES DECLINE; Court Report Shows 551 Fewer Than in Last Year's Period | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/george-h-fountain.html | GEORGE H. FOUNTAIN | True | Special to the new york times. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/edith-mccormick-villa-is-sold.html | Edith McCormick Villa 'Is Sold' | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/moscow-sees-pressure-pravda-writer-blames-us-for-british-trade.html | MOSCOW SEES PRESSURE; Pravda Writer Blames U.S. for British Trade Impasse | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/bushwicks-triumph-61.html | Bushwicks Triumph, 6-1 | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/naval-stores.html | NAVAL STORES | True | | | C1B 91220 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/safeway-stores-earns-4771774-net-income-for-first-halfyear-follows.html | SAFEWAY STORES EARNS $4,771,774; Net Income for First Half-Year Follows $520,000 Given to Retirement Plan | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/texas-cities-split-over-customs-plan.html | TEXAS CITIES SPLIT OVER CUSTOMS PLAN | True | Merging Galveston and Sabine Districts Is Considered at Treasury Hearing | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/new-curb-exchange-firm.html | New Curb Exchange Firm | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/richard-t-harte.html | RICHARD T. HARTE | True | Special to thz 1/2uW york times. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/los-angeles-gets-times-in-homing-first-of-regular-air-freight.html | LOS ANGELES GETS TIMES IN HOMING; First of Regular Air Freight Deliveries Reaches West Coast City by Breakfast Time | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/japan-quota-surprise-london-says-macarthur-order-on-trade-is-news.html | JAPAN QUOTA 'SURPRISE'; London Says MacArthur Order on Trade Is News to British | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/palmer-cards-136-in-portland-golf-holds-leads-in-10000-open-tourney.html | PALMER CARDS 136 IN PORTLAND GOLF; Holds Leads in $10,000 Open Tourney -- Payton in Tie at 137 With Lamberger | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/train-is-hit-at-station-cincinnati-limited-plows-into-american-at.html | TRAIN IS HIT AT STATION; Cincinnati Limited Plows Into American at Columbus | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/marshall-note-on-japan.html | Marshall Note on Japan | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/kaiser-plea-misdirected-brewster-says-inquiry-on-steel-is-not-his.html | KAISER PLEA MISDIRECTED; Brewster Says Inquiry on Steel Is Not His Group's Task | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/austin-nichols-acquires-dixie.html | Austin Nichols Acquires Dixie | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/harvester-retains-right-to-sue-unions.html | HARVESTER RETAINS RIGHT TO SUE UNIONS | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/sheriff-sued-in-lynching-widow-of-negro-seized-by-mob-and-slain.html | SHERIFF SUED IN LYNCHING; Widow of Negro Seized by Mob and Slain Asks $50,000 | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/charters-to-be-reinstated.html | Charters to Be Reinstated | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/jamaica-indians-observe-day.html | Jamaica Indians Observe Day | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/jerseys-downed-by-20-play-under-protest-as-montreal-widens-lead-to.html | JERSEYS DOWNED BY 2-0; Play Under Protest as Montreal Widens Lead to Three Games | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/russian-is-booed-at-koreans-rally-65000-drown-shtikovs-talk-after.html | RUSSIAN IS BOOED AT KOREANS' RALLY; 65,000 Drown Shtikov's Talk After He Gives Russia All the Credit for Defeating Japan | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/runyon-race-story-to-be-filmed-again-bob-hope-to-play-track-tout-in.html | RUNYON RACE STORY TO BE FILMED AGAIN; Bob Hope to Play Track Tout in 'Sorrowful Jones,' First Done as 'Miss Marker' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/mike-quin.html | MIKE QUIN | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/reiling-on-mcpherson-staff.html | Reiling on McPherson Staff | True | | | C1B 91220 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/for-peace-with-japan.html | FOR PEACE WITH JAPAN | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/gar-aides-pick-officers-five-federated-orders-choose-their-new.html | G.A.R. AIDES PICK OFFICERS; Five Federated Orders Choose Their New Presidents | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/w-j-crosswell-aviation-leader-official-of-the-curtisswright-corp.html | W. J. CROSSWELL, AVIATION LEADER; Official of the Curtiss-Wright Corp. During War Dies at 42 uOnce Chief Test Pilot | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/illinois-harness-races-off.html | Illinois Harness Races Off | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/streeter-heads-trustee-group.html | Streeter Heads Trustee Group | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/nagy-urges-boycott-of-hungarian-ballot.html | NAGY URGES BOYCOTT OF HUNGARIAN BALLOT | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/net-team-needs-dollars-lack-of-us-money-may-prevent-czechs-from.html | NET TEAM NEEDS DOLLARS; Lack of U.S. Money May Prevent Czechs From Playing Here | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/mrs-stephen-stephano.html | MRS. STEPHEN STEPHANO | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/howard-hoyts-have-a-son.html | Howard Hoyts Have a Son | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/press-wireless-files-to-rearrange-debt.html | PRESS WIRELESS FILES TO REARRANGE DEBT | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/bus-heroes-honored-detective-and-driver-receive-watches-for-slaying.html | BUS HEROES HONORED; Detective and Driver Receive Watches for Slaying Bandit | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/bullfight-is-protested-cuban-group-asks-minister-to-halt-announced.html | BULLFIGHT IS PROTESTED; Cuban Group Asks Minister to Halt Announced Exhibitions | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/free-india-an-end-and-a-beginning.html | Free India: An End and a Beginning | True | By Anne O'Hare McCormick | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/wightmian-tennis-will-start-today-usbritish-women-stars-in-forest.html | WIGHTMIAN TENNIS WILL START TODAY; U.S.-British Women Stars in Forest Hills Series -- Miss Osborne in First Match | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/miss-julia-walsh.html | MISS JULIA WALSH | True | Special to tkb new york times. I | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/peron-paper-accuses-argentine-ranchers.html | PERON PAPER ACCUSES ARGENTINE RANCHERS | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/rise-in-city-deaths-is-laid-to-the-heat.html | RISE IN CITY DEATHS IS LAID TO THE HEAT | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/strike-closes-calvert-plant.html | Strike Closes Calvert Plant | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/wins-divorce-over-diet-wife-says-husband-chose-food-then-criticized.html | WINS DIVORCE OVER DIET; Wife Says Husband Chose Food, Then Criticized Her Weight | True | | | C1B 91220 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/best-gain-in-month-is-made-by-stocks-attributed-to-short-covering.html | BEST GAIN IN MONTH IS MADE BY STOCKS; Attributed to Short Covering and Light Offerings -- Turnover Increased AVERAGES UP 0.96 POINT Advance Begun at Opening and Final Prices Are Highest -- Rails Lead Bonds | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/4-labor-disputes-plaguing-shipping-curtailment-of-the-industry-is.html | 4 LABOR DISPUTES PLAGUING SHIPPING; Curtailment of the Industry Is Worst They Remember, Spokesmen Assert | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/brooklyn-nine-wins-75-tops-world-allstars-in-opener-of-threegame.html | BROOKLYN NINE WINS, 7-5; Tops World All-Stars in Opener of Three-Game Series | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/gap-between-wholesale-retail-prices-of-fresh-produce-is-held-not.html | Gap Between Wholesale, Retail Prices of Fresh Produce Is Held Not Too Great | | By Jane Nickerson | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/appeal-to-attlee.html | Appeal to Attlee | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/new-brick-makers-to-be-distributed-3600pound-unit-to-produce-6000.html | NEW BRICK MAKERS TO BE DISTRIBUTED; 3,600-Pound Unit to Produce 6,000 an Hour at Estimated Cost of $12 Per Thousand | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/2-mycenaean-tombs-are-found-by-scientists-in-athens-agora-american.html | 2 Mycenaean Tombs Are Found By Scientists in Athens Agora; American School of Classical Studies Ends Its Twelfth Season of Excavations in Public Square of Ancient City | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/independents-state-views.html | Independents State Views | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/batory-sails-with-768-iranian-air-forces-general-completes-tour-of.html | BATORY SAILS WITH 768; Iranian Air Forces General Completes Tour of Our Fields | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/english-cricket-results.html | English Cricket Results | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/mrs-guy-potter-benton.html | MRS. GUY POTTER BENTON | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/jerseys-charter-to-enable-gaming-convention-votes-to-authorize.html | JERSEY'S CHARTER TO ENABLE GAMING; Convention Votes to Authorize Legalizing Any Gambling Approved in Elections | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/hospital-building-to-cost-11000000.html | HOSPITAL BUILDING TO COST $11,000,000 | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/baldwin-advances-diesels.html | Baldwin Advances Diesels | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/conferees-stress-needs-of-americas-mexican-foreign-chief-points-up.html | CONFEREES STRESS NEEDS OF AMERICAS; Mexican Foreign Chief Points Up Economic Factor as Test of Defense Strength CUBAN IN FORMAL MOVE Opening Plenary Session Hears President Dutra of Brazil and Trygve Lie on Peace Aim | True | By Milton Brackerspecial To the New York Times. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/silas-g-cole-j.html | SILAS G. COLE j | True | Special to the newyork TiHtSi | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/early-gain-offset-in-cotton-futures-market-here-closes-6-points.html | EARLY GAIN OFFSET IN COTTON FUTURES; Market Here Closes 6 Points Higher to 8 Points Lower After a Light Day | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/produce-new-atf-color-camera.html | Produce New ATF Color Camera | True | | | C1B 91220 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/gas-reported-in-mine-inspector-warned-of-condition-in-shaft-that.html | GAS REPORTED IN MINE; Inspector Warned of Condition in Shaft That Killed 3 | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/books-authors.html | Books & Authors | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/billows-and-fiore-tie-with-215-in-jess-sweetser-golf-tourney.html | Billows and Fiore Tie With 215 In Jess Sweetser Golf Tourney; Dutchess and Knollwood Stars to Play Off for Title Tomorrow -- Mayer and Ford Share Third Place on 216s -- Kuntz at 219 | True | By Maureen Orcuttspecial To The New York Times. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/atom-secrets-broadcast-british-investigators-say.html | Atom Secrets Broadcast, British Investigators Say | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/hurricane-lashes-region-of-tampico-110mileanhour-winds-tear-roofs.html | HURRICANE LASHES REGION OF TAMPICO; 110-Mile-an-Hour Winds Tear Roofs Off Houses and Cause 15-Ft. Tides -- No One Injured | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/drills-for-oil-in-panama.html | Drills for Oil in Panama | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/mrs-j-t-russell.html | MRS. J. T. RUSSELL | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/lyons-73-takes-medal-garden-city-golfer-is-1-over-par-in-maidstone.html | LYONS 73 TAKES MEDAL; Garden City Golfer Is 1 Over Par in Maidstone Tourney | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/raadik-stops-vigh-in-7th-at-garden-estonian-wins-in-local-debut.html | RAADIK STOPS VIGH IN 7TH AT GARDEN; Estonian Wins in Local Debut After Middleweight Rival Takes Lead on Points | True | By James P. Dawson | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/caroline-h-bruce-is-wed-in-houston-i-has-3-attendants-at-marriage.html | CAROLINE H. BRUCE IS WED IN HOUSTON I; Has 3 Attendants at Marriage to Peter Vanderhoef, Who Served as Pilot in AAF | True | Special to THE NEW Yoxx TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/11-burma-politicians-poisoned-at-dinner.html | 11 BURMA POLITICIANS POISONED AT DINNER | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/new-jersey-purse-to-end-of-strife-favorite-wins-from-pompeian.html | NEW JERSEY PURSE TO END OF STRIFE; Favorite Wins From Pompeian Easily at Atlantic City -- Pilaster Runs Third | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/parley-in-geneva-ends-a-hard-job-chapter-on-measures-to-aid.html | PARLEY IN GENEVA ENDS A HARD JOB; Chapter on Measures to Aid Economic Development Is Finished -- U.S. Hopeful | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/caret-garrett-weds-mrs-dorothy-goulet.html | CARET GARRETT WEDS MRS. DOROTHY GOULET | True | Special to THE New STORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/favored-spats-5th-in-juvenile-sprint-bellesoeur-closes-with-rush.html | FAVORED SPATS 5TH IN JUVENILE SPRINT; Bellesoeur Closes With Rush for First Stakes Triumph and Purse of $15,025 GREAT FLARE WINS CHASE Phalanx, 2 Others Are Named to Start in 78th Running of Rich Travers Today | True | By James Roachspecial To the New York Times. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/higher-type-urged-in-rural-teaching-special-training-for-the-work.html | HIGHER TYPE URGED IN RURAL TEACHING; Special Training for the Work Is Needed, Educators Agree at Columbia Conference | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/rev-walter-j-gutero.html | REV. WALTER J. GUTERO | True | Special to the new york times. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/formal-schooling-calledinadequate-defeating-childish-fears-most.html | FORMAL SCHOOLING CALLEDINADEQUATE; Defeating Childish Fears Most Important, British Educator Says on Visit Here | True | By Catherine MacKenzie | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/edmund-l-judson-j.html | EDMUND L. JUDSON j | True | | | C1B 91220 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/bison-six-names-goldsworthy.html | Bison Six Names Goldsworthy | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/agricultural-policy-of-us-is-assailed.html | AGRICULTURAL POLICY OF U.S. IS ASSAILED | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/australiauk-trade-up-commonwealth-imports-and-exports-show-sharp.html | AUSTRALIAN-U.K. TRADE UP; Commonwealth Imports and Exports Show Sharp Rise | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/the-voice-is-heard.html | THE "VOICE" IS HEARD | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/pac-to-get-trahan-fund-2000-for-texans-campaign-was-refused-as.html | PAC TO GET TRAHAN FUND; $2,000 for Texan's Campaign Was Refused as 'Death Kiss' | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/american-airlines-shows-786313-net-profit-for-second-quarter.html | AMERICAN AIRLINES SHOWS $786,313 NET; Profit for Second Quarter Contrasts With $3,073,636 Loss in the First OPERATING REVENUES SOAR 41% Rise to $22,115,205 Is Noted From $15,703,940 Level as Expenses Hold Steady | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/gets-legion-of-honor.html | Gets Legion of Honor | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/new-us-films-in-britain-board-of-trade-registration-shows-drop-of.html | NEW U.S. FILMS IN BRITAIN; Board of Trade Registration Shows Drop of 16 in Week | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/buying-record-set-at-luggage-show-sales-5-to-6-times-that-of-any.html | BUYING RECORD SET AT LUGGAGE SHOW; Sales 5 to 6 Times That of Any Prior Exhibit Traced to Low Stocks, Travel, New Styles | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/filipinos-acclaim-india-independence.html | FILIPINOS ACCLAIM INDIA INDEPENDENCE | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/ny-life-to-raze-3d-aye-carbarn-clearing-of-old-transit-block-for.html | N.Y. LIFE TO RAZE 3D AVE. CARBARN; Clearing'' of Old Transit Block for New Housing to Take Four Months | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/joseph-asks-curb-on-capital-outlay-urges-city-hold-1948-budget-to.html | JOSEPH ASKS CURB ON CAPITAL OUTLAY; Urges City Hold 1948 Budget to $180,000,000 Earmarked for Vital Projects Only WARNS OF HIGHER COSTS Program of $1,113,000,000 Can Be Carried for Next Six Years Safely, He Thinks | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/publisher-quits-gop-post.html | Publisher Quits GOP Post | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/life-with-father-starring-william-powell-irene-donne-recaptures.html | ' Life With Father,' Starring William Powell, Irene Donne, Recaptures Charm That Made the Lindsay-Crouse Play a Hit | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/jobs-in-industry-likely-to-stay-up-goodwin-believes-50000000-level.html | JOBS IN INDUSTRY LIKELY TO STAY UP; Goodwin Believes 50,000,000 Level Will Be Held, Partly Because of Exports | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/48000-chain-store-fine-lifted.html | $48,000 Chain Store Fine Lifted | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/william-milligan.html | WILLIAM MILLIGAN | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/bhdoane8uide-of-coort-55-years-confidential-clerk-to-appellate.html | B.H.DOANE,8UIDE OF COORT 55 YEARS; Confidential Clerk to Appellate division DiesuOnce Seaman, He Had Studied Law | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/jane-m-charles-is-bride-wed-in-brooklyn-to-frank-peter-jay.html | JANE M. CHARLES IS BRIDE; Wed in Brooklyn to Frank Peter Jay. Instructor at Fordham | True | | | C1B 91220 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/gi-dice-wizard-rolled-in-98000-exsergeant-is-fined-5000-for-failure.html | GI 'DICE WIZARD ROLLED IN $98,000; Ex-Sergeant Is Fined $5,000 for Failure to Register Stocks Bought Abroad | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/leaping-surf.html | LEAPING SURF | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/500-flights-daily-at-field.html | 500 Flights Daily at Field | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/keatings-transfer-announced.html | Keating's Transfer Announced | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/daniel-j-rice.html | DANIEL J. RICE | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/international-sports.html | INTERNATIONAL SPORTS | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/erie-to-speed-up-trains.html | Erie to Speed Up Trains | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/pageant-at-new-delhi.html | Pageant at New Delhi | True | By Robert Trumbullspecial To the New York Times. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/us-at-rio-urges-ban-on-neutrality-in-any-aggression-marshall-shifts.html | U.S. AT RIO URGES BAN ON NEUTRALITY IN ANY AGGRESSION; Marshall Shifts on Proposal for Defense Pact to Make Hemisphere Stand Solid DUTRA OPENS CONFERENCE Lie and Foreign Minister of Mexico Also Urge Unity -- Economic Issue Brought Up U.S. in Shift at Rio Conference Urges a Ban on Defense Neutrality | True | By C.p. Trussellspecial To the New York Times. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/to-auction-freeport-lots-today.html | To Auction Freeport Lots Today | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/struck-plant-sues-textile-workers-charging-breach-of-contract-it.html | STRUCK PLANT SUES TEXTILE WORKERS; Charging Breach of Contract It Asks $300,000 in Jersey's First Test of Labor Law | | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/rise-in-coal-output-held-vital-to-europe.html | RISE IN COAL OUTPUT HELD VITAL TO EUROPE | | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/800-sail-on-greek-liner-us-mission-to-supervise-aid-to-greece-is.html | 800 SAIL ON GREEK LINER; U.S. Mission to Supervise Aid to Greece Is Aboard | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/late-claim-made-for-pin-attorney-seeks-brooch-after-it-is-awarded.html | LATE CLAIM MADE FOR PIN; Attorney Seeks Brooch After It Is Awarded to Finder | | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/nlrb-plans-to-act-as-a-labor-court-board-will-delegate-power-over.html | NLRB PLANS TO ACT AS A 'LABOR COURT'; Board Will Delegate Power Over Field Personnel, Complaint Issuance to Denham | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/us-population-reached-142656000-jan-l-1947.html | U.S. Population Reached 142,656,000 Jan. l, 1947 | | By the United Press. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/bonds-and-shares-on-london-market-giltedge-stocks-advance-with.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks Advance With Government Support -- Industrial Issues Lag | | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/british-mission-delayed.html | British Mission Delayed | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/it-was-hot-in-london-too.html | It Was Hot in London, Too | True | | | C1B 91220 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/heat-is-98-in-satans-kingdom.html | Heat Is 98 in Satan's Kingdom | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/revising-the-british-loan.html | REVISING THE BRITISH LOAN | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/sixth-philadelphia-baby-dies.html | Sixth Philadelphia Baby Dies | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/dr-josef-grabish.html | DR. JOSEF GRABISH | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/son-to-mrs-george-t-ashforth.html | Son to Mrs. George T. Ashforth | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/calumet-trio-heads-futurity-field-today.html | CALUMET TRIO HEADS FUTURITY FIELD TODAY | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/burlington-sells-certificates.html | Burlington Sells Certificates | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/red-tide-loss-hits-1000000-in-florida.html | ' RED TIDE' LOSS HITS $1,000,000 IN FLORIDA | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/gary-grant-ordered-to-rest.html | Gary Grant Ordered to Rest | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/physicians-increase-by-23362.html | Physicians Increase by 23,362 | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/dodge-plant-shut-in-wildcat-strike-chrysler-disciplinary-action.html | DODGE PLANT SHUT IN WILDCAT STRIKE; Chrysler Disciplinary Action Against Veterans Who Left Job V-J Day Starts Strife | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/2-firms-get-award-of-housing-bonds-laidlaw-higginson-concerns-bid.html | 2 FIRMS GET AWARD OF HOUSING BONDS; Laidlaw, Higginson Concerns Bid in $350,000 Flotation by W. Springfield, Mass. | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/watching-for-autumn.html | Watching for Autumn | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/washington-rebuffs-moscow-on-4power-japanese-treaty-note-to-russia.html | Washington Rebuffs Moscow On 4-Power Japanese Treaty; Note to Russia Denies Accords at Cairo, Yalta or Potsdam Set Procedure -- Implies Ten-Nation Talk Will Be Held U.S. REBUFFS SOVIET ON JAPANESE PACT | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/new-unit-to-seek-cure-for-leprosy-doctors-in-session-here-map.html | NEW UNIT TO SEEK CURE FOR LEPROSY; Doctor's in Session Here Map Institution in Philippines to Coordinate Efforts | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/edwards-drives-fourrun-homer-as-brooklyn-routs-phils-8-to-1-hatten.html | Edwards Drives Four-Run Homer As Brooklyn Routs Phils, 8 to 1; Hatten Wins No. 12 for Dodgers as Mates Pound Rowe for 14 Blows -- Reiser and Robinson Also Star at Bat | True | By Roscoe McGowenspecial To the New York Times. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/schroeder-turns-back-dorfman-and-gains-newport-tennis-final.html | Schroeder Turns Back Dorfman And Gains Newport Tennis Final; Top-Seeded Star Wins by 6-3, 6-3, 6-4, as Talbert Also Advances by Beating Bob Falkenburg in Straight Sets | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/indias-severance-celebrated-here-flag-of-new-dominions-raised-in.html | INDIA'S SEVERANCE CELEBRATED HERE; Flag of New Dominions Raised in One Observance, While Another Hails Outlook | True | | | C1B 91220 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/soviet-atom-plan-set-aside-in-un-control-committee-approves.html | SOVIET ATOM PLAN SET ASIDE IN U.N.; Control Committee Approves Resolution Calling Moscow Proposals Inadequate | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/cubs-around-the-world.html | CUBS' AROUND THE WORLD | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/kaminski-posts-74-on-links.html | Kaminski Posts 74 on Links | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/bilbo-stricken-by-fever-he-is-weak-but-not-in-dangerous-condition.html | BILBO STRICKEN BY FEVER; He Is Weak, but Not in Dangerous Condition, Hospital Says | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/plane-is-forecast-built-for-freight-developer-for-airlines-says.html | PLANE IS FORECAST BUILT FOR FREIGHT; Developer for Airlines Says Cost Delays Big Changes in Nation's Business | True | By John Stuartspecial To the New York Times. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/haganah-kills-11-in-palestine-hunt-for-arab-gunmen-mother-and-4.html | HAGANAH KILLS 11 IN PALESTINE HUNT FOR ARAB GUNMEN; Mother and 4 Small Children Are Among Those Slain by Zionist Militia in a Raid REPRISALS ARE EXPECTED Member of Moslem Peace Body in Jaffa Says Latest Action Is 'Strong Provocation' HAGANAH KILLS 11 IN PALESTINE HUNT | True | By Clifton Daniel.special To the New York Times. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/mrs-w-reginald-baker.html | MRS. W. REGINALD BAKER | True | Special to the new york times. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/salute-to-rio-held-at-the-new-school.html | SALUTE TO RIO' HELD AT THE NEW SCHOOL | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/best-foodsnet-5288095-consolidated-profit-for-fiscal-year-equal-to.html | BEST FOODSNET $5,288,095; Consolidated Profit for Fiscal Year Equal to $3.52 a Share | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/james-p-hart.html | JAMES P. HART | True | Special to th Nzw yokx times. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/atcheson-prods-japan-put-economic-house-in-order-he-says-on-leaving.html | ATCHESON PRODS JAPAN; Put Economic House in Order, He Says on Leaving for U.S. | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/deadlock-broken-on-citys-housing-authority-backs-queens-site-bronx.html | DEADLOCK BROKEN ON CITY'S HOUSING; Authority Backs Queens Site, Bronx Plan and Opposition to Competing for Land PLANS MUST BE REVISED Proposals for Slum Clearance Impeded by Inability to Find Homes for Old Tenants | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/miss-odoms-team-first-her-79-with-mrs-spear-best-in-glen-oaks-golf.html | MISS ODOM'S TEAM FIRST; Her 79 With Mrs. Spear Best in Glen Oaks Golf Tourney | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/venezuela-seeks-port-funds.html | Venezuela Seeks Port Funds | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/hs-buck-found-hanged-exprofessor-at-yale-52-dies-in-elgin-iii-hotel.html | H.S. BUCK FOUND HANGED; Ex-Professor at Yale, 52, Dies in Elgin, Ill., Hotel Room | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 91220 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/new-playground-ready-14acre-site-will-be-opened-today-by-park.html | NEW PLAYGROUND READY; 1.4-Acre Site Will Be Opened Today by Park Department | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/british-get-grain-for-scotch.html | British Get Grain for Scotch | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/detectives-posing-as-drunks-nab-3-three-seize-burglar-suspects.html | DETECTIVES, POSING AS DRUNKS, NAB 3; Three Seize Burglar Suspects After Trailing Them to Mercer Street Store | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/tug-bought-for-the-greek-navy.html | TUG BOUGHT FOR THE GREEK NAVY | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/ebbngutavel.html | EbbnguTavel | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/jury-exonerates-police-killing-of-boy-in-bronx-laid-to-ricocheting.html | JURY EXONERATES POLICE; Killing of Boy in Bronx Laid to Ricocheting Bullet | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/volunteer-canvassers-sought.html | Volunteer Canvassers Sought | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/hospitals-plan-economy-on-food-dietitians-here-will-exchange-hints.html | HOSPITALS PLAN ECONOMY ON FOOD; Dietitians Here Will Exchange Hints on How to Overcome Rising Price Problem SURVEY SHOWS INCREASES Advance Is Substantial in Cost of Essential Commodities in Nation's Cities | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/may-oppose-nitrate-curb-puerto-rican-move-expected-against-port.html | MAY OPPOSE NITRATE CURB; Puerto Rican Move Expected Against Port Loading Ban | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/liquor-retailers-discount-strike-sales-similar-to-last-years-see.html | LIQUOR RETAILERS DISCOUNT 'STRIKE'; Sales Similar to Last Year's -- See Dip After Sept. 1, Date of Fair Trade Pricing | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/coach-stagg-85-today-will-leave-coast-soon-to-assist-son-at.html | COACH STAGG 85 TODAY; Will Leave Coast Soon to Assist Son at Susquehanna | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/truman-proclaims-fire-safety-week-citing-big-life-property-loss-he.html | TRUMAN PROCLAIMS FIRE SAFETY WEEK; Citing Big Life, Property Loss, He Asks Vigilance in October Period and Rest of Year j | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/oil-firms-pledge-military-supply-public-cuts-loom-spokesmen-for.html | OIL FIRMS PLEDGE MILITARY SUPPLY; PUBLIC CUTS LOOM; Spokesmen for Industry Meet Army-Navy Leaders and Get First-Hand Data on Needs HEATING FUEL MAY SUFFER Services Criticized as Failing to Set Plans in Advance -- Central Agency Proposed OIL FIRMS PLEDGE MILITARY SUPPLY | True | By Samuel A. Towerspecial To the New York Times. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/charles-g-peters.html | CHARLES G. PETERS | True | Special to the new york timzs. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/ceremony-in-washington.html | Ceremony in Washington | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/business-world.html | Business World | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/rules-out-drop-in-paints-devoe-raynolds-head-says-big-backlog-must.html | RULES OUT DROP IN PAINTS; Devoe & Raynolds Head Says Big Backlog Must Be Cut First | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/paul-loder.html | PAUL LODER | True | Special to the new voek times. | | C1B 91220 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/michael-a-noll.html | MICHAEL A. NOLL | True | Special to the new york timss. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/richard-j-conheim-democratic-official.html | RICHARD J. CONHEIM, DEMOCRATIC OFFICIAL | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/braves-down-giants-in-9th-87-take-third-place-in-league-race-boston.html | Braves Down Giants in 9th, 8-7, Take Third Place in League Race; Boston Ties Score in 8th on Beggs' Wild Pitch, Wins on Fernandez Hit Off Trinkle -- W. Cooper Wastes Single, Double, Homer | | By John Drebingerspecial To The New York Times. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/bombers11-blows-bring106-tr1umph-yankees-put-on-6run-rally-in-2d-in.html | BOMBERS11 BLOWS BRING10-6 TR1UMPH; Yankees Put on 6-Run Rally in 2d Inning After Drews Is Routed by Red Sox PAGE GAINS 9TH VICTORY Yields Two Tallies, 6 Hits in 7 2/3 Frames -- DiMaggio and Henrich Back in Action | True | By Joseph M. Sheehan | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/eagle-cites-threat-from-bank-strikers.html | EAGLE CITES THREAT FROM BANK STRIKERS | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/miss-leela-qu1nn-wed-marriage-to-william-t-dunn-jr-in-efktonmd.html | MISS LEELA QU1NN WED; Marriage to William T. Dunn Jr. in Efkton, Md., Announced | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/plane-searched-for-gems-passenger-says-she-missed-them-on-hop-from.html | PLANE SEARCHED FOR GEMS; Passenger Says She Missed Them on Hop From Azores | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/refuses-to-make-comment.html | Refuses to Make Comment | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/walbnrmuperkins.html | WalbnrmuPerkins | True | Special to Tax NEW YORK TIMZS. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/new-office-for-jersey-bell.html | New Office for Jersey Bell | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/111-miners-are-trapped-by-blast-in-coal-pit-under-solway-firth.html | 111 Miners Are Trapped by Blast In Coal Pit Under Solway Firth | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/frank-b-merritt.html | FRANK B. MERRITT | True | Special to the new yoek TtMis. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/albert-j-guepe-virginia-aide.html | Albert J. Guepe Virginia Aide | | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/paratroops-seen-as-war-spearhead.html | PARATROOPS SEEN AS WAR SPEARHEAD | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/dr-james-p-pursell.html | DR. JAMES P. PURSELL | True | Special to the new Ycmx times. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/sec-backs-sale-of-bonds-united-gas-to-redeem-3-per-cent-issue-with.html | SEC BACKS SALE OF BONDS; United Gas to Redeem 3 Per Cent Issue With the Proceeds | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/copra-sold-here-at-135-a-ton.html | Copra Sold Here at $135 a Ton | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/australian-outlines-lure-of-employment-to-get-exgis-to-migrate-down.html | Australian Outlines Lure of Employment To Get Ex-GI's to Migrate Down Under | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/sec-is-told-to-prepare-return-to-washington.html | SEC Is Told to Prepare Return to Washington | True | By the United Press. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/936-years-record-here-cooler-forecast-for-today-record-heat-here-to.html | 93.6 , Year's Record Here; Cooler Forecast for Today; RECORD HEAT HERE; TODAY TO BE COOLER | True | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/michael-f-sweeney.html | MICHAEL F. SWEENEY | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/stamp-issue-to-aid-games-at-st-moritz.html | STAMP ISSUE TO AID GAMES AT ST. MORITZ | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/dutch-ban-inquiry-bt-un-in-indies-reiterate-security-council-has-no.html | DUTCH BAN INQUIRY BT U.N. IN INDIES; Reiterate Security Council Has No Right to Interfere in 'Internal' Affairs Van Kleffens Accuses Native Regime of 'Rape, Murder and Arson' on Islands | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/colombians-visit-peron-argentine-president-explains-why-press.html | COLOMBIANS VISIT PERON; Argentine President Explains Why Press Criticism is Allowed | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/addeo-knocks-out-carrero.html | Addeo Knocks Out Carrero | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/4th-straight-won-by-ketcham-craft-great-south-bays-draco-ii-scores.html | 4TH STRAIGHT WON BY KETCHAM CRAFT; Great South Bay's Draco II Scores Again at Bellport in Star Title Series | True | By James Robbinsspecial To the New York Times. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/george-n-ifft.html | GEORGE N. IFFT | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/barbara-barclay-married-at-hofflei-finch-alumna-becomes-bride-of-dr.html | BARBARA BARCLAY MARRIED AT HOfflEi; Finch Alumna Becomes Bride of Dr. Carl Worrell Roessel in Mt. Kisco Ceremony | True | Special to THZ NEW YOSK TIME. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/3217259-shares-listed-with-sec-at-t-continental-casualty-and.html | 3,217,259 SHARES LISTED WITH SEC; A.T. & T., Continental Casualty and Musicraft Records Register the Stock 3,217,259 SHARES LISTED WITH SEC | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/a-misunderstood-disease-enlightened-treatment-asked-for-victims-of.html | A Misunderstood Disease; Enlightened Treatment Asked for Victims of Hansen's Disease | True | GERTRUDE C. HORNBOSTEL. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/dr-lewis-jeriah-smith.html | DR. LEWIS JERIAH SMITH | True | Special to the new york times. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/yugoslavs-hit-visa-ban-say-us-fears-its-citizens-will-learn-the.html | YUGOSLAVS HIT VISA BAN; Say U.S. Fears Its Citizens Will Learn the Truth | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/price-are-raised-by-cement-makers-lehigh-hercules-whitehall-set.html | PRICE ARE RAISED BY CEMENT MAKERS; Lehigh, Hercules, Whitehall Set 10-15c Advance -- Alpha to Act Later This Month HIGHER COSTS ARE BLAMED Timken increases Alloy Bars, Baldwin Locomotive and GM Diesel Engines | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/trumbullusauflt.html | TrumbullusauSuflt | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/webb-bestows-degrees-class-of-7-graduated-at-naval-architecture.html | WEBB BESTOWS DEGREES; Class of 7 Graduated at Naval Architecture Institute | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/national-guard-hailed-by-truman-he-sets-sept-16-as-its-day-calling.html | NATIONAL GUARD HAILED BY TRUMAN; He Sets Sept. 16 as Its 'Day,' Calling Fully-Trained Force Essential to Our Security | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/woman-gets-high-court-post.html | Woman Gets High Court Post | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 91220 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/halts-work-with-lepers-for-holiday-in-france.html | Halts Work With Lepers For Holiday in France | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/merits-of-nationalism-concern-with-our-own-problems-more.html | Merits of Nationalism; Concern With Our Own Problems, More Self-Confidence Urged | True | ALEXANDER C. SPEYER. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/ormandy-to-lead-miss-truman.html | Ormandy to Lead Miss Truman | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/hotel-landlord-tests-rent-law-then-is-called-on-criminal-charge-for.html | HOTEL LANDLORD TESTS RENT LAW; Then Is Called on Criminal Charge for Defiance of the City's New Curb | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/freedom-day-marked-by-indonesians-here.html | FREEDOM DAY MARKED BY INDONESIANS HERE | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/chara-star-class-victor-craigs-craft-gains-12th-district-title-with.html | CHARA STAR CLASS VICTOR; Craig's Craft Gains 12th District Title With 56-Point Total | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/20-wreck-in-philadelphia-engineer-on-pennsylvania-killed-in.html | 20 WRECK IN PHILADELPHIA; Engineer on Pennsylvania Killed in Derailment at Switch | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/cardinal-homers-beat-pirates-74-musial-kurowski-rice-connect-before.html | CARDINAL HOMERS BEAT PIRATES, 7-4; Musial, Kurowski, Rice Connect Before 35,355 -- Kiner Hits 31st, 32d for Losers | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/dry-spell-sends-corn-market-up-price-climbs-back-to-238-as-wheat.html | DRY SPELL SENDS CORN MARKET UP; Price Climbs Back to $2.38 as Wheat and Oats Gain -- Barley Unchanged | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/nazi-soviet-flags-flown-champlain-college-and-vermont-community.html | NAZI, SOVIET FLAGS FLOWN; Champlain College and Vermont Community Remove Them | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/polizio-escapes-from-police-guard-bookmaker-who-set-off-the-inquiry.html | POLIZIO ESCAPES FROM POLICE GUARD; Bookmaker Who Set Off the Inquiry in Queens Was 'Protected' Since July 24 BOOKIE WHO CAUSED INQUIRY VANISHES | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/reds-in-rumania-devalue-currency-leus-worth-is-cut-by-20000-times.html | REDS IN RUMANIA DEVALUE CURRENCY; Leu's Worth Is Cut by 20,000 Times to Speed the Lagging Sovietization of Country PRIVATE ENTERPRISE HIT Savings of Wealthy Virtually Confiscated -- Class System of Exchange Is Set Up | True | By W.h. Lawrencespecial To the New York Times. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/cancels-offer-of-stock.html | Cancels Offer of Stock | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/kramer-sets-back-ulvestad-in-chess-shares-lead-in-open-tourney-at.html | KRAMER SETS BACK ULVESTAD IN CHESS; Shares Lead in Open Tourney at 4-0 With Steiner, Who Triumphs Over Gilbert | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/july-showed-rise-in-distress-sales.html | JULY SHOWED RISE IN DISTRESS SALES | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/final-tribute-paid-to-john-c-kriendler.html | FINAL TRIBUTE PAID TO JOHN C. KRIENDLER | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/piano-part-makers-reject-plant-offer.html | PIANO PART MAKERS REJECT PLANT OFFER | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/quality-soldier-held-future-need.html | QUALITY' SOLDIER HELD FUTURE NEED | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/quits-state-department-joseph-e-johnson-will-rejoin-faculty-at-will.html | QUITS STATE DEPARTMENT; Joseph E. Johnson Will Rejoin Faculty at Williams | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/army-games-to-be-broadcast.html | Army Games to Be Broadcast | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/stranahan-links-victor-tops-holland-7-and-6-to-gain-canadian.html | STRANAHAN LINKS VICTOR; Tops Holland, 7 and 6, to Gain Canadian Amateur Final | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/irguns-hand-seen-in-alps-rail-blast-polish-jew-confesses-he-was.html | IRGUN'S HAND SEEN IN ALPS RAIL BLAST; Polish Jew Confesses He Was Lookout for Others Who Bombed British Train | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/marshall-legal-adviser-sworn.html | Marshall Legal Adviser Sworn | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/leon-alexander.html | LEON ALEXANDER | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/harvest-festivals-in-churches-urged-protestant-groups-are-asked-to.html | HARVEST FESTIVALS IN CHURCHES URGED; Protestant Groups Are Asked to Set Aside Periods for Worship and Celebration | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/carroll-t-goosey-lumber-merchant-head-of-concern-here-diesu.html | CARROLL T. GOOSEY, LUMBER MERCHANT; Head of Concern Here Diesu Football Star at Yale Was Ail-American in 1909 | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/creole-petroleum-net-reports-62331000-profit-for-first-half-of-year.html | CREOLE PETROLEUM NET; Reports $62,331,000 Profit for First Half of Year SAFEWAY STORES EARNS $4,771,774 | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/miss-krase-in-net-finals-opposes-mrs-rihbany-today-in-manchester.html | MISS KRASE IN NET FINALS; Opposes Mrs. Rihbany Today in Manchester Singles, Doubles | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/seward-will-head-us-steel-arbiters.html | SEWARD WILL HEAD U.S. STEEL ARBITERS | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/appointed-by-airline.html | Appointed by Airline | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/miss-ffiyra-kelly-officers-fiancee-debutante-of-last-december.html | MISS ffiYRA KELLY OFFICER'S FIANCEE; Debutante of Last December Engaged to Lieut. Rowland Godfrey Freeman 3d, USN | True | Special to Tm NEW YORK Trstzs. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/yugoslavia-in-new-pact-agreement-with-netherlands-covets-exchanges.html | YUGOSLAVIA IN NEW PACT; Agreement With Netherlands Covets Exchanges of Products | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/frederick-norton-gory.html | FREDERICK NORTON GORY | True | Special to thi new yoek times. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/20-to-25-cut-due-in-clothing-output-producers-spring-forecast.html | 20 TO 25% CUT DUE IN CLOTHING OUTPUT; Producers' Spring Forecast Attributed to Tapering Off in Consumer Demand PRICE ADVANCE ALSO SEEN Put at $2.50 Per Garment, With $32.50 to $35 Suits to Retail at $50 to $55 | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/airline-reports-mileage-rise.html | Airline Reports Mileage Rise | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/edward-a-underbill.html | EDWARD A. UNDERBILL | True | Special to the new york times. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/war-skin-mix-gets-patent-in-peace-ointment-tried-in-battle-protects.html | WAR SKIN MIX GETS PATENT IN PEACE; Ointment, Tried in Battle, Protects Persons Against Heat and Cold WEEK'S LIST RISES TO 146 Pennsylvanians Offer Way to Mine Coal by Water Power and Save Lives | True | By Winifred Mallonspecial To the New York Times. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/new-hampshire-directory-out.html | New Hampshire Directory Out | True | | | C1B 91220 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/taylor-sent-back-to-post-in-vatican-truman-commissions-envoy-to.html | TAYLOR SENT BACK TO POST IN VATICAN; Truman Commissions Envoy to Discuss World Peace With Pope and Others TAYLOR SENT BACK TO POST IN VATICAN RETURNING TO VATICAN | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/to-direct-merchandising-for-hughes-brushes-inc.html | To Direct Merchandising For Hughes Brushes, Inc. | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/beauty-shop-trade-awaits-competition.html | BEAUTY SHOP TRADE AWAITS COMPETITION | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/cubs-conquer-reds-65-chicagoans-get-4-in-8th-on-6-hits-kush-wins.html | CUBS CONQUER REDS, 6-5; Chicagoans Get 4 in 8th on 6 Hits -- Kush Wins Own Game | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/accountants-elect-in-st-louis.html | Accountants Elect in St. Louis | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/timken-raises-alloy-bars.html | Timken Raises Alloy Bars | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/crash-hearing-opens-aug-26.html | Crash Hearing Opens Aug. 26 | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/kendrick-fort-benning-coach.html | Kendrick Fort Benning Coach | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/amortizing-the-subway-debt.html | Amortizing the Subway Debt | True | ALBERT L. WECHSLER. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/threeset-victory-to-bromwichlong-tennis-pair-from-down-under-routs.html | THREE-SET VICTORY TO BROMWICH-LONG; Tennis Pair From Down Under Routs Drobny, Cernik at Montreal, 6-2, 6-2, 6-2 LOOM AS CHALLENGERS Australians Need Only One Triumph in Singles Today to Assure U.S. Meeting | True | By Allison Danzigspecial to the New York Times. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/hermines-son-put-into-jail-as-a-nazi-arrested-a-few-hours-after.html | HERMINE'S SON PUT INTO JAIL AS A NAZI; Arrested a Few Hours After Princess' Funeral Is Held at Palace in Potsdam | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/bagpipers-to-open-scotch-plaid-show.html | BAGPIPERS TO OPEN SCOTCH PLAID SHOW | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/canada-pares-spending-business-investment-is-slightly-below-years.html | CANADA PARES SPENDING; Business Investment Is Slightly Below Year's Forecasts | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/n-b-early-jr.html | N. B. EARLY JR. | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/ruling-puzzles-feller-pitcher-will-ask-chandler-to-clarify-ban-on.html | RULING PUZZLES FELLER; Pitcher Will Ask Chandler to Clarify Ban on Cuban Play | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/wedemeyer-flies-to-canton.html | Wedemeyer Flies to Canton | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/trophy-pistol-match-is-annexed-by-young.html | TROPHY PISTOL MATCH IS ANNEXED BY YOUNG | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/camps-for-the-needy.html | CAMPS FOR THE NEEDY | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 91220 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/spa-sales-continue-high-brookmeade-again-top-bidder-as-49-head.html | SPA SALES CONTINUE HIGH; Brookmeade Again Top Bidder as 49 Head Bring $289,000 | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/german-tie-askd-in-recovery-plan-netherlander-says-in-paris.html | GERMAN TIE ASKD IN RECOVERY PLAN; Netherlander Says in Paris Integration of Economy Is Essential for Europe | True | By Harold Callenderspecial To the New York Times. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/text-of-marshall-statement.html | TEXT OF MARSHALL STATEMENT | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/milk-may-go-up-again-dealers-hint-request-will-be-based-on-pay.html | MILK MAY GO UP AGAIN; Dealers Hint Request Will Be Based on Pay Increases | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/government-claims-victory-at-asuncion.html | GOVERNMENT CLAIMS VICTORY AT ASUNCION | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/indias-banner-hoisted-at-un-joins-those-of-54-other-states-dominion.html | India's Banner Hoisted at U.N.; Joins Those of 54 Other States; Dominion Delegate Explains Symbolism of 'Asoka's Wheel' in Emblem -- Cadogan Stresses Significance of Event | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/palisades-park-saed-6-negroes-and-4-whites-charge-they-were-barred.html | PALISADES PARK SUED; 6 Negroes and 4 Whites Charge They Were Barred From Pool | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/clarence-h-cook.html | CLARENCE H. COOK | True | Special to the new york times. \ | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/eugene-f-craig.html | EUGENE F. CRAIG | True | Special to the new york times. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/nicaraguan-home-is-bombed.html | Nicaraguan Home Is Bombed | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/e-l-simpson-dies-shipping-broker-senior-partner-cofounder-of-agency.html | E. L. SIMPSON DIES; SHIPPING BROKER; Senior Partner, Co-Founder of Agency Here Was 93u Started Firm in 1880 | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/british-equity-in-pact-actors-group-wins-agreement-to-prevent.html | BRITISH EQUITY IN PACT; Actors Group Wins Agreement to Prevent Salary Cuts | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/prensa-warns-parley-bids-rio-group-shun-steps-backward-from.html | PRENSA WARNS PARLEY; Bids Rio Group Shun Steps 'Backward From Democracy | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/pacific-parley-called-8-nations-will-join-conference-in-england.html | PACIFIC PARLEY CALLED; 8 Nations Will Join Conference in England -- Soviet Aloof | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/illinois-bars-mock-klan.html | Illinois Bars Mock Klan | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/nicholas-v-pooles-have-son.html | Nicholas V. Pooles Have Son | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/hunger-an-enemy-marshall-states-it-impedes-recovery-of-world-and.html | HUNGER AN ENEMY, MARSHALL STATES; It impedes Recovery of World and Strengthens Opponents of Democracy, He Says | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/lumber-production-up-79-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 7.9% Rise Reported for Week, Compared With Year Ago | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/yale-to-play-connecticut.html | Yale to Play Connecticut | True | | | C1B 91220 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/john-p-l-sheets.html | JOHN P. L. SHEETS | | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/heat-hits-auto-output-possible-100000-unit-week-cut-by-short-day.html | HEAT HITS AUTO OUTPUT; Possible 100,000 Unit Week Cut by Short Day Operations | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/split-of-stock-approved.html | Split of Stock Approved | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/montgomery-visits-rhine-army.html | Montgomery Visits Rhine Army | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/louise-schierenberg-to-be-bride-sept-4.html | LOUISE SCHIERENBERG TO BE BRIDE SEPT. 4 | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/anaconda-wire-profit-net-income-of-4638251-noted-for-first-six.html | ANACONDA WIRE PROFIT; Net Income of $4,638,251 Noted for First Six Months | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/egyptian-queen-flies-to-canada.html | Egyptian Queen Flies to Canada | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/way-paved-for-her-in-rio.html | Way Paved for Her in Rio | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/home-furnishings-and-furniture-up-second-quarter-retail-sales-are.html | HOME FURNISHINGS AND FURNITURE UP; Second Quarter Retail Sales Are Reported 13.2 Per Cent Higher Than Last Year's | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/berlin-viennarift-in-us-army-noted-latest-demand-from-germany-calls.html | BERLIN, VIENNARIFT IN U.S. ARMY NOTED; Latest Demand From Germany Calls for Coal Payment -- More Aid to Go Via Trieste | True | By Albion RossSpecial to The New York Times. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/american-brake-shoe-co-calls-preferred-stock.html | American Brake Shoe Co. Calls Preferred Stock | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/oscar-levant-is-signed-for-new-al-jolson-program-beginning-on-oct-2.html | Oscar Levant Is Signed for New Al Jolson Program, Beginning on Oct. 2, Over NBC | True | By Jack Gould | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/briggs-nets-3116905-sales-for-first-half-nearly-double-those-of.html | BRIGGS NETS $3,116,905; Sales for First Half Nearly Double Those of Same Period Last Year | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/dr-ga-friedman-named.html | Dr. G.A. Friedman Named | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/brazil-exports-rise-in-value-not-weight.html | BRAZIL EXPORTS RISE IN VALUE, NOT WEIGHT | True | Special to THE YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/croton-fire-department-to-serve-cortlandt-also.html | Croton Fire Department To Serve Cortlandt Also | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/permits-utility-to-borrow.html | Permits Utility to Borrow | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/scandinavians-name-leader.html | Scandinavians Name Leader | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/press-agenda-adopted-soviet-loses-fight-to-include-battle-against.html | PRESS AGENDA ADOPTED; Soviet Loses Fight to Include Battle Against Fascism | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/coleman-athletics-halts-senators-30.html | COLEMAN, ATHLETICS, HALTS SENATORS, 3-0 | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/miss-suggs-victor-over-jean-hopkins-cains-womens-western-golf-final.html | MISS SUGGS VICTOR OVER JEAN HOPKINS; Cains Women's Western Golf Final With Carol Diringer, Who Beats Miss Wall | True | | | C1B 91220 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/new-air-load-rule-proposed-by-board.html | NEW AIR LOAD RULE PROPOSED BY BOARD | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/tigers-turn-back-white-s0x-by-92-detroit-only-one-game-out-of.html | TIGERS TURN BACK WHITE S0X BY 9-2; Detroit Only One Game Out of Second Place as Trucks Records Ninth Victory | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/abbott-takes-golf-title.html | Abbott Takes Golf Title | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/us-says-rumania-uses-third-degree-against-opponents-confessions.html | U.S. SAYS RUMANIA USES THIRD DEGREE AGAINST OPPONENTS; 'Confessions' Reported Forced -- Arrests in Recent Weeks Are Placed at 2,000 SOVIETIZATION IS PRESSED Currency Devalued by 20,000 Times in Communist Blow at Private Enterprise U.S. SAYS RUMANIA USES THIRD DEGREE | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/will-study-freight-rates.html | Will Study Freight Rates | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/mrs-ramsey-wins-on-35-baltusrol-golfer-takes-oneday-tourney-at-echo.html | MRS. RAMSEY WINS ON 35; Baltusrol Golfer Takes One-Day Tourney at Echo Lake Club | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/indonesia-sends-cheer-republicans-congratulate-both-new-dominions.html | INDONESIA SENDS CHEER; Republicans Congratulate Both New Dominions in India | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/zone-post-for-writer-john-elliott-of-herald-tribune-to-be-civilian.html | ZONE POST FOR WRITER; John Elliott of Herald Tribune to Be Civilian Aide in Germany | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/children-questioned-by-scottoriggio-jury.html | CHILDREN QUESTIONED BY SCOTTORIGGIO JURY | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/goldup-suffers-leg-injury.html | Goldup Suffers Leg Injury | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/indonesians-claim-dutch-use-chutist5-charge-violation-near-garut.html | INDONESIANS CLAIM DUTCH USE CHUTIST 5; Charge Violation Near Garut, Southwest Java -- Premier Sends Appeal to Attlee | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/cio-maritime-pickets-march-at-consulate.html | CIO MARITIME PICKETS MARCH AT CONSULATE | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/data-issued-on-wine-consumption-in-1946-reported-as-112-to-119.html | DATA ISSUED ON WINE; Consumption in 1946 Reported as 112 to 119 Million Gallons | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/daughter-to-lou-costellos.html | Daughter to Lou Costellos | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/belmar-to-mark-jubilee.html | Belmar to Mark Jubilee | True | Special to the new york times. j | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/red-cross-aides-named-truman-appoints-wiggins-and-saltzman-to-the.html | RED CROSS AIDES NAMED; Truman Appoints Wiggins and Saltzman to the Board | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/un-unit-agrees-to-waive-rights-in-world-bank-fund-operations-but.html | U.N. Unit Agrees to Waive Rights In World Bank, Fund Operations; But Strong Attack by Russians and Others Is Expected When Agreements Reach the Economic and Social Council | True | By Thomas J. Hamiltonspecial To The New York Times. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/appointed-by-huylers-as-general-sales-manager.html | Appointed by Huyler's As General Sales Manager | True | | | C1B 91220 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/hias-head-defies-threats-telsey-says-jewish-civilization-will-not.html | HIAS HEAD DEFIES THREATS; Telsey Says Jewish Civilization Will Not Die | | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/cardinal-officiates-at-boy-scouts-mass.html | CARDINAL OFFICIATES AT BOY SCOUT'S MASS | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/allied-landing-recalled.html | Allied Landing Recalled | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/heads-farm-banker-class.html | Heads Farm Banker Class | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/catholic-u-play-to-be-given-here-all-gaul-is-divided-is-acquired-by.html | CATHOLIC U. PLAY TO BE GIVEN HERE; ' All Gaul Is Divided' Is Acquired by Chicago Producing Firm for Presentation in Fall | | By Louis Calta | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/germans-ask-more-ships-want-allies-to-permit-increase-of-tonnage-to.html | GERMANS ASK MORE SHIPS; Want Allies to Permit Increase of Tonnage to 400,000 | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/pakistan-pledged-to-peace.html | Pakistan Pledged to Peace | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/daughter-to-lawrence-moores.html | Daughter to Lawrence Moores | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/little-girl-with-a-curl-is-very-very-nice-until-shes-chosen-queen.html | Little Girl With a Curl Is Very, Very Nice -- Until She's Chosen Queen of Baby Contest | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/william-t-washburn-weds.html | William T. Washburn Weds | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/calcutta-forgets-strife.html | Calcutta Forgets Strife | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/london-observes-2-india-flag-rites-alexander-speaks-at-fetes-for.html | LONDON OBSERVES 2 INDIA FLAG RITES; Alexander Speaks at Fetes for Hindu, Moslem Emblems Marking Independence | | By Mallory Brownespecial To the New York Times. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/bishop-todoku-sugai.html | BISHOP TODOKU SUGAI | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/state-department-denial.html | State Department Denial | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/coal-production-down-for-week.html | Coal Production Down for Week | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/issues-registered-with-sec-increase-2004046000-total-in-seecond.html | ISSUES REGISTERED WITH SEC INCREASE; $2,004,046,000 Total in Second Quarter Almost Double That of Preceding Period | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/sales-drop-in-london-wholesale-clothing-piece-goods-down-12-per.html | SALES DROP IN LONDON; Wholesale Clothing, Piece Goods Down 12 Per Cent in June | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/bears-trip-bisons-52-four-runs-in-6th-settle-issue-rain-puts-off.html | BEARS TRIP BISONS 5-2; Four Runs in 6th Settle Issue-Rain Puts Off Nightcap | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/admiral-king-enters-hospital.html | Admiral King Enters Hospital | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/new-ban-on-nassau-potatoes.html | New Ban on Nassau Potatoes | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/tobin-again-heads-teamsters-union-he-says-the-tafthartley-law-and.html | TOBIN AGAIN HEADS TEAMSTERS' UNION; He Says the Taft-Hartley Law and 'Dangers That Surround Us' Overrule Wish to Retire | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 91220 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/2-war-dead-ships-in-47-army-says-no-others-are-likely-to-reach-us.html | 2 WAR DEAD SHIPS IN '47; Army Says No Others Are Likely to Reach U.S. This Year | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/exhibitors-warn-of-film-cost-rise-object-to-talk-that-producers.html | EXHIBITORS WARN OF FILM COST RISE; Object to Talk That Producers Will Increase Rentals Here to Recoup British Losses | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/fha-promotes-lockwood-jersey-housing-director-named-assistant-to.html | FHA PROMOTES LOCKWOOD; Jersey Housing Director Named Assistant to Commissioner | | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/newsprint-record-set-for-7-months.html | NEWSPRINT RECORD SET FOR 7 MONTHS | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/cooling-off-idea-results-in-arrest-exlifeguard-is-frustrated-in.html | COOLING OFF IDEA RESULTS IN ARREST; Ex-Lifeguard Is Frustrated in Plan to Swim From Rockaway to Jones Beach | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/four-seized-in-karlsbad.html | Four Seized in Karlsbad | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/individual-garb-at-2-paris-houses-worth-and-paquin-continue-to.html | INDIVIDUAL GARB AT 2 PARIS HOUSES; Worth and Paquin Continue to Cater to Women Who Do Not Wish to Dress Like Others | True | Special to THE NEW YORK TIMES. | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/russian-captain-fined-ships-master-is-convicted-of-dumping-bilge-at.html | RUSSIAN CAPTAIN FINED; Ship's Master Is Convicted of Dumping Bilge at Baltimore | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/mother-and-daughter-die.html | Mother and Daughter Die | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/australian-airports-planned.html | Australian Airports Planned | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/assault-set-for-match-race.html | Assault Set for Match Race | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/bras-teddy-takes-rockingham-dash-paying-580-oak-hill-racer-triumphs.html | BRAS TEDDY TAKES ROCKINGHAM DASH; Paying $5.80, Oak Hill Racer Triumphs Over Bull Weed -- Double Returns $222 | True | | | C1B 91220 | |
| 1947-08-16 | 1947-08-16 | https://www.nytimes.com/1947/08/16/archives/servo-hangs-up-gloves-former-welterweight-champion-induced-to-quit.html | SERVO HANGS UP GLOVES; Former Welterweight Champion Induced to Quit by Manager | True | | | C1B 91220 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/the-happy-prisoner-by-monica-dickens-312-pp-philadelphia-pa-jp.html | THE HAPPY PRISONER. By Monica Dickens. 312 pp. Philadelphia, Pa.: J.P. Lippincott Company. $2.75. | True | FLORENCE CROWTHER. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/peter-and-patrick-by-dudley-morris-illustrated-by-the-author.html | PETER AND PATRICK. By Dudley Morris. Illustrated by the author. Unpaged. New York: G.P. Putnam's Sons. $1.50. | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/fflISSAMEPOPENOE enoe-connecticut-bride-has-5-attendants-at-marriage-in.html | fflISSAMEPOPENOE CONNECTICUT BRIDE; Has 5 Attendants at Marriage in Brookfield Center Church to David W. Avery | True | ! I Special to THE NEW YORK TIMES. .1/2 | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/important-new-locomotive-producer-to-be-in-field-if-merger-plan-is.html | Important New Locomotive Producer To Be in Field if Merger Plan Is Approved | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/contract-of-rich-and-poor-in-italy-plagues-us-aides-efforts-to-aid.html | Contract of Rich and Poor In Italy Plagues U.S. Aides; Efforts to Aid Nation Said to Promote Conditions Favorable to Communists | True | By James Restonspecial To the New York Times. | | C1B 91483 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/industrial-buyers-wont-speculate-despite-rising-prices-orders-will.html | INDUSTRIAL BUYERS WON'T SPECULATE; Despite Rising Prices, Orders Will Not Be Increased Here, Spokesmen Are Positive COMPANIES AFFIRM POLICY Peak Can't Last Forever, Say Manufacturers Studying Supply-Demand Trend | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/feather-is-victor-in-yra-regatta-leads-home-internationals-at-new.html | FEATHER IS VICTOR IN Y.R.A. REGATTA; Leads Home Internationals at New Rochelle — Kandahar Is First in S Class | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/ef-burke-75-hailed-as-greatest-leader-of-maritime-labor-resigns.html | E.F. Burke, 75, Hailed as 'Greatest Leader Of Maritime Labor,' Resigns Union Post | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/news-redactor-to-movie-actor-david-farrar-gave-away-success-in-one.html | NEWS REDACTOR TO MOVIE ACTOR; David Farrar Gave Away Success in One Field To Star in Another | True | By Edmond J. Bartnett | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/agents-for-baltic-pilot-group.html | Agents for Baltic Pilot Group | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/xray-tube-for-altering-color-of-gems-hives-treatment.html | X-Ray Tube for Altering Color Of Gems -- Hives Treatment | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/world-bank-wins-special-un-status-economic-council-turns-down.html | WORLD BANK WINS SPECIAL U.N. STATUS; Economic Council Turns Down Soviet Demands for Voice in Organization's Affairs | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/mans-destiny-a-scientific-view-society-culture-and-personality.html | Man's Destiny: A Scientific View; SOCIETY, CULTURE AND PERSONALITY: Their Structure and Dynamics. By Pitirim A. Sorokin. Harper's Social Science Series. 742 pp. New York: Harper & Bros. $5. Man's Destiny: A Scientific View | True | By Sidney Hook | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/dr-cutler-is-dead-boston-surgeon-59-moseley-professor-at-harvard.html | DR. CUTLER IS DEAD; BOSTON SURGEON, 59; Moseley Professor at Harvard, First to Perform Successful Operation on Heart Valves SUCCESSOR TO DR. CUSHING Former General Was Veteran of Both World Wars -- Head of Public Safety Group | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/syosset-top-for-joan-redl0nd-k-_____-i-daughter-of-art-museum-head.html | SYOSSET TOP FOR JOAN REDl0ND K _____; I Daughter of Art Museum Head Married to Curtis' S. Read at Home of Her Parents | True | Special to Tss NEW yo*x Tails. I | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/vandalia-classic-opens-tomorrow-trapshoot-program-topped-by-grand.html | VANDALIA CLASSIC OPENS TOMORROW; Trapshoot Program Topped by Grand American Handicap -- Record Field Likely | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/a-british-view-of-independent-india.html | A BRITISH VIEW OF INDEPENDENT INDIA | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/greeks-deny-tass-charge-say-russians-have-not-made-any-protests-to.html | GREEKS DENY TASS CHARGE; Say Russians Have Not Made Any Protests to Athens | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/dodgers-top-phils-in-ninth-54-boost-lead-to-5-12-games-bragans-pinch.html | DODGERS-TOP PHILS IN NINTH, 5-4, BOOST LEAD TO 5 1/2 GAMES; Bragan's Pinch 2-Bagger Off Judd Decides -- Casey Wins After Relieving Branca 2 DOUBLES FOR ROBINSON Furillo Drives 100th Hit of Campaign, Loses Run by Failure to Touch Third DODGERS SET BACK PHILS IN NINTH, 5-4 | True | By Roscoe McGowenspecial To the New York Times. | | C1B 91483 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/civil-strife-threatens-future-of-new-india-hindus-and-moslems-must.html | CIVIL STRIFE THREATENS FUTURE OF NEW INDIA; Hindus and Moslems Must Now Show That They Can Live Side by Side INDIA'S DOMINIONS MAJOR TROUBLE SPOTS IN THE CHANGING STRUCTURE OF THE BRITISH COMMONWEALTH | True | By Robert Trumbullspecial To the New York Times. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/marjorie-roth-betrothed.html | Marjorie Roth Betrothed | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/drama-goes-global-international-theatre-institute-is-formed-in.html | DRAMA GOES GLOBAL; International Theatre Institute Is Formed In Paris, With 11 Countries Pledged | True | By Rosamond Gilder | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/news-in-the-names.html | News in the Names | True | JANE MCMASTER. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/friends-and-lovers-by-helen-macinnes-367-pp-boston-mass-little.html | FRIENDS AND LOVERS. By Helen MacInnes. 367 pp. Boston, Mass.: Little, Brown & Co. $2.75. | True | MARY MCGRORY. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/research-atomic-pile-completed-in-britain.html | Research Atomic Pile Completed in Britain | True | By the United Press. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/arab-states-offer-haven-1600-albanian-refugees-are-said-to-plan.html | ARAB STATES OFFER HAVEN; 1,600 Albanian Refugees Are Said to Plan Migration | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/trygve-lie-leaving-brazil.html | Trygve Lie Leaving Brazil | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/54-bodies-found-in-blasted-mine-50-workers-are-still-missing-at.html | 54 BODIES FOUND IN BLASTED MINE; 50 Workers Are Still Missing at British Pit -- Three Are Brought Out Alive | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/miss-middlebrook-married-in-jersey-attended-by-six-at-wedding-to.html | MISS MIDDLEBROOK MARRIED IN JERSEY; Attended by Six at Wedding to Leo C. DeVoto Jr., Law' Student, in Englewood | True | I Special to Tint Nrw YORK TIMES. j | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/devils-luck-triumphs-defeats-favored-boston-man-in-lincoln-downs.html | DEVIL'S LUCK TRIUMPHS; Defeats Favored Boston Man in Lincoln Downs Feature | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/waste-corrugated-paper-lags.html | Waste Corrugated Paper Lags | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/congress-party-men-seized.html | Congress Party Men Seized | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/joe-jones-gets-lehigh-art-post.html | Joe Jones Gets Lehigh Art Post | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/turkey-shifts-trade-to-western-nations.html | TURKEY SHIFTS TRADE TO WESTERN NATIONS | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/law-review-editor-elected.html | Law Review Editor Elected | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/about-nono-the-baby-elephant-by-inez-hogan-illustrated-by-the.html | ABOUT NONO, THE BABY ELEPHANT. By Inez Hogan. Illustrated by the author. 44 pp. New York: E.P. Dutton & Co. $1. | True | LILLIAN GERARD. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/duty-vs-pleasureua-congressmans-summer.html | DUTY VS. PLEASUREuA CONGRESSMAN'S SUMMER | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/defense-council-meets.html | Defense Council Meets | True | | | C1B 91483 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/vienna-hotel-warned.html | Vienna Hotel Warned | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/agreement-reached-in-baltimore-strike.html | AGREEMENT REACHED IN BALTIMORE STRIKE | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/injured-raadik-out-for-month.html | Injured Raadik Out for Month | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/exit-adolf-hitler-or-goetterdaemmerung-without-music-the-last-days.html | Exit Adolf Hitler: Or, Goetterdaemmerung Without Music; THE LAST DAYS OF HITLER. By H.R. Trevor-Roper. 254 pp. New York: The Mocmillan Company. $3. Exit Adolf Hitler | True | By Shepard Stone | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/my-american-pilgrimage-by-stoyan-christowe-264-pp-boston-mass.html | MY AMERICAN PILGRIMAGE By Stoyan Christowe. 264 pp. Boston, Mass.: Atlntic-Little, Brown. $2.50. | True | By Joseph Wechsberg | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/where-to-get-teachers-kentuckys-big-problem.html | Where to Get Teachers Kentucky's Big Problem | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/capt-carus-88-dies-great-lakes-skipper.html | CAPT. CARUS, 88, DIES; GREAT LAKES SKIPPER | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/k-of-c-plans-realty-course.html | K. of C. Plans Realty Course | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/patricia-goodkind-affianced.html | Patricia Goodkind Affianced | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/plane-near-sonic-speeds-navy-skystreak-is-reported-to-be-going.html | PLANE NEAR SONIC SPEEDS; Navy Skystreak Is Reported to Be Going Faster in Tests | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/cio-bars-law-test-on-contributions-direct-political-aid-to-be-left.html | CIO BARS LAW TEST ON CONTRIBUTIONS; Direct Political Aid to Be Left Up to PAC, Believed Immune to Act -- Fund Drive Set | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/utilities-see-gains-despite-defeats-private-power-spokesmen-cite.html | UTILITIES SEE GAINS DESPITE 'DEFEATS; Private Power Spokesmen Cite Dangers of Overstepping by Federal Agencies UTILITIES SEE GAINS DESPITE 'DEFEATS | True | By John P. Callahan | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/bars-snake-death-grant-court-holds-religious-handling-of-reptiles.html | BARS SNAKE DEATH GRANT; Court Holds Religious Handling of Reptiles Is No Accident | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/the-nation.html | THE NATION | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/kashdan-kramer-share-chess-lead-play-draw-in-fifth-round-of-open.html | KASHDAN, KRAMER SHARE CHESS LEAD; Play Draw in Fifth Round of Open Tourney -- Aleman Sustains First Defeat | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/british-film-tax-american-menace-ad-valorem-import-duty-in-name-but.html | BRITISH FILM TAX, AMERICAN MENACE; Ad Valorem Import Duty in Name, but Based Upon Estimated Income PAYABLE BEFORE SHOWING Admitted Purpose to Impose Levy on Remittances of Dollars From England BRITISH FILM TAX, AMERICAN MENACE | True | By Godfrey N. Nelson | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/tables-should-hang-from-ceilings-the-idea-is-right-says-a-designer.html | Tables Should Hang From Ceilings; The idea is right, says a designer, even if it can't be carried out -- we need simpler furniture. | True | By Edward J. Wormley | | C1B 91483 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/nassau-shores-lot-sale-day-to-offer-365-additional-parcels-next.html | NASSAU SHORES LOT SALE; Day to Offer 365 Additional Parcels Next Saturday | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/miss-marjorie-r1ley-is-married-upstate.html | MISS MARJORIE R1LEY IS MARRIED UP-STATE | True | I Special to Tsx NEW YORK TIMIS. I | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/britishbred-dog-to-compete-here-mrs-winant-to-show-walsing-winning.html | BRITISH-BRED DOG TO COMPETE HERE; Mrs. Winant to Show Walsing Winning Trick, Champion Scottish Terrier | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/wins-1200-wilson-scholarship.html | Wins $1,200 Wilson Scholarship | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/by-way-of-report.html | BY WAY OF REPORT | True | By A.h. Weiler | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/pinero-named-to-new-post.html | Pinero Named to New Post | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/the-financial-week-stock-market-quiet-in-slow-trading-corn-prices.html | THE FINANCIAL WEEK; Stock Market Quiet in Slow Trading -- Corn Prices Soar Highest in History | True | By John G. Forrestfinancial Editor | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/churchill-asserts-policy-of-attlee-will-ruin-britain-sees-hunger.html | CHURCHILL ASSERTS POLICY OF ATTLEE WILL RUIN BRITAIN; Sees Hunger and the Dispersal or Death of Many Britons if Labor Regime Stands CONDEMNS LABOR DRAFT Charges Socialists Misspent Most of U.S. Loan -- Urges Private Enterprise CHURCHILL ASSAILS POLICY OF ATTLEE | True | By Charles E. Eganspecial To The New York Times. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/pursuit-till-morning-by-alan-wykes-216-pp-new-york-random-house-275.html | PURSUIT TILL MORNING. By Alan Wykes. 216 pp. New York: Random House. $2.75.; A NAME FOR EVIL. By Andrew Lytle. 215 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | C.V. TERRY. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/an-antinazi-gestapo-man-and-why-his-plot-misfired-to-the-bitter-end.html | An Anti-Nazi Gestapo Man -- and Why His Plot Misfired; TO THE BITTER END. By Hens Bernd Gisevius. Translated from the German by Richard and Clara Winston. 608 pp. Boston, Mass.: Hougntan Mifflin Company. $4. | True | By Konrad Heiden | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/dead-fish-aid-citrus-trees.html | Dead Fish Aid Citrus Trees | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/cardinal-dougherty-is-82.html | Cardinal Dougherty Is 82 | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/french-boy-scouts-secretly-harbor-group-of-17-young-german-visitors.html | French Boy Scouts Secretly Harbor Group Of 17 Young German Visitors at Jamboree | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/dr-holt-looks-at-education-and-youth-the-president-of-rollins.html | Dr. Holt Looks at Education and Youth; The president of Rollins College explains his teaching methods and the handling of students. Dr. Holt Looks at Education | True | By Sj. Woolf | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/lyons-in-semifinal-of-maidstone-golf.html | LYONS IN SEMI-FINAL OF MAIDSTONE GOLF | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/news-of-the-rialto-six-plays-to-open-next-month-in-a-season-being.html | NEWS OF THE RIALTO; Six Plays to Open Next Month in a Season Being Retarded by Several Burdens | True | By Lester Bernstein | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/virginia-rowe-engaged.html | Virginia Rowe Engaged | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/russian-rewards-american.html | Russian Rewards American | True | | | C1B 91483 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/major-sports-results.html | Major Sports Results | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/gen-mcdaniel-heads-air-school.html | Gen. McDaniel Heads Air School | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/a-key-to-our-city-convention-bureau-outlines-a-program-to-make.html | A KEY TO OUR CITY; Convention Bureau Outlines a Program To Make Visitors Feel at Home | | By Virginia J. Fortiner | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/miss-suggs-victor-in-western-golf-atlanta-girl-defeats-carol.html | MISS SUGGS VICTOR IN WESTERN GOLF; Atlanta Girl Defeats Carol Diringer, 9 and 8, for a Double Slam on Links | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/john-a-chesney.html | JOHN A. CHESNEY | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/stops-freightrate-rise-connecticut-public-service-commission-to.html | STOPS FREIGHT-RATE RISE; Connecticut Public Service Commission to Hold Hearing | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/hungarians-buying-german-black-marks.html | HUNGARIANS BUYING GERMAN BLACK MARKS | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/paris-decisions-assailed-izvestia-says-americans-guide-the-economic.html | PARIS DECISIONS ASSAILED; Izvestia Says Americans Guide the Economic Conference | | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/paraguay-reports-rebel-armys-flight.html | PARAGUAY REPORTS REBEL ARMY'S FLIGHT | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/pepper-condemns-our-foreign-policy-conditions-of-marshall-plan-are.html | PEPPER CONDEMNS OUR FOREIGN POLICY; Conditions of Marshall Plan Are Insupportable, He Says, Asking Amity With Russia | | By William S. Whitespecial To the New York Times. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/adventist-youths-to-convene.html | Adventist Youths to Convene | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/records-traviata-verdi-opera-in-two-albums-as-performed-by-rome.html | RECORDS: 'TRAVIATA'; Verdi Opera in Two Albums, as Performed By Rome Company Under Bellezza | True | By Howard Taubman | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/newly-opened-exhibitions-in-town.html | NEWLY OPENED EXHIBITIONS IN TOWN | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/democratic-living-is-urged-for-study-educators-say-teaching-of-such.html | DEMOCRATIC LIVING IS URGED FOR STUDY; Educators Say Teaching of Such a Subject Might Help Peace in the Atomic Era | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/russians-claim-steam-engine.html | Russians Claim Steam Engine | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/dr-ruth-haines-wed-bride-of-prof-william-von-e-doering-noted.html | DR. RUTH HAINES WED; Bride of Prof. William von E. Doering, Noted Chemist | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/rochesters-course-in-us-history.html | Rochester's Course in U.S. History | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/e-a-brown-to-marry-miss-mary-e-mooney.html | E. A. BROWN TO MARRY MISS MARY E. MOONEY | True | Special to THE NEW YORK TIMZS. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/earl-d-valentine.html | EARL D. VALENTINE | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/dress-retailers-resist-advances-coat-suit-fur-offerings-meet.html | DRESS RETAILERS RESIST ADVANCES; Coat, Suit, Fur Offerings Meet Sluggish Response, Says Weekly Market Report | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/greek-vortex-the-greek-crisis-approaches-a-decision.html | Greek Vortex; THE GREEK CRISIS APPROACHES A DECISION | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/john-e-denee.html | JOHN E. DENEE | True | Special to THE NEW YoaK Tunes. I | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/voices-from-the-great-beyond-psychic-science-and-survival-by.html | Voices From the Great Beyond; PSYCHIC SCIENCE AND SURVIVAL By Hereward Carrington. 143 pp. New York: The Beechhurst Press. $2.50. THEY. By Marian S Bush. 158 pp. New York: The Beechhurst Press. $3. | True | By Waldemar Kaempffert | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/pistol-tournament-today.html | Pistol Tournament Today | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/bears-and-bisons-divide-newark-downs-buffalo-6-to-2-and-then-loses.html | BEARS AND BISONS DIVIDE; Newark Downs Buffalo, 6 to 2, and Then Loses by 4-2 | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/questions-about-the-home-freezer.html | Questions About the Home Freezer | True | By Jane Nickerson | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/automobiles-new-tires-competition-keen-as-manufacturers-strive-for.html | AUTOMOBILES; NEW TIRES; Competition Keen as Manufacturers Strive For Maximum Comfort and Safety | True | By Bert Pierce | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/japanese-held-in-burma-suspected-of-complicity-in-mass-murder-of.html | JAPANESE HELD IN BURMA; Suspected of Complicity in Mass Murder of Cabinet Members | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/truce-in-trieste-its-seven-newspapers-encompass-every-view-but.html | Truce in Trieste; Its seven newspapers encompass every view, but they're printed in one place -- peacefully. | True | By Ruth Karpf | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/scott-wins-2-bantam-races.html | Scott Wins 2 Bantam Races | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/homes-lead-upturn-in-chicago-building.html | HOMES LEAD UPTURN IN CHICAGO BUILDING | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/boxer-ch-aftermath-named-best-in-show.html | BOXER CH. AFTERMATH NAMED BEST IN SHOW | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/aluminum-production-expands-in-rivalry-with-iron-and-steel-aluminum.html | Aluminum Production Expands In Rivalry With Iron and Steel; ALUMINUM OUTPUT IN METAL RIVALRY | True | By Thomas E. Mullaney | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/li-woman-among-4-killed-in-air-crash.html | L.I. WOMAN AMONG 4 KILLED IN AIR CRASH | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/seeingeye-dog-is-home-her-bus-trip-a-mystery.html | Seeing-Eye Dog Is Home, Her Bus Trip a Mystery | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/big-ember-by-edward-havill-238-pp-new-york-harper-bros.html | BIG EMBER. By Edward Havill. 238 pp. New York: Harper & Bros. $2.50. | True | RICHARD MATCH. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/music-in-korea-dr-hyun-educated-in-this-country-leads-in-developing.html | MUSIC IN KOREA; Dr. Hyun, Educated in This Country, Leads in Developing Artistic Life | True | R.P. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/comet-race-to-flood-his-minx-ii-wins-at-wildwood-as-gibbons-is.html | COMET RACE TO FLOOD; His Minx II Wins at Wildwood as Gibbons Is Disqualified | True | | | C1B 91483 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/parnassus-at-the-old-stand.html | PARNASSUS AT THE OLD STAND | True | By Christopher Morley | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/young-peter-beats-phalanx-by-a-nose-in-travers-stakes-95-shot-nips.html | YOUNG PETER BEATS PHALANX BY A NOSE IN TRAVERS STAKES; 9-5 Shot Nips Favorite With Stretch Rush -- Colonel OF. Third and Last in Mud BETTER SELF, 9-10, VICTOR Undefeated 2-Year-Old Takes Saratoga Special for Fifth Triumph -- Relic Second THE FINISH OF THE TRAVERS AT SARATOGA YESTERDAY YOUNG PETER BEATS PHALANX BY A NOSE | True | By James Roachspecial To the New York Times. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/plane-crashes-into-sea-seven-missing-in-accident-off-uruguayan.html | PLANE CRASHES INTO SEA; Seven Missing in Accident Off Uruguayan Coast | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/ramadier-accuses-reds.html | Ramadier Accuses Reds | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/housing-officials-here-next-month-middle-atlantic-regional-council.html | HOUSING OFFICIALS HERE NEXT MONTH; Middle Atlantic Regional Council Meets at New Yorker Sept. 11 & 12 | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/murderous-castaways-on-an-island-paradise-the-ledger-of-lying-dog.html | Murderous Castaways on an Island Paradise; THE LEDGER OF LYING DOG By William George Weekley. 341 pp. New York: Doubleday & Co. $3. | True | R.M. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/10000-diners-eat-their-fill-of-lobster-for-a-1-fee-at-festival-in.html | 10,000 Diners Eat Their Fill of Lobster For a $1 Fee at Festival in Camden, Me. | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/1400000-exgis-quit-studies.html | 1,400,000 Ex-GI's Quit Studies | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/two-indias-two-architects-of-indias-freedom.html | Two Indias; TWO ARCHITECTS OF INDIA'S FREEDOM | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/a-summer-sunday-in-town-a-cool-million-persons-pour-into-new-york-a.html | A Summer Sunday in Town; A cool million persons pour into New York, a not so cool million leave, and the city's streets reflect the change. | True | By Lee E. Graham | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/winifred-hekker-wed-to-ohio-jurists-son.html | WINIFRED HEKKER WED TO OHIO JURIST'S SON | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/auto-risk-269-higher-at-night.html | Auto Risk 269% Higher at Night | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/error-in-story-of-wedding.html | Error in Story of Wedding | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/poker-with-russia-seen-wg-avirett-at-bucknell-says-peace-may-be.html | POKER' WITH RUSSIA SEEN; W.G. Avirett, at Bucknell, Says Peace May Be Saved | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/convicted-6th-time-for-false-fire-alarms-woman-starts-serving-60.html | Convicted 6th Time for False Fire Alarms, Woman Starts Serving 60 Days in Prison | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/pension-fund-gift-planned-by-feller.html | PENSION FUND GIFT PLANNED BY FELLER | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/how-much-socialism-is-the-big-issue-in-britain-labor-leaders-differ.html | HOW MUCH SOCIALISM IS THE BIG ISSUE IN BRITAIN; Labor Leaders Differ on Whether to Go Ahead or Take Breathing Spell | True | By Mallory Brownespecial To the New York Times. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/collected-lyrical-poems-by-vivian-locke-ellis-with-an-introduction.html | COLLECTED LYRICAL POEMS. By Vivian Locke Ellis. With an introduction by Walter de la Mare. 136 pp. New York: The Macmillan Company. $2.50.; In the Traditional Manner | True | By Harvey Breit | | C1B 91483 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-17 | | https://www.nytimes.com/1947/08/17/archives/burned-boy-in-hospital-2-years.html | Burned Boy in Hospital 2 Years | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/noman-in-the-land-of-yesmen-howard-hughes-likes-to-run-the-show.html | No-Man in the Land of Yes-Men; Howard Hughes likes to run the show, whether it be a Senate inquiry or his own Hollywood staff. No-Man in the Land of Yes-Men | True | By Gladwin Hill | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/australians-win-davis-cup-series-gain-right-to-meet-us-as-bromwich.html | AUSTRALIANS WIN DAVIS CUP SERIES; Gain Right to Meet U.S. as Bromwich Upsets Drobny, 6-2, 7-5, 6-4 -- Pails Victor AUSTRALIANS WIN DAVIS CUP SERIES | True | By Allison Danzigspecial To the New York Times. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/ra-meeker-dies-in-plainfield-at-93-dean-of-new-jersey-highway.html | R.A. MEEKER DIES IN PLAINFIELD AT 93; Dean of New Jersey Highway Department Was Graduated From Rutgers in 1875 | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/bruce-is-in-argentina-us-envoy-makes-arrangements-to-present.html | BRUCE IS IN ARGENTINA; U.S. Envoy Makes Arrangements to Present Credentials | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/change-student-exchange-name.html | Change Student Exchange Name | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/macphail-to-direct-yankees-until-1955.html | MacPhail to Direct Yankees Until 1955 | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/trio-from-britain-some-reflections-on-green-for-danger-black.html | TRIO FROM BRITAIN; Some Reflections on 'Green for Danger,' 'Black Narcissus' and 'Frieda' | True | By Thomas M. Pryor | | C1B 91483 | |
| 1947-08-17 | | https://www.nytimes.com/1947/08/17/archives/inquiry-on-gen-lee-set-eisenhower-says-that-inspector-general-will.html | INQUIRY ON GEN. LEE SET; Eisenhower Says That Inspector General Will Go to Italy | True | | | C1B 91483 | |
| 1947-08-17 | | https://www.nytimes.com/1947/08/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 91483 | |
| 1947-08-17 | | https://www.nytimes.com/1947/08/17/archives/no-takers.html | No Takers | True | MARTIN FIELD. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/finians-rainbow-takes-six-prizes-tops-donaldson-awards-list-with.html | ' FINIAN'S RAINBOW' TAKES SIX PRIZES; Tops Donaldson Awards List With 'Brigadoon' Next -- 'All My Sons' Best Play | True | | | C1B 91483 | |
| 1947-08-17 | | https://www.nytimes.com/1947/08/17/archives/air-force-to-make-sharp-reductions-in-plane-buying-leaders-in.html | AIR FORCE TO MAKE SHARP REDUCTIONS IN PLANE BUYING; Leaders in Capital Meeting Tuesday to Decide 'Life or Death' of Many Plants NAVY PROGRAM WELL SET Army Studies Way to Keep Industry Alive With Only 1,430 Craft on Order Sharp Cuts in Buying of Planes Projected by Army Air Forces | True | By John Stuartspecial To the New York Times. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/herb-of-many-uses.html | HERB OF MANY USES | True | By Gertrude B. Foster | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/the-northwest-timber-interests-seek-a-slice-of-great-national-park.html | THE NORTHWEST; Timber Interests Seek a Slice of Great National Park | True | By Richard L. Neubergerspecial To the New York Times. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/83d-division-forms-unit-james-c-hanrahan-is-president-of-new.html | 83D DIVISION FORMS UNIT; James C. Hanrahan Is President of New Association | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/lynching-rehearing-set-north-carolina-governor-acts-in-case-of-7.html | LYNCHING REHEARING SET; North Carolina Governor Acts in Case of 7 Freed by Jury | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/corporations-urged-to-aid-universities.html | CORPORATIONS URGED TO AID UNIVERSITIES | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/ibm-war-dead-honored-gen-taylor-says-we-are-just-short-of-actual.html | IBM WAR DEAD HONORED; Gen. Taylor Says We Are 'Just Short of Actual Hostilities' | True | Special to THE NEW YORK TIMES | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/-homecominc.html | [ "HOMECOMINC" | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/swamps-windbreaks-woodlots-the-land-and-wildlife-by-edward-h-graham.html | Swamps, Windbreaks, Woodlots; THE LAND AND WILDLIFE. By Edward H. Graham. Photographs. 232 pp. New York: Oxford University Press. $4. | True | HAYDN S. PEARSON. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/some-anthracite-mines-halt.html | Some Anthracite Mines Halt | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/volunteer-firemen-to-meet.html | Volunteer Firemen to Meet | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/improve-rural-life-pope-pius-xii-urges.html | IMPROVE RURAL LIFE, POPE PIUS XII URGES | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/cities-spread-out-in-building-boom-suburbs-are-being-occupied-as.html | CITIES SPREAD OUT IN BUILDING BOOM; Suburbs Are Being Occupied as Construction Nears Peak of Record Set in 1920 | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/mrs-gustav-coons.html | MRS. GUST AV COONS | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/frederic-cromwells-divorced.html | Frederic Cromwells Divorced | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/miss-kiernan-fiancee-of-george-c-reis-jr.html | MISS KIERNAN FIANCEE OF GEORGE C. REIS JR. | True | Special to THE Nzw YORK TIMSS. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/dynamic-understanding-russell-cowles-by-donald-bear-with-48.html | Dynamic Understanding; RUSSELL COWLES. By Donald Bear. With 48 reproductions of paintings and 53 pages of text. Los Angeles, Cal.: Dalzell Hatfield. $7.50. | True | By Howard Devree | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/brooklyn-boy-dies-after-fall.html | Brooklyn Boy Dies After Fall | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/truman-stays-in-white-house.html | Truman Stays in White House | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/new-yorker-heads-vet-group.html | New Yorker Heads Vet Group | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/best-promotions-in-week-reversible-shorty-coat-weeks-leader-says.html | BEST PROMOTIONS IN WEEK; Reversible Shorty Coat Week's Leader, Says Meyer Both | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/yeastmakers-win-rise-standard-brands-offer-of-5-a-week-increase.html | YEAST MAKERS WIN RISE; Standard Brands Offer of $5 a Week Increase Accepted | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/japanese-volcano-toll-rises.html | Japanese Volcano Toll Rises | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/american-policy-and-the-chinese-revolution-19251928-by-dorothy-borg.html | AMERICAN POLICY AND THE CHINESE REVOLUTION. 1925-1928. By Dorothy Borg. 440 pp. New York: American Institute of Pacific Relations and The Macmillan Company. $5. | True | R.S. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/camera-notes-flashlamp-bottleneck-theatre-pictures.html | CAMERA NOTES; Flash-Lamp Bottleneck -- Theatre Pictures | True | | | C1B 91483 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/miss-fleischman-a-bride-student-at-barmore-school-wed-to-eugene-b.html | MISS FLEISCHMAN A BRIDE; Student at Barmore School Wed to Eugene B. Kline Jr. | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/private-building-off-here-only-518-permanent-housing-units-started.html | PRIVATE BUILDING OFF HERE; Only 518 Permanent Housing Units Started in City in July | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/air-study-is-urged-on-seat-reversing-truman-board-urges-special.html | AIR STUDY IS URGED ON SEAT REVERSING; Truman Board Urges Special Survey to Decide if This Is Not a Wise Safety Step | True | By John D. Morrisspecial To the New York Times. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/american-tobaccos-earnings.html | American Tobacco's Earnings | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/new-act-forecast-to-rule-gold-price-authority-of-secretary-of-the.html | NEW ACT FORECAST TO RULE GOLD PRICE; Authority of Secretary of the Treasury to Change Rate Based on Old Law ISSUE RAISED BY RUMORS Plan to Raise Value Is Denied After Wide Disturbance Is Caused by Report | | By George A. Mooney | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/new-york.html | New York | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/us-history-seen-as-one-world-key-year-book-for-teachers-tells-of.html | U.S. HISTORY SEEN AS ONE WORLD KEY; Year Book for Teachers Tells of Its Importance as Aid to Wider Understanding NEW TECHNIQUES OFFERED Federal System and Tradition of Cooperation Are Cited as Examples for Others | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/film-speed-figures-new-exposure-indexes-set-up-standard-tables.html | FILM SPEED FIGURES; New Exposure Indexes Set Up Standard Tables | True | By Jacob Deschin | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/indians-rout-browns-82-black-hurls-shutout-till-ninth-gordon-gets.html | INDIANS ROUT BROWNS, 8-2; Black Hurls Shut-Out Till Ninth -- Gordon Gets Four Hits | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/yanks-nip-red-sox-with-newsom-10-on-lindells-blow-clark-scores-only.html | YANKS NIP RED SOX WITH NEWSOM, 1-0, ON LINDELL'S BLOW; Clark Scores Only Run in 9th After Getting 4th Single in Row Off Earl Johnson 34,675 WATCH STRUGGLE Triumph Sends Bombers 13 1/2 Games in Front -- DiMaggio, Henrich Ailing Again YANKS NIP RED SOX WITH NEWSOM, 1-0 | | By James P. Dawson | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/unions-widen-attacks-on-tafthartley-law-defiance-of-ban-against.html | UNIONS WIDEN ATTACKS ON TAFT-HARTLEY LAW; Defiance of Ban Against Political Funds Is Now Major Challenge | | By Louis Starkspecial To the New York Times. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/humidity-in-the-90s-as-mercury-drops.html | Humidity in the 90's As Mercury Drops | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/gourmets-junket-through-upstate-new-york.html | GOURMET'S JUNKET THROUGH UP-STATE NEW YORK | True | By George Adams | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/babe-ruth-at-game.html | Babe Ruth at Game | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/england-tallies-311-for-6-wickets-hutton-compton-stand-helps-against.html | ENGLAND TALLIES 311 FOR 6 WICKETS; Hutton-Compton Stand Helps Against South Africans in 5th Test Cricket Match | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/dr-bruce-e-nevin-i.html | DR. BRUCE E, NEVIN i | True | Special to THI NEW YORK TIMES ! | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/trumpet-vines-creepers-offer-clusters-of-bright-blossoms.html | TRUMPET VINES; Creepers Offer Clusters Of Bright Blossoms | True | By Clarence Lewis Long Island Agricultural and Technical Institute | | C1B 91483 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/sofia-sentences-petkov-to-death-four-aides-in-alleged-plot-to.html | SOFIA SENTENCES PETKOV TO DEATH; Four Aides in Alleged Plot to Overthrow Government Get 5 to 15 Years in Prison SOFIA SENTENCES PETKOV TO DEATH TO BE EXECUTED | True | By the United Press. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/joanne-hosmd-scarsdale-bride-church-of-st-james-the-less-setting.html | JOANNE HOSMD SCARSDALE BRIDE; Church of St. James the Less Setting for Her Marriage to Douglas A. Yorke J | True | Special to Tax NEW YORK TIMW. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/radio-artists-plan-more-union-locals.html | RADIO ARTISTS PLAN MORE UNION LOCALS | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/ohara-shortstories-bright-bitter-moral-hellbox-by-john-ohara-210-pp.html | O'Hara Short-Stories: Bright, Bitter, "Moral"; HELLBOX. By John O'Hara. 210 pp. New York: Random House. $2.50. | True | By Richard Sullivan | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/swimmer-gets-lecture-court-unsympathetic-to-plan-for-27mile-test.html | SWIMMER GETS LECTURE; Court Unsympathetic to Plan for 27-Mile Test | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/soviet-has-arctic-gardens.html | Soviet Has Arctic Gardens | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/single-map-agency-for-nation-studied-merging-of-ohios-activities.html | SINGLE MAP AGENCY FOR NATION STUDIED; Merging of Ohio's Activities Suggested to Provide Model -- U.S. Security a Factor | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/syracuse-elevates-dr-benezet.html | Syracuse Elevates Dr. Benezet | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/argentinian-honored-buenos-aires-salesman-given-ibm-trophy-for.html | ARGENTINIAN HONORED; Buenos Aires Salesman Given IBM Trophy for Leadership | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/concordian-first-at-atlantic-city-beats-elpis-by-five-lengths-in.html | CONCORDIAN FIRST AT ATLANTIC CITY; Beats Elpis by Five Lengths in $10,000-Added Olympic Handicap, Paying $3.60 CONCORDIAN FIRST AT ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/jersey-city-beaten-52-montreal-takes-series-widens-league-lead-to-4.html | JERSEY CITY BEATEN, 5-2; Montreal Takes Series, Widens League Lead to 4 Games | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/us-action-cheers-americas-leaders-marshalls-plan-to-effectuate.html | U.S. ACTION CHEERS AMERICAS LEADERS; Marshall's Plan to Effectuate Hemisphere Security in Pact Seen as a Point for U.N. | True | By C.p. Trussellspecial To the New York Times. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/men-in-blue.html | Men in Blue | True | T. J. MCINERNEY. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/phyllis-h-childrey-j-p-perry-jr-wed.html | PHYLLIS H. CHILDREY, J. P. PERRY JR. WED | True | special to THE NEW YOUK TIMKS. - 'I | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/gets-hotweather-wealth.html | Gets Hot-Weather Wealth | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/gleanings-from-the-air-waves-radios-best-plays-selected-and-edited.html | Gleanings From the Air Waves; RADIO'S BEST PLAYS. Selected and Edited by Joseph Liss. Preface by Norman Corwin. xiv + 383 pp. New York: Greenberg Publishers. $3. | True | By Saul Carson | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/nathan-b-kogans-have-a-son.html | Nathan B. Kogans Have a Son | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/the-battle.html | THE BATTLE | True | ALICE S. MORRIS. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/killing-the-goose-that-buys-the-eggs.html | KILLING THE GOOSE THAT BUYS THE EGGS" | True | | | C1B 91483 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/parkway-work-slated-palisadesbear-mountain-road-to-begin-this-fall.html | PARKWAY WORK SLATED; Palisades-Bear Mountain Road to Begin This Fall | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/taylor-gains-tennis-final.html | Taylor Gains Tennis Final | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/new-strawberries-for-fall-planting.html | NEW STRAWBERRIES FOR FALL PLANTING | True | By Donald F. Jones Connecticut Agricultural Experiment Station | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/the-dance-advices-ballet-theatre-will-return-to-the-met-next-spring.html | THE DANCE: ADVICES; Ballet Theatre Will Return to the Met Next Spring -- Premieres by Limon | True | By John Martin | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/britain-trusts-yet-fears-america-she-believes-says-a-briton-that.html | Britain Trusts, Yet Fears, America; She believes, says a Briton, that our power will be wisely used but is nervous about policy changes. Britain Trusts, Yet Fears Us | True | By E.l. Woodward | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/rivalry-in-sinkiang-threatens-warfare.html | RIVALRY IN SINKIANG THREATENS WARFARE | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/irgun-condemned-by-zionist-chiefs-nearly-all-leading-speakers.html | IRGUN CONDEMNED BY ZIONIST CHIEFS; Nearly All Leading Speakers Earlier -- Stiff Warning Is Issued by Government | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/the-world-of-music-opera-and-unions-agree.html | THE WORLD OF MUSIC: OPERA AND UNIONS AGREE | True | By Ross Parmenter | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/berlin-rainbow-club-closed-by-red-cross.html | BERLIN RAINBOW CLUB CLOSED BY RED CROSS | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/phyllisnealdorr-engaged-to-marry-rollins-graduate-brideelect-of.html | PHYLLISNEALDORR ENGAGED TO MARRY; Rollins Graduate Bride-Elect of Duncan Hale Newell Jr., Bank Official in Boston | True | Special to TBI Niw YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/ga-ranney-dies-utilities-official-chairman-of-peoples-gas-light.html | G.A. RANNEY DIES, UTILITIES OFFICIAL; Chairman of Peoples Gas, Light & Coke Co., 73, Was Leader in Chicago Civic Affairs | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/military-justice-enactment-of-recent-law-held-emphasizing-need-for.html | Military Justice; Enactment of Recent Law Held Emphasizing Need for Reform | True | RICHARD H. WELS. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/the-long-narrow-room.html | The Long Narrow Room | True | MARY ROCHE. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/northern-italy-not-ruhr-expected-to-stage-first-comeback-abroad.html | Northern Italy, Not Ruhr, Expected To Stage First Comeback Abroad; Technical Experts Believe That Industrial Recovery Will Result in Production Peak Topping That of Pre-War Period | True | By Hartley W. Barclay | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/electricity-bills-continue-to-drop-but-fpc-reports-westchester.html | ELECTRICITY BILLS CONTINUE TO DROP; But FPC Reports Westchester Cities Pay $5.10 for Current Costing $1.70 in Tacoma | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/head-of-printers-defies-labor-law-he-tells-convention-members-will.html | HEAD OF PRINTERS DEFIES LABOR LAW; He Tells Convention Members Will Show 'They Can Think Faster Than Legislators' | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/plan-apartment-in-new-rochelle-queens-builders-will-erect-135family.html | PLAN APARTMENT IN NEW ROCHELLE; Queens Builders Will Erect 135-Family House Costing About $1,500,000 | True | | | C1B 91483 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/the-sea-faring-and-other-poems-by-louis-o-coxe-55-pp-new-york-henry.html | THE SEA FARING and Other Poems. By Louis O. Coxe. 55 pp. New York: Henry Holt & Co. $2.50. | | By Selden Rodman | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/us-aides-criticize-paris-on-germany-declare-war-fears-of-french.html | U.S. AIDES CRITICIZE PARIS ON GERMANY; Declare War Fears of French Mask Attempt to Become European Economic Hub | True | By Jack Raymondspecial To the New York Times. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/money-conditions-tight-in-london-treasury-operations-a-factor.html | MONEY CONDITIONS TIGHT IN LONDON; Treasury Operations a Factor -- Pressure Lifts Later -- Credit Base Widened | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/last-horses-to-go-from-west-point-auction-of-sixtysix-aug-25-is-to.html | LAST HORSES TO GO FROM WEST POINT; Auction of Sixty-six Aug. 25 Is to Mark Mechanization's Triumph at Academy | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/off-on-the-art-colony-trail-what-artists-are-doing-this-summer-on.html | OFF ON THE ART COLONY TRAIL; What Artists Are Doing This Summer on Two Capes FROM AN ARTIST'S DIVINE COMEDY SERIES | | By Edward Alden Jewell | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/fears-clash-with-russia-ball-pictures-danger-in-zones-where-troops.html | FEARS CLASH WITH RUSSIA; Ball Pictures Danger in Zones Where Troops Serve Together | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/great-writers-of-the-world-vol-i-horace-by-alfred-noyes-292-pp-new.html | Great Writers of the World, Vol. I; HORACE. By Alfred Noyes. 292 pp. New York: Sheed & Ward. $3.50. | True | By Dudley Fitts | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/man-of-athens-nicanor-of-athens-the-autobiography-of-an-unknown.html | Man of Athens; NICANOR OF ATHENS. The Autobiography of an Unknown Citizen. By O.F. Grazebrook. 359 pp. A Cambridge University Press Book. New York: The Macmillan Company. $3. | True | EUGENE O'NEILL JR. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/dutch-party-bars-slicing-indonesia-socialists-insist-that-republic.html | DUTCH PARTY BARS SLICING INDONESIA; Socialists Insist That Republic Shall Remain Intact Under Any Eventual Accord | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/newsprint-on-hand-increased.html | Newsprint on Hand Increased | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/theodore-r-hermans-have-son.html | Theodore R. Hermans Have Son | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/essex-tennis-finals-today.html | Essex Tennis Finals Today | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/illinois-farmers-seek-sound-policy-like-high-prices-but-fear-that.html | ILLINOIS FARMERS SEEK SOUND POLICY; Like High Prices, but Fear That They Won't Last and Debate Long-Range Economy ILLINOIS FARMERS SEEK SOUND POLICY | | By William M. Blairspecial To the New York Times. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/extinct-elements-are-discovered.html | Extinct Elements Are Discovered | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/rubbish-dumping-scored-long-island-group-asserts-city-motorists-mar.html | RUBBISH DUMPING SCORED; Long Island Group Asserts City Motorists Mar Roadsides | | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/curb-on-jews-seen-hias-official-says-australia-obstructs-passage-by.html | CURB ON JEWS SEEN; HIAS Official Says Australia Obstructs Passage by Ship | | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/tampico-is-darkened-without-any-utility-services-as-hurricanes.html | TAMPICO IS DARKENED; Without Any Utility Services as Hurricane's Aftermath | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/war-role-of-farben-basis-for-charges-of-violation-of-international.html | War Role of Farben; Basis for Charges of Violation of International Law Discussed | True | WILLIAM A. ZECK. | | C1B 91483 | |

| Digital Date | Print Date | URL | Headline | Archive URL | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/chronic-runaway-trapped-on-ledge-boy-makes-7-bids-for-freedom-in-24.html | CHRONIC RUNAWAY TRAPPED ON LEDGE; Boy Makes 7 Bids for Freedom in 24 Hours, Finally Caught on Palisades Perch | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/brazilian-red-critical-carlos-prestes-scornful-of-idea-that.html | BRAZILIAN RED CRITICAL; Carlos Prestes Scornful of Idea That Conferees Seek Peace | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/in-the-lincoln-collection-in-washington.html | IN THE LINCOLN COLLECTION IN WASHINGTON | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/atom-worker-dies-from-rays.html | Atom Worker Dies From Rays | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/she-died-on-the-stairway-by-knight-rhoades-256-pp-new-york-arcadia.html | SHE DIED ON THE STAIRWAY. By Knight Rhoades. 256 pp. New York: Arcadia House. $2. | True | By Isaac Anderson | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/polizio-is-back-in-police-custody-vacation-at-shore-ends-abruptly.html | Polizio Is Back in Police Custody; 'Vacation' at Shore Ends Abruptly; POLIZIO RETURNED TO POLICE CUSTODY | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/holy-rites-abate-arabjewish-riots-2-men-die-of-wounds-inflicted.html | HOLY RITES ABATE ARAB-JEWISH RIOTS; 2 Men Die of Wounds Inflicted Earlier -- Leaders Deplore Jaffa-Tel Aviv Outbreaks | True | By Clifton Daniel special To the New York Times. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/look-hasbrougk-o-lawyer-87-dead-specialist-in-probating-wills-60.html | LOOK HASBROUGK, 'o LAWYER, 87, DEAD; Specialist in Probating Wills, 60 Years in Practice Hereu Helped Found Switzer Home | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/research-is-begun-on-race-relations-university-of-chicago-gets-a.html | RESEARCH IS BEGUN ON RACE RELATIONS; University of Chicago Gets a Grant of $150,000 for Study Over Next Five Years | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/the-august-conferences.html | THE AUGUST CONFERENCES | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/patrick-j-collins.html | PATRICK J. COLLINS | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/robert-lovett-copilot-of-state-marshalls-chief-aide-is-new-to.html | Robert Lovett -- Co-Pilot of 'State'; Marshall's chief aide is new to diplomacy, but he rates as a man of judgment and determination. Robert Lovett -- Co-Pilot of 'State' | True | By Edward B. Lockett | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/gifts-to-trinity-rise-college-fund-reaches-1000000-with-150.html | GIFTS TO TRINITY RISE; College Fund Reaches $1,000,000 With $150 Donation of GI | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/skulduggery-in-south-africa-headlong-from-heaven-by-michael-valbeck.html | Skulduggery in South Africa; HEADLONG FROM HEAVEN. By Michael Valbeck. 285 pp. New York: M.S. Mill Company. $2.75. | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/death-takes-a-paying-guest-by-aaron-marc-stein-187-pp-new-york.html | DEATH TAKES A PAYING GUEST. By Aaron Marc Stein. 187 pp. New York: Crime Club-Doubleday & Co. $2. | True | J.G. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/new-radar-tested-in-plane-landings-instrument-designed-for-navy.html | NEW RADAR TESTED IN PLANE LANDINGS; Instrument Designed for Navy Picks Up Craft at 30 Miles at Quonset Point, R.I. | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/virginia-speiser-married-becomes-the-bride-in-bridgeport-of-a.html | VIRGINIA SPEISER MARRIED; Becomes the Bride in Bridgeport of A. William Rutter Jr. | True | Special to TEE NEW YORK TEMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/hails-home-repair-law-loan-league-head-predicts-235000000-in.html | HAILS HOME REPAIR LAW; Loan League Head Predicts $235,000,000 in Rebuilding | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/fiesta-colt-by-martha-farwell-illustrated-by-robert-frankenberg-178.html | FIESTA COLT. By Martha Farwell. Illustrated by Robert Frankenberg. 178 pp. New York: Rinehart & Co. $2.25. | True | WILLIAM J. GLICK. | | C1B 91483 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/resume-doubles-at-newport-today-kramer-schroeder-semifinal-with.html | RESUME DOUBLES AT NEWPORT TODAY; Kramer-Schroeder Semi-Final With Talbert-Sidwell to Start in 12th Game | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/molotov-plan-is-hinging-on-resources-of-ussr-despite-home-needs.html | MOLOTOV PLAN IS HINGING ON RESOURCES OF U.S.S.R.; Despite Home Needs, Soviets Send Goods in Considerable Amounts to Satellites | True | By Harry Schwartzassistant Professor of Economics, Syracuse University | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/best-seedling.html | BEST SEEDLING | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/king-has-mild-stroke-admirals-condition-not-critical-naval-hospital.html | KING HAS MILD STROKE; Admiral's Condition Not Critical, Naval Hospital Reports | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/mrs-helen-gross-lipsey-wed.html | Mrs. Helen Gross Lipsey Wed | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/metropolitan-district-gains-a-million-in-population-since-1940-to.html | Metropolitan District Gains a Million In Population Since 1940 to 12,684,000 | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/miss-croiley-wed-to-a-former-pilot-wartime-nurses-aide-is-bride-of.html | MISS CROILEY WED TO A FORMER PILOT; Wartime Nurse's Aide Is Bride of James T. Branson, Whose Father Led Marine Band | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/opinions-in-the-mail-another-slant-on-screen-writing-script-ready.html | OPINIONS IN THE MAIL; Another Slant on Screen Writing -- Script Ready | True | THOMAS G. MORGANSEN. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/peron-slight-denied-argentine-cattle-men-dispute-buenos-aires.html | PERON SLIGHT DENIED; Argentine Cattle Men Dispute Buenos Aires Report | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/polo-match-postponed-old-westburygreat-neck-test-is-put-off-by-rain.html | POLO MATCH POSTPONED; Old Westbury-Great Neck Test Is Put Off by Rain | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/miss-fillmore-wed-in-maine-ceremony-i-becomes-the-bride-of-howfancf.html | MISS FILLMORE WED IN MAINE CEREMONY i; Becomes the Bride of Howfancf Stoddard in Congregational Church in EJIswortb | True | I Special to THE NEW YORK TIMCS. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/the-little-red-dragon-by-estelle-urbahns-illustrated-by-weda-yap-64.html | THE LITTLE RED DRAGON. By Estelle Urbahns. Illustrated by Weda Yap. 64 pp. New York: E.P. Dutton & Co. $1.75. | True | ELLEN LEWIS BUELL. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/british-mission-leaves-for-us.html | British Mission Leaves for U.S | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/urban-realty-loans-put-at-5330000000.html | URBAN REALTY LOANS PUT AT $5,330,000,000 | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/adventures-of-hooky-nicobar-vespers-in-vienna-by-brace-mar-shall.html | Adventures of "Hooky" Nicobar; VESPERS IN VIENNA. By Brace Mar shall. 280 pp. Boston, Mass.: Houghton Mifflin Company. $2.75. | True | By Charles Lee | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/along-radio-row-one-thing-and-another.html | ALONG RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/moverugrouse.html | MoveruGrouse | True | Special Jo THB Nrw YOIK TIMM. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/early-meat-sales-seen-shortage-of-pasturage-and-corn-called-spur-to.html | EARLY MEAT SALES SEEN; Shortage of Pasturage and Corn Called Spur to Marketing | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/obituary.html | OBITUARY | True | | | C1B 91483 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/paper-output-ratio-higher.html | Paper Output Ratio Higher | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/elizabeth-m-hughes-bride-in-maplewood.html | ELIZABETH M. HUGHES BRIDE IN MAPLEWOOD | True | Special to TBs NEW "Sosx TIMES | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/pacific-states-congress-body-takes-a-hand-in-long-studio-strike.html | PACIFIC STATES; Congress Body Takes a Hand in Long Studio Strike | True | By Gladwin Hillspecial To the New York Times. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/brewster-solid-in-maine-constituents-are-not-disturbed-by-storm-he.html | BREWSTER SOLID IN MAINE; Constituents Are Not Disturbed by Storm He Stirred Up in Washington | True | By John H. Fentonspecial To the New York Times. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/speed-boat-rivals-in-annual-fixture-gold-cup-racers-planning-to.html | SPEED BOAT RIVALS IN ANNUAL FIXTURE; Gold Cup Racers Planning to Compete on the Shrewsbury Saturday and Sunday 27 EVENTS ARE CARDED Sweepstakes 15-Mile Heats to Be Run on Both Days -- Many Prizes Offered | True | By Clarence E. Lovejoy | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/mexican-proposes-shelving-economics-motion-for-deferment-seeks-to-a.html | MEXICAN PROPOSES SHELVING ECONOMICS; Motion for Deferment Seeks to Avoid a Clash, as U.S. Opposes Discussion Now CUBAN RAISES CHALLENGE Inter-American Parley Urges End of Paraguay Civil War Through Mediation Plan MEXICAN BIDS RIO SHELVE ECONOMICS | True | By Milton Brackerspecial To the New York Times. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/iiss-jaclin-boyd-married-at-home-she-wears-ivory-satin-gown-at.html | IISS JACLIN BOYD MARRIED AT HOME; She Wears Ivory Satin Gown at Wedding to Frederick J. Burghard Jr. in Rumson | True | . Special to Tas NEW TOEJE "Easss. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/thomas-roy-brookes.html | THOMAS ROY BROOKES | True | Special to THZ NEW YOEJC TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/mary-s-ichesney-is-bride-upstate-former-vassar-student-wed-to.html | MARY S. I'CHESNEY IS BRIDE UP-STATE; Former Vassar Student Wed to Hendrix Ten Eyck, Yale Graduate, in Syracuse | True | Special to TB1/2 NEW YOBK TOTIB. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/treasure-chest.html | Treasure Chest | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/polar-shift-confirmed-canadian-scientists-report-a-movement-200.html | POLAR SHIFT CONFIRMED; Canadian Scientists Report a Movement 200 Miles North | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/jane-l-shackleford-john-w-koenig-wed.html | JANE L. SHACKLEFORD, JOHN W. KOENIG WED | True | Special to THT NSW Yoss TIMZS. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/patrick-h-mack-95-pioneer-in-oil-dies.html | PATRICK H. MACK, 95, PIONEER IN OIL, DIES | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/new-york-87552129.html | NEW YORK | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/chicago-police-put-on-race-riot-duty-1000-men-guard-new-housing.html | CHICAGO POLICE PUT ON RACE RIOT DUTY; 1,000 Men Guard New Housing Project After Outbreaks Over Admitting Negroes | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/anatomy-of-sleep.html | Anatomy of Sleep | True | By James F. Bender | | C1B 91483 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/saratoga-sales-top-last-years-average.html | SARATOGA SALES TOP LAST YEAR'S AVERAGE | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/mufti-accuses-zionists.html | Mufti Accuses Zionists | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/roman-a-uhlar.html | ROMAN A. UHLAR | True | Special to THE NEW foss TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/for-ground-covering-henandchicks-gleam-under-shade-trees.html | FOR GROUND COVERING; Hen-and-Chicks Gleam Under Shade Trees | True | N.R.S. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/bank-union-votes-ending-of-strike-employes-to-return-tomorrow-to.html | BANK UNION VOTES ENDING OF STRIKE; Employes to Return Tomorrow to Brooklyn Trust Co. -- All Demands Dropped | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/training-for-selfdiscipline.html | Training for Self-Discipline | True | By Catherine MacKenzie | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/poor-mans-orchid-iris-in-endless-variety-is-ever-popular.html | POOR MAN'S ORCHID; Iris in Endless Variety Is Ever Popular | True | By Ethel Mary Baker | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/rangers-on-top-31-in-scottish-soccer.html | RANGERS ON TOP, 3-1, IN SCOTTISH SOCCER | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/charles-j-sauer-.html | CHARLES J. SAUER ! | True | Special to THE NEW YORK TIMES. ! | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/new-zealand-pay-rises-industrial-court-awards-equivalent-of-160.html | NEW ZEALAND PAY RISES; Industrial Court Awards Equivalent of $1.60 Weekly | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/big-powers-urged-to-share-airwaves-benton-wants-small-nations-to.html | BIG POWERS URGED TO SHARE AIRWAVES; Benton Wants Small Nations to Get Chance to Be Heard Over Radio Short Wave URGED BIG POWERS SHARE AIR WAVES | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/single-by-hatton-trips-chicago-76-cincinnati-erases-50-deficit-in.html | SINGLE BY HATTON TRIPS CHICAGO, 7-6; Cincinnati Erases 5-0 Deficit in Late Innings With Aid of Baumholtz' 2-Run Homer CUBS RELY ON LONG HITS Nicholson Gets 15th and 16th Round-Trip Blows of Season -- Pafko Also Connects | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/press-wireless-wins-help-of-us-referee.html | PRESS WIRELESS WINS HELP OF U.S. REFEREE | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/may-seize-water-supply-jersey-orders-more-chlorine-used-at.html | MAY SEIZE WATER SUPPLY; Jersey Orders More Chlorine Used at Wrightstown | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/refugees-in-america-by-mourice-r-davie-illustrated-xxi453-pp-new.html | REFUGEES IN AMERICA. By Mourice R. Davie. Illustrated. xxi+453 pp. New York: Harper & Bros. $4.50. | True | By Alfred Werner | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/upstate-troops-on-target-range-veteran-of-saipan-commands-one-of.html | UP-STATE TROOPS ON TARGET RANGE; Veteran of Saipan Commands One of National Guard Units Now at Camp Smith | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/guernsey-lilies-true-nerines-will-bloom-lavishly-in-the-autumn.html | GUERNSEY LILIES; True Nerines Will Bloom Lavishly in the Autumn | True | By Claire Norton | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/port-body-snagged-on-bennett-field-cost-of-moving-navy-facilities.html | PORT BODY SNAGGED ON BENNETT FIELD; Cost of Moving Navy Facilities Causes Deadlock Delaying Commercial Use of Port | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/for-ending-alaska-strike-gruening-asks-truman-to-act-so-shipping.html | FOR ENDING ALASKA STRIKE; Gruening Asks Truman to Act So Shipping May Be Resumed | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/film-tune-sleuths-busy-searchers-help-cut-cost-of-movie-scores.html | FILM TUNE SLEUTHS; Busy Searchers Help Cut Cost of Movie Scores | True | By Fred Stanley | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/friendly-britons-feel-quite-free-to-criticize-us-mps-and-newspapers.html | FRIENDLY BRITONS FEEL QUITE FREE TO CRITICIZE US; MP'S and Newspapers Launch Harsh Attacks, Blaming Us for Many of Their Troubles | True | By Emmanuel M. Freedmanspecial To the New York Times. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/british-tax-frightens-hollywood-reactions-run-the-gamut-from-mild.html | BRITISH TAX FRIGHTENS HOLLYWOOD; Reactions Run the Gamut From Mild Alarm to Open Hysteria | True | By Thomas F. Brady | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/9226-immigrants-assisted-by-hias-6851-of-refugees-dps-leave-nations.html | 9,226 IMMIGRANTS ASSISTED BY HIAS; 6,851 of Refugees, DP's Leave Nations Other Than Austria and Germany in 1947 | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/miss-rita-kriveloff-fiancee.html | Miss Rita Kriveloff Fiancee | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/lessons-from-prehistory.html | LESSONS FROM PRE-HISTORY | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/wall-street-puzzled-by-delay-in-sec-report-of-inquiry-into-stock.html | Wall Street Puzzled by Delay in SEC Report Of Inquiry Into Stock Break Nearly Year Ago | True | By J.e. McMahon | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/koussevitzky-secretly-wed-at-73-to-secretary-he-reveals-on-ship.html | Koussevitzky Secretly Wed at 73 To Secretary, He Reveals on Ship; KOUSSEVITZKY WED TO HIS SECRETARY | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/events-of-interest-in-shipping-world-use-of-foreign-vessels-by-us.html | EVENTS OF INTEREST IN SHIPPING WORLD; Use of Foreign Vessels by U.S. Officials Is Questioned by American Shippers | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/rail-brotherhood-assails-labor-act-firemen-and-enginemen-call-for.html | RAIL BROTHERHOOD ASSAILS LABOR ACT; Firemen and Enginemen Call for Joining Other Groups in Drive for Changes | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/dies-of-ring-injuries-glen-smith-23-succumbs-after-knockout-in.html | DIES OF RING INJURIES; Glen Smith, 23, Succumbs After Knockout in Ninth Round | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/selfrecognition-as-backward-state-spurs-new-program-of-training.html | Self-Recognition as Backward State Spurs New Program of Training | True | By Howard A. Rusk, M.d. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/broadcast-unit-planned-catholic-laymen-clergy-of-us-canada-map.html | BROADCAST UNIT PLANNED; Catholic Laymen, Clergy of U.S., Canada Map Organization | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/british-want-rise-in-ruhr-coal-price-will-urge-us-in-washington.html | BRITISH WANT RISE IN RUHR COAL PRICE; Will Urge U.S. in Washington Talks to Agree -- Assert Costs Exceed Rate Now Charged | True | By Edward A. Morrowspecial To the New York Times. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/lendlease-talks-slow-settlement-of-aid-to-soviet-is-beset-with.html | LEND-LEASE TALKS 'SLOW'; Settlement of Aid to Soviet Is Beset With Difficulties | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/oil-refinery-planned.html | Oil Refinery Planned | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/rand-strikers-to-return-talks-at-plants-in-tonawandas-to-be-resumed.html | RAND STRIKERS TO RETURN; Talks at Plants in Tonawandas to Be Resumed Tuesday | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/10000-strike-in-hong-kong.html | 10,000 Strike in Hong Kong | True | | | C1B 91483 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/nicaraguann-way-to-rio-wounds-balboa-assailant.html | Nicaraguan,on Way to Rio, Wounds Balboa Assailant | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/the-field-of-travel-tourists-cabins-catching-on-in-the-east-first.html | THE FIELD OF TRAVEL; Tourists' Cabins 'Catching On' in the East -- First Hints on Outings for the Fall | True | By Diana Rice | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/cio-voting-guide-assailed-by-reece-republican-national-chairman.html | CIO 'VOTING GUIDE' ASSAILED BY REECE; Republican National Chairman Says Publication Is 'Typical Piece of Impudence' | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/a-greek-comment-on-the-eastwest-split.html | A GREEK COMMENT ON THE EAST-WEST SPLIT | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/new-credit-basis-seen-for-busness-retailers-studying-statistics-of.html | NEW CREDIT BASIS SEEN FOR BUSNESS; Retailers Studying Statistics of Trend on Collections in Mapping Market | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/nuptials-in-lailffi-for-susan-deering-she-has-4-attendants-at-her.html | NUPTIALS IN lAIlffi FOR SUSAN DEERING; She Has 4 Attendants at Her Marriage in Biddeford Pool to James Jourdan Ford | True | Special to THE NEW YORK TtMis. ] | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/people-who-read-and-write.html | People who Read and Write | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/us-faces-power-crisis-margin-between-demand-capacity-is-reported.html | U.S. FACES POWER CRISIS; Margin Between Demand, Capacity Is Reported Very Narrow | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/major-political-issue-set-by-the-5cent-fare-mayors-plan-for-a.html | MAJOR POLITICAL ISSUE SET BY THE 5-CENT FARE; Mayor's Plan for a Referendum May Affect State and National Votes | True | By Paul Crowell | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/mrs-john-d-goodloe.html | MRS. JOHN D. GOODLOE | True | Special to THE NEW YOEK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/slump-is-reported-in-saxon-industry-foreign-trader-says-russians.html | SLUMP IS REPORTED IN SAXON INDUSTRY; Foreign Trader Says Russians Have Not Provided the Raw Materials They Promised | True | By Delbert Clarkspecial To the New York Times. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/new-england-fairs-some-offer-parimutuels-but-the-farm-exhibits-are.html | NEW ENGLAND FAIRS; Some Offer Pari-Mutuels, but the Farm Exhibits Are Still Their Mainstay | True | By John H. Fenton | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/appeal-to-the-assembly-is-a-new-test-for-un-recourse-in-balkans.html | APPEAL TO THE ASSEMBLY IS A NEW TEST FOR U.N.; Recourse in Balkans Dispute, Indicated to Meet a Soviet Veto, Might Strain the Organization ONE WORLD' TIME RUNS OUT | True | By Thomas J. Hamilton | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/mrs-minnie-c-kelsey.html | MRS. MINNIE C. KELSEY | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/marshall-to-speak-wednesday.html | Marshall to Speak Wednesday | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/farmers-hold-back-wheat-kansans-counting-on-continued-high-prices-a.html | FARMERS HOLD BACK WHEAT; Kansans Counting on Continued High Prices And a Cut in Income Tax Rates | True | By Peter Wydenspecial To the New York Times. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/plane-to-get-ice-test-navy-will-put-its-jet-fighter-on-mt.html | PLANE TO GET ICE TEST; Navy Will Put its Jet Fighter on Mt. Washington in Winter | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/palestine-partition-favored-in-un-body.html | PALESTINE PARTITION FAVORED IN U.N. BODY | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/renter-the-villain.html | RENTER THE VILLAIN" | True | | | C1B 91483 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/ann-graves-fiancee-of-gregory-gagarin.html | ANN GRAVES FIANCEE OF GREGORY GAGARIN | True | ! Special to THX NEW YOKK TJMIS. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/nancy-clark-bride-ofelmnsome3d-philadelphia-girl-wed-in-bala-to.html | NANCY CLARK BRIDE OFE.L.MNSOME3D; Philadelphia Girl Wed in Bala to Princeton Alumnus, Former Marine Corps Lieutenant- | True | Specie! t6 THE Nsw YOJUE TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/moslem-crowd-hails-gandhi.html | Moslem Crowd Hails Gandhi | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/miner-tells-of-escape.html | Miner Tells of Escape | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/pyle-memorial-unveiled-gen-willoughby-praises-late-correspondent-in.html | PYLE MEMORIAL UNVEILED; Gen. Willoughby Praises Late Correspondent in ToKyo | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/nuptials-are-held-for-patricia-allen-v-o-i-uuuu-porter-school.html | NUPTIALS ARE HELD FOR PATRICIA ALLEN V o I - ,,...!..uuuu.; Porter School Alumna Is Wed to Hally Peter Wall, Veteran of AAF, on Fisher's Island | True | Special to THE New YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/murder-at-calamity-house-by-ann-cardwell-224-pp-new-york-arcadia.html | MURDER AT CALAMITY HOUSE. By Ann Cardwell. 224 pp. New York: Arcadia House. $2. | True | JACK GLICK. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/stability-in-prices-and-volume-of-sales-is-seen-reflected-in-july.html | Stability in Prices and Volume of Sales is Seen Reflected in July Realty Market | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/brookhaven-pile-a-10000000-research-project-in-atomic-energy.html | Brookhaven 'Pile'; A $10,000,000 Research Project In Atomic Energy Started | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/japanese-warned-against-optimism-premier-issues-a-statement-of.html | JAPANESE WARNED AGAINST OPTIMISM; Premier Issues a 'Statement of Appeal' Stressing Next Six Months Are Crucial | True | By Lindesay Parrottspecial To the New York Times. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/a-faithand-a-literary-program-existentialism-by-jeanpaul-sartre.html | A Faith-and a Literary Program; EXISTENTIALISM. By Jean-Paul Sartre. Translated by Bernard Frechtman 92 pp. New York: Philosophical Library. $2.75. WHAT IS EXISTENTIALISM? By William Barrett 63 pp. New York; Partisan Review. 50 cents. Expounding a Faith, and a Literary Program | True | By Granville Hicks | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/shallowest.html | SHALLOWEST | True | (MRS.) E. EVERETT MOFFETT. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/crushed.html | CRUSHED | True | (MRS.) FLORA MURRAY, R.N. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/braves-with-sain-defeat-giants-41-ottmen-lose-fifth-in-row-as-rain.html | BRAVES, WITH SAIN, DEFEAT GIANTS, 4-1; Ottmen Lose Fifth in Row as Rain Ends Game in Sixth at Boston -- Kennedy Bows BRAVES, WITH SAIN, DEFEAT GIANTS, 4-1 | True | By John Drebingerspecial To the New York Times. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/blueprint-for-eden-the-enchanted-islands-by-ainslie-and-frances.html | Blueprint for Eden; THE ENCHANTED ISLANDS. By Ainslie and Frances Conway. 280 pp. New York: G.P. Putnam's Sons. $3.50. | True | MARIAN GIBBONS. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/world-airlines-unlikely-to-merge-effort-to-set-up-one-us-system.html | WORLD AIRLINES UNLIKELY TO MERGE; Effort to Set Up One U.S. System Meets Heavy Opposition | True | By John D. Morrisspecial To the New York Times. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/burglars-get-nothing-for-hard-work-on-safe.html | Burglars Get Nothing For Hard Work on Safe | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/heavenly-circulars-dropped.html | Heavenly Circulars' Dropped | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/reece-assails-truman-he-says-administration-record-means-gop.html | REECE ASSAILS TRUMAN; He Says Administration Record Means GOP Victory Next Year | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/bay-shore-skipper-takes-5th-in-row-draco-ii-sailed-to-victory-by.html | BAY SHORE SKIPPER TAKES 5TH IN ROW; Draco II Sailed to Victory by Ketcham as Series Ends on Great South Bay ULMER'S SCYLLA SECOND Trails by Minute 32 Seconds, Moving Ahead of Halstead Yacht on Final Leg | True | BY James Robbinsspecial To the New York Times. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/jefferson-as-a-wartime-governor-jefferson-war-and-peace-1776-to.html | Jefferson as a Wartime Governor; JEFFERSON: WAR AND PEACE. 1776 to 1784. By Marie Kimball. 398 pp. New York Coward-McCann. $6. Jefferson as Wartime Governor | True | By Adrienne Koch | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/future-of-movies-concerns-britons-they-fear-closing-of-theatres-but.html | FUTURE OF MOVIES CONCERNS BRITONS; They Fear Closing of Theatres, but Have Confidence in Their Own Productions | True | By Charles E. Eganspecial To the New York Times. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/j-h-pert-mamies-missgj-thompson-cornell-premedical-student-weds.html | J. H. PERT MAMIES MISSG.J.THOMPSON; Cornell Pre-Medical Student Weds Alumna of Wellesley in Orange, N. J., Church _____ | True | Special to TOT zw Yosz Tnras. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/mr-low-looks-at-britains-task.html | MR. LOW LOOKS AT BRITAIN'S TASK | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/destremau-arrives-from-paris.html | Destremau Arrives From Paris | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/tin-strike-in-indonesia-ends.html | Tin Strike in Indonesia Ends | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/the-london-letter-bbc-stirs-up-a-tempest-by-broadcasting-a.html | THE LONDON LETTER; BBC Stirs Up a Tempest by Broadcasting A Bullfight -- Summer Innovations | True | By L. Marsland Gander | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/indias-new-responsibilities.html | INDIA'S NEW RESPONSIBILITIES | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/miss-demarests-troth-cornell-junior-will-be-the-bride-of-roy-harold.html | MISS DEMAREST'S TROTH; Cornell Junior Will Be the Bride of Roy Harold Sandstrom | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/writing-speeches-for-taft-tour.html | Writing Speeches for Taft Tour | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/boys-8-and-10-found-after-2day-search.html | BOYS, 8 AND 10, FOUND AFTER 2-DAY SEARCH | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/wedemeyer-in-nanking-returns-with-factfinding-unit-after-trip-to.html | WEDEMEYER IN NANKING; Returns With Fact-Finding Unit After Trip to Canton | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/india-and-pakistan-unite-to-end-riots-joint-defense-council-agrees.html | INDIA AND PAKISTAN UNITE TO END RIOTS; Joint Defense Council Agrees to Bolster Punjab Forces -- Nehru Warns Offenders | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/higher-price-trend-reported-in-canada.html | HIGHER PRICE TREND REPORTED IN CANADA | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/three-killed-in-madras.html | Three Killed in Madras | True | | | C1B 91483 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/confederate-privateer-gallant-rebel-the-fabulous-cruise-of-the.html | Confederate Privateer; GALLANT REBEL. The Fabulous Cruise of the Shenandoah. By Stanley F. Horn. Illustrated. 288 pp. New Brunswick, N.J.: Rutgers Universitv Press. $2.75. | True | By William B. Hamilton | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/rifle-gold-medal-to-beckett.html | Rifle Gold Medal to Beckett | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/hn-archer-dead-retired-major-68-veteran-of-50-years-in-army-service.html | H.N. ARCHER DEAD; RETIRED MAJOR, 68; Veteran of 50 Years in Army Service, Hero of R.H. Davis' Book, 'Captain Macklin' | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/more-food-for-ruhr-urged.html | More Food for Ruhr Urged | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/helper.html | HELPER | True | LEAH M. HOFFMAN. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/mckenley-victor-in-440.html | McKenley Victor in 440 | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/aaf-says-fund-cuts-cause-research-lag.html | AAF SAYS FUND CUTS CAUSE RESEARCH LAG | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/down-the-long-hill.html | DOWN THE LONG HILL | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/a-soviet-cartoon-comment-on-a-familiar-summertime-problem.html | A SOVIET CARTOON COMMENT ON A FAMILIAR SUMMERTIME PROBLEM | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/polish-food-minister-in-moscow.html | Polish Food Minister in Moscow | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/bryan-statue-causes-dispute-in-nebraska.html | BRYAN STATUE CAUSES DISPUTE IN NEBRASKA | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/helen-paine-betrothed-navy-officers-daughter-fiancee-of-lieut.html | HELEN PAINE BETROTHED; Navy Officer's Daughter Fiancee of Lieut. George J. Davis | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/athletics-victors-over-senators-52-pound-2-hurlers-for-12-blows-as.html | ATHLETICS VICTORS OVER SENATORS, 5-2; Pound 2 Hurlers for 12 Blows as Washington Loses 5th in Row - McCahan Wins | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/along-camera-row-smithsonian-institution-sponsors-science-salon-new.html | ALONG CAMERA ROW; Smithsonian Institution Sponsors Science Salon -- New Lamp 'Stronger' Than Sun | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/pirie-takes-2-heats-his-twinstar-about-clinches-corsica-river.html | PIRIE TAKES 2 HEATS; His Twin-Star About Clinches Corsica River Feature | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/miss-ogden-bride-of-s-m-babson-jr-has-sister-as-maid-of-honor-at.html | MISS OGDEN BRIDE OF S. M. BABSON JR.; Has Sister as Maid of Honor at Marriage in Utica Church to Veteran of the Army | True | Special to THZ NEW SOEK Tints. I | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/german-detectives-banned.html | German Detectives Banned | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/phone-calls-on-trains-connections-made-with-all-the-bell-system.html | PHONE CALLS ON TRAINS; Connections Made With All the Bell System | True | By Ward Allan Howe | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/lincoln-in-illinois-henry-villards-part-recalled-in-reporting.html | Lincoln in Illinois; Henry Villard's Part Recalled in Reporting Farewell Address | True | OSWALD GARRISON VILLARD. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/the-men-in-her-death-by-marie-blizard-255-pp-new-york-mystery-house.html | THE MEN IN HER DEATH. By Marie Blizard. 255 pp. New York: Mystery House. $2. | True | | | C1B 91483 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/genetic-formation-made-up-of-a-host-of-values-the-psychology-of.html | ' Genetic Formation, Made Up of a Host of Values"; THE PSYCHOLOGY OF EGO-INVOLVEMENTS. By Muzafer Sherif and Hadley Cantxil. viii+525 pp. New York: John Wiley. $6. | | By S. Stansfeld Sargent | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/dominican-president-starts-fourth-term.html | DOMINICAN PRESIDENT STARTS FOURTH TERM | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/isthmian-walkout-not-to-be-widened-seafarers-union-announces-it-has.html | ISTHMIAN WALKOUT NOT TO BE WIDENED; Seafarers Union Announces It Has No Intention to Tie Up Other Lines | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/pakistan-applies-for-un-admission-quick-approval-is-forecast-gain.html | PAKISTAN APPLIES FOR U.N. ADMISSION; Quick Approval Is Forecast -- Gain for Arabs on Question of Palestine Is Seen | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/motor-boat-notes.html | Motor Boat Notes | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/joseph-o-maland.html | JOSEPH O. MALAND | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/de-valera-us-trip-in-september-seen.html | De Valera U.S. Trip In September Seen | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/official-visitors-invade-alaska-increase-in-congressional-parties.html | OFFICIAL VISITORS 'INVADE' ALASKA; Increase in Congressional Parties Linked to Statehood, Newsprint Proposals | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/last-us-peace-bid-goes-to-indonesia-immediate-reply-is-requested-to.html | LAST U.S. PEACE BID GOES TO INDONESIA; Immediate Reply Is Requested to Offer of 'Good Offices' to Settle Dispute With Dutch LAST U.S. PEACE BID GOES TO INDONESIA | | By Walter H. Waggonerspecial to The New York Times. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/last-group-of-boys-off-to-camp.html | Last Group of Boys Off to Camp | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/kelly-triumphs-twice-annexes-sprint-and-mile-titles-in-schuylkill.html | KELLY TRIUMPHS TWICE; Annexes Sprint and Mile Titles in Schuylkill Rowing | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/cotton-mill-strike-over-fall-river-pact-with-1200-ends-idleness-for.html | COTTON MILL STRIKE OVER; Fall River Pact With 1,200 Ends Idleness for 8,000 in 20 Plants | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/kontiki-raft-plays-a-practical-part-in-an-old-argument-about-the.html | Kon-Tiki Raft Plays a Practical Part in an Old Argument About the Origin of Civilization | | By Waldemar Kaempffert | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/biggsufrench.html | BiggsuFrench | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/central-states-greens-entry-in-48-race-stirs-up-illinois-gop.html | CENTRAL STATES; Green's Entry in '48 Race Stirs Up Illinois GOP | True | By Louther S. Hornespecial To the New York Times. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/the-world.html | THE WORLD | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/beggars-choice-by-george-axelrod-244-pp-new-york-howell-soskin-275.html | BEGGAR'S CHOICE. By George Axelrod. 244 pp. New York: Howell, Soskin. $2.75. | True | JAMES MACBRIDE. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/legion-scores-robeson-peekskill-requested-to-boycott-his-concert.html | LEGION SCORES ROBESON; Peekskill Requested to Boycott His Concert There | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/the-southeast-emory-university-profits-from-cocacola-fortune.html | THE SOUTHEAST; Emory University Profits From Coca-Cola Fortune | True | By George Hatcherspecial To The New York Times. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/state-banking-aim-set-in-australia-premier-announces-cabinet.html | STATE BANKING AIM SET IN AUSTRALIA; Premier Announces Cabinet Decision for Legislation -- Stiff Fight Is Forecast | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/greeks-see-us-troops-key-to-their-future-benefits-offered-by.html | GREEKS SEE U.S. TROOPS KEY TO THEIR FUTURE; Benefits Offered by American Mission Thus Far Are Mostly Psychological WHERE U.S. DOLLARS GO IN REBUILDING GREECE | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/the-march-still-westward.html | THE MARCH STILL WESTWARD | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/us-women-lead-in-cup-tennis-30-misses-osborne-brough-beat-british.html | U.S. WOMEN LEAD IN CUP TENNIS, 3-0; Misses Osborne, Brough Beat British Rivals in Singles -- Miss Hart-Mrs. Todd Win U.S. WOMEN LEAD IN COP TENNIS, 3-0 | True | By Joseph M. Sheehan | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/dies-leaving-doctors-office.html | Dies Leaving Doctor's Office | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/80000-homes-started-july-building-record-in-nation-breaks-records.html | 80,000 HOMES STARTED; July Building Record in Nation Breaks Records of 20 Years | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/marvel-i-curry-is-betrothed.html | Marvel I. Curry Is Betrothed | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/the-story-of-pamela-by-mabel-jones-woodbury-illustrated-by-the.html | THE STORY OF PAMELA. By Mabel Jones Woodbury. Illustrated by the author. 91 pp. New York: The Viking Press. $1.50. | True | VIRGINIA H. MATHEWS. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/gray-heads-disk-jockeys.html | Gray Heads 'Disk Jockeys' | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/programs-in-review-wnyc-starts-a-new-interview-series-mr-president.html | PROGRAMS IN REVIEW; WNYC Starts a New Interview Series -- 'Mr. President' -- Others | True | By Jack Gould | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/child-to-mrs-sf-carstens-jr.html | Child to Mrs. S.F. Carstens Jr. | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/british-decorate-14-in-us.html | British Decorate 14 in U.S. | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/special-classes-in-university-of-california-to-help-bar-keep-up.html | Special Classes in University of California To Help Bar Keep Up With Legal Changes | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/these-were-the-facts-checking-erskine-version-of-opera-story.html | THESE WERE THE FACTS; Checking Erskine Version Of Opera Story | True | By Olin Downes John Erskine." | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/palmer-204-leads-on-portland-links.html | PALMER 204 LEADS ON PORTLAND LINKS | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/lightning-injures-18-and-stuns-dozens-at-work-in-connecticut.html | Lightning Injures 18 and Stuns Dozens At Work in Connecticut Tobacco Barn | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/criticism-resented-by-british-in-ruhr-they-emphasize-the-many.html | CRITICISM RESENTED BY BRITISH IN RUHR; They Emphasize the Many Complex Factors Encountered by Coal Control Body | True | By Jack Raymondspecial To the New York Times. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/the-weeks-events-greatest-flower-show-in-honor-of-gladiolus.html | THE WEEK'S EVENTS; Greatest Flower Show in Honor of Gladiolus | True | | | C1B 91483 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/belmar-nj-opens-fete-weeklong-program-celebrates-towns-75th.html | BELMAR, N.J., OPENS FETE; Week-Long Program Celebrates Town's 75th Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/joan-koppel-married-to-robert-s-fougner.html | JOAN KOPPEL MARRIED TO ROBERT S. FOUGNER | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/farreaching-plan-presented-for-financing-of-colleges-and.html | Far-Reaching Plan Presented for Financing of Colleges and Universities by Public Funds | True | By Benjamin Fine | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/marie-powers-holds-a-highspirited-seance.html | MARIE POWERS HOLDS A HIGH-SPIRITED SEANCE | True | By Murray Schumach | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/the-adventures-of-winnie-and-bly-by-anne-h-white-illustrated-by.html | THE ADVENTURES OF WINNIE AND BLY. By Anne H. White. Illustrated by Ursula Koering. 210 pp. Boston, Mass.: Little, Brown & Co. $2. | True | V.H.M. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/fighting-slackens-off.html | Fighting Slackens Off | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/andres-sets-auto-mark-goes-mile-in-4166-in-trial-for-distance-race.html | ANDRES SETS AUTO MARK; Goes Mile in 41.66 in Trial for Distance Race at Goshen | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/zone-and-bulgaria-sign.html | Zone and Bulgaria Sign | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/52-roads-promise-freedom-train-aid-assistance-outlined-for-years.html | 52 ROADS PROMISE FREEDOM TRAIN AID; Assistance Outlined for Year's Tour of Exhibit of American Historical Documents | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/news-of-the-world-of-stamps-austrian-court-declares-souvenir-block.html | NEWS OF THE WORLD OF STAMPS; Austrian Court Declares Souvenir Block Not Valid as Postage | True | By Kent B. Stiles | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/truman-warning-quoted-mine-journal-says-he-ruled-out-congress.html | TRUMAN 'WARNING QUOTED'; Mine Journal Says He Ruled Out Congress Dictation to NLRB | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/world-nine-victor-21-evens-series-with-brooklyn-rain-halts-play-in.html | WORLD NINE VICTOR, 2-1; Evens Series With Brooklyn -- Rain Halts Play in Fifth | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/red-infiltration-seen-labor-threat-delegate-to-ilo-conference-says.html | RED INFILTRATION SEEN LABOR THREAT; Delegate to ILO Conference Says Employers Face Both Opportunity and Danger RED MENACE HELD U.S. LABOR THREAT | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/steady-rise-in-prices-becomes-political-test-both-parties-see-it-as.html | STEADY RISE IN PRICES BECOMES POLITICAL TEST; Both Parties See It as an Issue in '48 As Economists Watch for Trends | True | By Samuel A. Towerspecial To the New York Times. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/the-future-of-freedom-in-the-orient-by-ralph-coniston-233-pp-new.html | THE FUTURE OF FREEDOM IN THE ORIENT. By Ralph Coniston. 233 pp. New York: W. W. Norton & Co. $3. | True | By Robert Shaplen | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/fiber-producers-reply-to-critics-weavers-desperate-for-yarn-use.html | FIBER PRODUCERS REPLY TO CRITICS; Weavers Desperate for Yarn Use Off-Grades, They Say, in First-Quality Goods | True | By Herbert Koshetz | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/listening-to-messrs-evans-and-egan.html | Listening to Messrs. Evans and Egan | True | Reg. U.S. Pat. Off.By Arthur Daley | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/mrs-henry-f-welden.html | MRS. HENRY F. WELDEN | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/ramadier-armed-for-party-attack-french-premier-will-present.html | RAMADIER ARMED FOR PARTY ATTACK; French Premier Will Present Indo-China Plan to Lyon Socialist Congress | True | By Lansing Warrenspecial To the New York Times. | | C1B 91483 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/j-edward-morgan.html | J. EDWARD MORGAN | True | Special to THE Kzw YoaK TIMES. ! | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/coal-use-centuries-old-study-shows-hopi-indians-used-it-in-making.html | COAL USE CENTURIES OLD; Study Shows Hopi Indians Used It in Making Pottery | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/business-index-down-in-week.html | BUSINESS INDEX DOWN IN WEEK | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/voice-from-kansas.html | VOICE FROM KANSAS" | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/tenant-groups-map-use-of-old-statute-to-curb-landlords-rarely.html | TENANT GROUPS MAP USE OF OLD STATUTE TO CURB LANDLORDS; Rarely Invoked State Law, Enacted in 1920 Shortage, Is Cited as Safeguard IT BARS CUT IN SERVICES Rent Committee Also to Fight Reduction in the Federal Enforcement Staff | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/washington-is-quieter-than-for-many-years-the-president-and-the.html | WASHINGTON IS QUIETER THAN FOR MANY YEARS; The President and the Departments Carry On. However, as Capitol Hill Is Almost Deserted MANY CONFERENCES ARE HELD | True | By Cabell Phillips | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/bemelmans-bazooka-dirty-eddie-by-ludwig-bemelmans-240-pp-new-york.html | Bemelmans' Bazooka; DIRTY EDDIE. By Ludwig Bemelmanc. 240 pp. New York: The Viking Press. $2.75. Ludwig Bemelmans' Gayly Ribald Bazooka | True | By Frank Nagent | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/adelaide-h-powel-bride-m-newport-she-la-escorted-by-brother-at.html | ADELAIDE H. POWEL BRIDE m NEWPORT; She la Escorted by Brother at Wedding in School Chapel to Kenneth H. Bitting Jr. | True | Special to Tax N1/2wToxx Too*. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/to-extend-famous-turnpike.html | To Extend Famous Turnpike | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/senora-ubico-plans-suit-for-properties.html | SENORA UBICO PLANS SUIT FOR PROPERTIES | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/chrysler-prices-up-45-to-143.html | Chrysler Prices Up $45 to $143 | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/virtuoso-hepburn.html | Virtuoso Hepburn | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/miss-coddington-wed-to-a-captain-junior-league-member-here-married.html | MISS CODDINGTON WED TO A CAPTAIN; Junior League Member Here Married to David S. Colman, British Army Veteran | True | Special to THE NEW YOHK Trarcs. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/augustus-m-quick.html | AUGUSTUS M. QUICK. | True | Special to THE NEW YORK TIMES. 1 | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/30000-witnesses-fill-los-angeles-religious-group-holding-mass.html | 30,000 'WITNESSES FILL LOS ANGELES; Religious Group Holding Mass Baptisms -- 12,000 Adventists Also Camp in City | True | By Gladwin Hillspecial To the New York Times. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/rodeo-prizes-posted-138330-will-be-at-stake-in-gene-autry-show.html | RODEO PRIZES POSTED; $138,330 Will Be at Stake in Gene Autry Show | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/our-great-enemy-fire.html | OUR GREAT ENEMY, FIRE | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/annuals-high-noon-top-of-season-for-blooms-is-also-a-good-time-to.html | ANNUALS HIGH NOON; Top of Season for Blooms Is Also a Good Time to Reckon Success and Failure | True | DOROTHY H. JENKINS. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/view.html | VIEW | True | MRS. T.H. CHALMERS. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/mrs-helen-blakeslee.html | MRS. HELEN BLAKESLEE | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/mrs-james-f-williams.html | MRS. JAMES F. WILLIAMS | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/judd-h-bruff.html | JUDD H. BRUFF | True | special to THX NEW YORK Tims. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/benko-gets-71-in-jersey-golf.html | Benko Gets 71 in Jersey Golf | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/mr-thurtle-trolley-by-theodore-pratt-214-pp-new-york-duell-sloane.html | MR. THURTLE'S TROLLEY. By Theodore Pratt. 214 pp. New York: Duell, Sloane & Pearce, $2.50. | True | HILDA LAKE. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/aid-for-the-aged.html | AID FOR THE AGED | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/new-coal-reserves-found-mines-bureau-says-explorations-added.html | NEW COAL RESERVES FOUND; Mines Bureau Says Explorations Added Millions of Tons in '46 | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/bridge-40000-different-hands.html | BRIDGE: 40,000 DIFFERENT HANDS | True | BY Albert H. Morehead | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/what-a-ruhr-miner-thinks-about-food-is-always-on-his-mind-and-he.html | What a Ruhr Miner Thinks About; Food is always on his mind and he says Shot if he had better rations he would dig more coal. A picture of the Ruhr and an explanation of the poor showing of its industry and workers. THE RUHR AND IT'S PEOPLE | True | By Raymond Daniell. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/bridging-a-difficult-gap-road-to-the-millennium-by-i-warsaw.html | Bridging a Difficult Gap; ROAD TO THE MILLENNIUM. By I. Warsaw. Illustrated. 128 pp. New York: The Millennials. | True | T.L. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/margaret-casswy-prospective-bride.html | MARGARET CASSWY PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/deepsea-fishing-trips-from-the-battery.html | DEEP-SEA FISHING TRIPS FROM THE BATTERY | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/tax-cut-is-vital-bunting-declares-head-of-nam-asks-six-billion.html | TAX CUT IS VITAL, BUNTING DECLARES; Head of NAM Asks Six Billion Reduction in '48 Regardless of What Party Gets Credit | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/rail-unions-shift-in-strategy-seen-brotherhoods-expected-to-give-up.html | RAIL UNIONS SHIFT IN STRATEGY SEEN; Brotherhoods Expected to Give Up Demands for Changes in Working Rules PAY RISE LIKELY INSTEAD Plea for Increase of 30 Cents an Hour Held Aim of the Previous Procedure RAIL UNIONS SHIFT IN STRATEGY SEEN | True | By J.h. Carmical | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/danger.html | DANGER | True | BRICE DISQUE JR. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/some-1948-motors-may-be-out-in-47-others-may-be-delayed-until.html | SOME 1948 MOTORS MAY BE OUT IN '47; Others May Be Delayed Until Mid-Year, but Supply Won't Meet Demand Even Then SOME 1948 MOTORS MAY BE OUT IN '47 | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/elected-new-president-of-building-firm-here.html | Elected New President Of Building Firm Here | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/dartmouth-post-to-dougal.html | Dartmouth Post to Dougal | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/ship-brings-hannas-body-san-francisco-plans-ceremony-for-archbishop.html | SHIP BRINGS HANNA'S BODY; San Francisco Plans Ceremony for Archbishop | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/abroad.html | ABROAD | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/grain-prices-ease-with-corn-in-lead-drop-follows-early-rise-and.html | GRAIN PRICES EASE WITH CORN IN LEAD; Drop Follows Early Rise and Profits Are Taken as Rain Is Predicted | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/rites-in-paris-for-us-dancer.html | Rites in Paris for U.S. Dancer | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/dempsey-at-godfrey-funeral.html | Dempsey at Godfrey Funeral | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/premise.html | PREMISE | True | PAUL CONKLIN. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/states-set-to-use-us-hospital-fund-1125000000-program-now-ready-to.html | STATES SET TO USE U.S. HOSPITAL FUND; $1,125,000,000 Program Now Ready to Go Into High Gear -- Health Needs Surveyed | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/prospect-gloomy-at-geneva-parley-tariff-groups-are-said-to-have.html | PROSPECT GLOOMY AT GENEVA PARLEY; Tariff Groups Are Said to Have Only 10% of Work Done -- Master Accord Doubted | | By Michael L. Hoffmanspecial to The New York Times. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/19-lost-in-ceylon-storm-monsoon-washes-out-railways-causes.html | 19 LOST IN CEYLON STORM; Monsoon Washes Out Railways, Causes Widespread Damage | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/aviation-prestige-roundtheworld-flights-help-to-prove-the.html | AVIATION: PRESTIGE; Round-the-World Flights Help to Prove The Superiority of American Planes | | By John Stuart | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/negro-unit-assails-australias-snub-insult-is-seen-in-reservation.html | NEGRO UNIT ASSAILS AUSTRALIA'S SNUB; ' Insult' Is Seen in Reservation Against Race in Inviting Immigrants to Country | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/havana-club-fined-500-salary-violations-disclosed-in-florida.html | HAVANA CLUB FINED $500; ' Salary Violations' Disclosed in Florida Baseball League | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/norway-imposes-curbs-drastic-economic-measures-are-declared-to-be.html | NORWAY IMPOSES CURBS; Drastic Economic Measures Are Declared to Be Necessary | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/us-track-stars-trail-in-3-events-austrians-win-over-twomey-simmons.html | U.S. TRACK STARS TRAIL IN 3 EVENTS; Austrians Win Over Twomey, Simmons and Mondschein in Meet at Vienna | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/760for2-shot-romps-to-victory-george-gains-scores-by-three-and-a.html | $7.60-FOR-$2 SHOT ROMPS TO VICTORY; George Gains Scores by Three and a Half Lengths Over Sloppy Six Furlongs AGRARIAN-U, CHOICE, THIRD Prince Favor Home Fourth at Rockingham Park -- Winner Earns Purse of $5,725 | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/john-a-hevey.html | JOHN A. HEVEY | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/mrs-mancourt-married-widow-of-flier-becomes-bride-of-truman-h.html | MRS, MANCOURT MARRIED; Widow of Flier Becomes Bride of Truman H. Newberry 2d | | Special to Tsx Nrw Voir Tuns. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/un-indies-bid-stands-dutch-attempt-to-reopen-question-rejected-12.html | U.N. INDIES BID STANDS; Dutch Attempt to Reopen Question Rejected 12 to 5 | | Special to THE NEW YORK TIMES. | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/lake-project-advancing-jersey-yearround-colony-gets-water-mains-and.html | LAKE PROJECT ADVANCING; Jersey Year-Round Colony Gets Water Mains and Roads | True | | | C1B 91483 | |
| 1947-08-17 | 1947-08-17 | https://www.nytimes.com/1947/08/17/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 91483 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-17 | 1947-08-17 | https://www.nytimes.1947/08/17/archives/knighterrant-from-la-mancha-anniversary-reflections-on-don-quixote.html | KNIGHT-ERRANT FROM LA MANCHA; Anniversary Reflections on Don Quixote, and the Literary Magic of His Creator CERVANTES. By Aubrey F.G. Bell. Illustrated. 254 pp. Norman, Oils.: University of Okla home Press. $3. | True | By T.r. Ybarra | | C1B 91483 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.1947/08/18/archives/airline-monopoly-hit-freight-forwarders-see-plot-to-keep.html | AIRLINE 'MONOPOLY' HIT; Freight Forwarders See 'Plot' to Keep Independents Out | True | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.1947/08/18/archives/continuing-audits-will-be-extended-anpa-survey-now-operating-in.html | CONTINUING AUDITS WILL BE EXTENDED; ANPA Survey Now Operating in Seven Cities to Analyze Unit Cost of Advertising | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.1947/08/18/archives/overhead-crane-termed-success-paper-cites-results-of-tests-aboard.html | OVERHEAD CRANE TERMED SUCCESS; Paper Cites Results of Tests Aboard Ship Also Fitted With Cargo Boom | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.1947/08/18/archives/2-premiers-confer-on-riots-in-punjab-borders-of-that-province-and.html | 2 PREMIERS CONFER ON RIOTS IN PUNJAB; Borders of That Province and Bengal Fixed -- Reaction of Populace Is Awaited 2 PREMIERS CONFER ON RIOTS IN PUNJAB | True | By Robert Trumbullspecial To the New York Times. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.1947/08/18/archives/prince-eugen-dies-noted-as-a-painter-king-gustaf-of-sweden-loses.html | PRINCE EUGEN DIES; NOTED AS A PAINTER; King Gustaf of Sweden Loses Youngest Brother, Known for Landscapes, at 82 | True | Special to the newyoek times. I | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.1947/08/18/archives/details-of-partition.html | Details of Partition | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.1947/08/18/archives/cheapened-scrap-aids-steel-makers-break-after-long-rise-relieves.html | CHEAPENED SCRAP AIDS STEEL MAKERS; Break After Long Rise Relieves Pressure on Earnings -- Rate of Operations Slips CHEAPENED SCRAP AIDS STEEL MAKERS | True | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.1947/08/18/archives/strikers-jobs-in-doubt-head-of-brooklyn-trust-declines-to-say-if.html | STRIKERS' JOBS IN DOUBT; Head of Brooklyn Trust Declines to Say if Some Will Be Rehired | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.1947/08/18/archives/another-move-to-close-in-on-greece.html | Another Move to Close In on Greece | True | By Anne O'Hare McCormick | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.1947/08/18/archives/grain-estimates-show-heavy-loss-likely-5480000000-bushels-supply.html | GRAIN ESTIMATES SHOW HEAVY LOSS; Likely 5,480,000,000 Bushels Supply for This Crop Year Far Below Last Season | True | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.1947/08/18/archives/radio-session-ends-communion-breakfast-attended-by-catholic.html | RADIO SESSION ENDS; Communion Breakfast Attended by Catholic Broadcasters | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.1947/08/18/archives/future-uncertain-in-pottery-trade-manufacturers-report-buying.html | FUTURE UNCERTAIN IN POTTERY TRADE; Manufacturers Report Buying 'Encouraging' at Two-Week Chicago Show Just Closed OPERATIONS AT CAPACITY Revival of Japanese Imports Early in '48 Expected to Hit U.S. Crockery Market | True | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.1947/08/18/archives/congdon-cards-64-for-links-triumph-tacoma-pro-finishes-72-holes.html | CONGDON CARDS 64 FOR LINKS TRIUMPH; Tacoma Pro Finishes 72 Holes With 270 at Portland to Win From Palmer | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.1947/08/18/archives/atcheson-calm-as-plane-hit-sea-envoy-sat-quietly-in-center-of-the.html | ATCHESON CALM AS PLANE HIT SEA; Envoy Sat Quietly in Center of the Main Cabin, Says One of the Three Survivors | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.1947/08/18/archives/us-said-to-insist-on-customs-union-in-europe-for-aid-high-sources.html | U.S. SAID TO INSIST ON CUSTOMS UNION IN EUROPE FOR AID; High Sources in Geneva Say Washington Views Economic Planning as Unsatisfactory | True | By Michael L. Hoffman | | C1B 91484 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/sloop-bumble-bee-victor-over-susan-felicity-ann-also-score-as-52.html | SLOOP BUMBLE BEE VICTOR OVER SUSAN; Felicity, Ann Also Score as 52 Huguenot Regatta Craft Brave Wind, Heavy Sea | | By James Robbinsspecial To the New York Times. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/wheat-crop-seizure-called-for.html | Wheat Crop Seizure Called For | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/draft-plan-to-aid-europes-railways-traffic-men-from-16-countries.html | DRAFT PLAN TO AID EUROPE'S RAILWAYS; Traffic Men From 16 Countries Would Speed Repairs Under Eye of Civilian Groups | | By George H. Morison | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/aid-to-france-qualified-caffery-says-proof-of-desire-for-recovery.html | AID TO FRANCE QUALIFIED; Caffery Says Proof of Desire for Recovery Must Be Given | | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/night-hunt-guided-by-radar-on-peak-three-soldiers-hailed-for-skill.html | NIGHT HUNT GUIDED BY RADAR ON PEAK; Three Soldiers Hailed for Skill in 'Watching' and Directing Planes and Ships Off Oahu | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/cotton-quotations-irregular-in-week-weather-conditions-report-by.html | COTTON QUOTATIONS IRREGULAR IN WEEK; Weather Conditions, Report by Government Are Factors -- Carryover Reduced | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/quits-allied-council.html | QUITS ALLIED COUNCIL | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/catholics-to-widen-rural-recreation.html | CATHOLICS TO WIDEN RURAL RECREATION | True | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/world-nine-on-top-40-turns-back-brooklyn-allstars-to-take-amateur.html | WORLD NINE ON TOP, 4-0; Turns Back Brooklyn All-Stars to Take Amateur Series | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/nancy-burroughs-engaged-to-wed-graduate-of-bennett-junior-college.html | NANCY BURROUGHS ENGAGED TO WED; Graduate of Bennett Junior College Will Become Bride o of Thomas T. Firth Jr. | | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/brooklyn-parcels-in-new-ownership-one-and-two-family-homes-in-the.html | BROOKLYN PARCELS IN NEW OWNERSHIP; One and Two Family Homes in the Borough Pass to New Control | | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/senora-peron-to-attend-session.html | Senora Peron to Attend Session | | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/joins-er-squibb-sons-after-service-in-army.html | Joins E.R. Squibb & Sons After Service in Army | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/boycott-of-ships-urged-cio-seamen-to-vote-on-action-against-war.html | BOYCOTT OF SHIPS URGED; CIO Seamen to Vote on Action Against War Cargo for Dutch | | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/home-sold-in-yonkers.html | Home Sold in Yonkers | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/leftwingers-rule-french-socialism-party-congress-puts-ramadier-in.html | LEFT-WINGERS RULE FRENCH SOCIALISM; Party Congress Puts Ramadier in Minority Position, While Barring Deals With Reds | True | By Lansing Warrenspecial To the New York Times. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/vice-president-for-sales-of-pennsylvania-tubing.html | Vice President for Sales Of Pennsylvania Tubing | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/plane-takes-off-from-road.html | Plane Takes Off From Road | True | | | C1B 91484 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/holding-to-the-agenda.html | HOLDING TO THE AGENDA | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/child-sanctuary-on-island-planned-group-to-care-for-stateless.html | CHILD SANCTUARY ON ISLAND PLANNED; Group to Care for Stateless 3-6-Year-Olds on Nevis in the Caribbean | True | By Winifred Mallonspecial To the New York Times. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/100mile-contest-to-bettenhausen-illinois-auto-driver-takes-the.html | 100-MILE CONTEST TO BETTENHAUSEN; Illinois Auto Driver Takes the Robson Memorial Second Time on Goshen Track | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/stephen-b-harrison.html | STEPHEN B. HARRISON | True | Special to thi Nzwyore TtMZS. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/confidence-is-need-in-europe-says-orr.html | CONFIDENCE IS NEED IN EUROPE, SAYS ORR | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/wichita-bans-shaving-sea-of-beards-is-mandatory-for-chisholm-trail.html | WICHITA BANS SHAVING; ' Sea of Beards' Is Mandatory for Chisholm Trail Celebration | True | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/maritime-fittings-in-waa-offerings-kitchen-and-dining-supplies-film.html | MARITIME FITTINGS IN WAA OFFERINGS; Kitchen and Dining Supplies, Film, Wire and Clothing Go in Surplus Sales | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/98-model-prized-by-auto-museum-in-connecticut-for-new-features.html | ' 98 Model Prized by Auto Museum In Connecticut for 'New' Features | True | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/dr-c-bfwlpl-excongress8ian-former-mayor-of-princeton-is-deadserved.html | DR. C. BfWlpl, EX-CONGRESS8IAN; Former Mayor of Princeton Is DeadServed on Jersey Labor and Relief Units | True | Special to tbx Niwyork times. o o | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/dr-morris-w-croll-taught-at-princeton.html | DR. MORRIS W. CROLL, \T AUGHT AT PRINCETON | True | Special to thz new york times. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/advertising-news-and-notes-estate-heatrola-division-names-director.html | Advertising News and Notes; Estate Heatrola Division Names Director of Sales | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/cubans-halted-by-grays-drop-65-game-then-vanquish-american-giants.html | CUBANS HALTED BY GRAYS; Drop 6-5 Game, Then Vanquish American Giants, 10-3 | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/soviet-paper-sees-austrias-division-charges-the-relief-agreement.html | SOVIET PAPER SEES AUSTRIA'S DIVISION; Charges the Relief Agreement With U.S. Is Intended for Economic Split | True | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/un-unit-rejects-more-wftu-rights-economic-council-turns-down.html | U.N. UNIT REJECTS MORE WFTU RIGHTS; Economic Council Turns Down Request for New Privileges by a Vote of 14 to 3 | True | By Kathleen Teltschspecial To the New York Times. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/2-motorboat-marks-lowered-by-hedges.html | 2 MOTOR-BOAT MARKS LOWERED BY HEDGES | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/miss-hart-winner-over-mrs-hilton-american-girls-triumph-in-three.html | MISS HART WINNER OVER MRS. HILTON; American Girl's Triumph in Three Sets at Forest Hills Clinches Trophy Match | True | By Joseph M. Sheehan | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/soviet-flies-crews-to-harvest-in-asia.html | Soviet Flies Crews To Harvest in Asia | True | By the United Press. | | C1B 91484 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/crime-mystery-shows-top-hooper-survey-mayhoff-joins-bergen-program.html | Crime, Mystery Shows Top Hooper Survey -- Mayhoff Joins Bergen Program | True | By Jack Gould | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/soviet-embassy-littered-pushcart-filled-with-trash-is-taken-away-by.html | SOVIET EMBASSY LITTERED; Pushcart Filled With Trash Is Taken Away by Police | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/british-loan-talks-expected-to-avoid-check-by-congress-major.html | BRITISH LOAN TALKS EXPECTED TO AVOID CHECK BY CONGRESS; Major Changes Considered Unlikely to Be Approved at Parley Opening Today NEW CREDIT BID DOUBTED London Hurriedly Dispatches New Emissary After Attlee Meets His Cabinet BRITISH LOAN TALKS WILL BE LIMITED BRITISH LOAN DELEGATION HERE | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/part-of-nazi-loot-to-be-sold-here-for-benefit-of-displaced-persons.html | Part of Nazi Loot to Be Sold Here For Benefit of Displaced Persons; PART OF NAZI LOOT WILL BE SOLD HERE | True | By Jack Raymondspecial To the New York Times. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/radio-helps-heyerdahl-los-angeles-doctor-tells-how-to-treat-wounded.html | RADIO HELPS HEYERDAHL; Los Angeles Doctor Tells How to Treat Wounded Boy | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/no-more-survivors-are-believed-in-mine.html | NO MORE SURVIVORS ARE BELIEVED IN MINE | True | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/athletics-topple-senators-21-52-extend-rivals-losing-streak-to-7.html | ATHLETICS TOPPLE SENATORS, 2-1, 5-2; Extend Rivals' Losing Streak to 7 -- Marchildon Records 15th Victory in Nightcap | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/printing-jobs-rise-linked-to-output-head-of-society-of-editors-says.html | PRINTING JOBS RISE LINKED TO OUTPUT; Head of Society of Editors Says ITU Gains Will Go On as Production Expands | True | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/world-action-begun-by-agudath-israel.html | WORLD ACTION BEGUN BY AGUDATH ISRAEL | True | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/another-war-sacrifice.html | ANOTHER WAR SACRIFICE | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/nancy-bascom-affianced-former-red-cross-aide-will-be-bride-of.html | NANCY BASCOM AFFIANCED; Former Red Cross Aide Will Be Bride of Daniel R. Sortwell Jr. | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/resident-offices-report-on-trade-reorders-on-coats-highlight.html | RESIDENT OFFICES REPORT ON TRADE; Reorders on Coats Highlight Wholesale Markets During Generally Quiet Week | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/chicago-lard-market-unsettled-in-week-because-of-rapidly.html | Chicago Lard Market Unsettled in Week Because of Rapidly Accumulating Stocks | True | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/salonika-scorns-guerrilla-regime-but-all-of-north-greece-fears.html | SALONIKA SCORNS GUERRILLA REGIME; But All of North Greece Fears Markos Move Means Longer and Harder Civil War | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/gustav-j-klass.html | GUSTAV J. KLASS | True | Special to the new yoex times. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/regimes-of-eastern-europe-loss-of-independence-attributed-to.html | Regimes of Eastern Europe; Loss of Independence Attributed to Decisions at Yalta and Potsdam | True | JOSEPH F. CZECHLEWSKI. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/playoff-game-to-denker.html | Play-Off Game to Denker | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/speers-says-clash-aids-protestantism.html | SPEERS SAYS CLASH AIDS PROTESTANTISM | True | | | C1B 91484 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/free-church-held-key-to-greatness-dr-sillars-says-the-freedom-of.html | FREE CHURCH HELD KEY TO GREATNESS; Dr. Sillars Says the Freedom of America Also Is Formed on School System, Home | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/kansas-choir-sings-here-mennonite-group-gives-concert-in-negro.html | KANSAS CHOIR SINGS HERE; Mennonite Group Gives Concert in Negro Episcopal Church | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/russia-becomes-member-of-skating-federation.html | Russia Becomes Member Of Skating Federation | True | By the United Press. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/new-loan-is-placed-in-bronx-home-sale.html | NEW LOAN IS PLACED IN BRONX HOME SALE | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/for-passage-of-the-stratton-bill.html | For Passage of the Stratton Bill | True | HENRY SCHWERER. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/work-on-army-ships-set-13-transports-on-coast-to-get-new-lifeboats.html | WORK ON ARMY SHIPS SET; 13 Transports on Coast to Get New Lifeboats, Fire Equipment | True | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/useurope-trade-balance-put-at-5340000000.html | U.S-Europe Trade Balance Put at $5,340,000,000 | True | By the United Press. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/tuckers-being-built-25-models-of-new-automobile-will-be-ready-in-90.html | TUCKERS BEING BUILT; 25 Models of New Automobile Will Be Ready in 90 Days | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/may-withdraw-offer.html | May Withdraw Offer | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/leonard-shuts-out-brooklyn-40-before-phils-stall-to-avert-defeat.html | Leonard Shuts Out Brooklyn, 4-0, Before Phils Stall to Avert Defeat; Nightcap Reverts to 4-4 in 6 Innings Under Curfew Law After Dodgers Get 5th Run in 7th -- Umpire Chases Stanky | True | By Roscoe McGowenspecial To the New York Times. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/rescuers-scale-flaming-building-its-all-part-of-firemens-show-at.html | RESCUERS SCALE FLAMING BUILDING; It's All Part of Firemen's Show at the Garden for Benefit of Welfare Fund | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/economics-and-finance-the-labor-law-and-public-opinion.html | ECONOMICS AND FINANCE; The Labor Law and Public Opinion | True | By Edward H. Coulins | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/bilbo-takes-turn-for-worse.html | Bilbo Takes Turn for Worse | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/oconnorhealy-in-front.html | O'Connor-Healy in Front | True | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/longwood-tennis-will-start-today-kramerschroeder-margaret-osborne.html | LONGWOOD TENNIS WILL START TODAY; Kramer-Schroeder, Margaret Osborne and Louise Brough Head National Doubles | True | By Allison Danzig | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/schroeder-takes-singles-honors-at-newport-but-bows-in-doubles.html | Schroeder Takes Singles Honors At Newport, but Bows in Doubles; Glendale Net-Star Victor Over Talbert by 4-6, 6-3, 7-5, 6-4 -- He and Kramer Lose to Parker-Mulloy in Four-Set Team Final | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/burglar-kills-policeman-in-village-victims-partner-captures-youth.html | Burglar Kills Policeman in Village; Victim's Partner Captures Youth, 18; BURGLAR IN VILLAGE KILLS A POLICEMAN | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/sixth-ship-tied-up-in-luckenbach-row.html | SIXTH SHIP TIED UP IN LUCKENBACH ROW | True | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/barbara-c-linn-is-married.html | Barbara C. Linn Is Married | True | Special to the newyork times. | | C1B 91484 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/dr-julius-gutman.html | DR. JULIUS GUTMAN | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/commodity-index-drops-down-25-points-in-seven-days-308-aug-8-to.html | COMMODITY INDEX DROPS; Down 2.5 Points in Seven Days; 308 Aug. 8 to 305.5 Aug. 15 | | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/miss-elsie-norton.html | MISS ELSIE NORTON | True | Special to the Ksw xork times. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/stricter-control-is-studied-in-zion-jerusalem-conference-plans.html | STRICTER CONTROL IS STUDIED IN ZION; Jerusalem Conference Plans Security -- Riot Area Seems Virtually Normal Again | | By Clifton Danielspecial To the New York Times. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/farouks-secretary-off-to-us.html | Farouk's Secretary Off to U.S. | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/11-applications-go-to-security-council.html | 11 APPLICATIONS GO TO SECURITY COUNCIL | True | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/arms-flown-to-sinkiang.html | Arms Flown to Sinkiang | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/german-forest-burning-dutch-suspect-sabotage-in-blaze-along-their.html | GERMAN FOREST BURNING; Dutch Suspect Sabotage in Blaze Along Their Border | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/mental-health-body-accepts-10-members.html | MENTAL HEALTH BODY ACCEPTS 10 MEMBERS | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/nebenzal-rogers-join-for-3-movies-montezs-queen-of-hearts-will-be.html | NEBENZAL, ROGERS JOIN FOR 3 MOVIES; Montez's 'Queen of Hearts' Will Be First of Technicolor Films by the Producers | | By Thomas F. Bradyspecial To the New York Times. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/clinton-workers-agree-michigan-machine-company-to-resume-operations.html | CLINTON WORKERS AGREE; Michigan Machine Company to Resume Operations Today | True | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/mrs-john-j-gill.html | MRS. JOHN J. GILL | True | Special to 'Car new tork times. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/wakemanuneedham.html | WakemanuNeedham | True | Special to the new york times. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/two-groups-to-meet-jointly.html | Two Groups to Meet Jointly | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/texas-women-set-to-bar-long-skirts-1300-in-a-new-club-at-dallas.html | TEXAS WOMEN SET TO BAR LONG SKIRTS; 1,300 in a New Club at Dallas Unite to Keep Clothes at a Little Below the Knee | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/title-to-los-angeles-ac-illinois-routed-in-water-polo-final-152.html | TITLE TO LOS ANGELES A.C.; Illinois Routed in Water Polo Final, 15-2 -- N.Y.A.C. Bows | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/shifts-child-labor-aides-schwellenbach-puts-posts-under-wagehour.html | SHIFTS CHILD LABOR AIDES; Schwellenbach Puts Posts Under Wage-Hour Division | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/empress-of-canada-sails.html | Empress of Canada Sails | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/homer-helps-nyac-win-31.html | Homer Helps N.Y.A.C. Win, 3-1 | True | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/virgin-bstmust-married-at-home-granddaughter-of-late-nathan-straus.html | VIRGIN! B.STMUST MARRIED AT HOME; Granddaughter of Late Nathan Straus Is Wed to Richard Bersohn in Harrison. N.Y. | | SpeciaWo las new york timis. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/group-to-study-jobs-for-young-special-committee-is-named-on.html | GROUP TO STUDY JOBS FOR YOUNG; Special Committee Is Named on Employment Problems of the Teen-Agers | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/mystery-from-france.html | Mystery From France | True | | | C1B 91484 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/resignation-accepted.html | Resignation Accepted | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/john-p-duffy.html | JOHN P. DUFFY | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/cuban-nine-victor-4-to-2.html | Cuban Nine Victor, 4 to 2 | True | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/oldage-study.html | OLD-AGE STUDY | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/its-98-in-sweden.html | It's 98 in Sweden | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/tribute-to-samuel-t-coe.html | Tribute to Samuel T. Coe | True | WILLIAM LATHROP LOVE, M.D. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/braves-conquer-ottmen-21-31-as-spahn-voiselle-excel-in-box-hartung.html | Braves Conquer Ottmen, 2-1, 3-1, As Spahn, Voiselle Excel in Box; Hartung Beaten in Opener at Boston Despite Superbly Pitched 5-Hitter -- Hansen Victim in Nightcap, Giants Losing 7th in Row | True | By John Drebinger | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/convention-site-changed.html | Convention Site Changed | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/r-e-a-hansen.html | R. E. A. HANSEN | True | Special to the new york times. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/finnish-star-suspended-heino-noted-distance-runner-is-ruled.html | FINNISH STAR SUSPENDED; Heino, Noted Distance Runner, Is Ruled Ineligible for Life | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/fairfield-four-wins-87-defeats-blind-brook-quartet-with-aid-of.html | FAIRFIELD FOUR WINS, 8-7; Defeats Blind Brook Quartet With Aid of 4-Goal Handicap | True | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/birth-record-curb-asked-women-lawyers-call-on-states-not-to-list.html | BIRTH RECORD CURB ASKED; Women Lawyers Call on States Not to List Illegitimacy | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/eaglelion-acquires-prc-selling-outlets.html | EAGLE-LION ACQUIRES PRC SELLING OUTLETS | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/jobs-for-dps-urged-us-group-after-camp-tour-advises-all-possible.html | JOBS FOR DP'S URGED; U.S. Group, After Camp Tour, Advises All Possible Aid | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/admiral-king-slightly-better.html | Admiral King Slightly Better | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/danish-ship-enters-dock-repairs-to-the-bolivia-damaged-in-collision.html | DANISH SHIP ENTERS DOCK; Repairs to the Bolivia, Damaged in Collision, to Take Month | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/glaehouse-victor-over-raschi-3-to-0-red-sox-veteran-yields-only-6.html | GLAEHOUSE VICTOR OVER RASCHI, 3 TO 0; Red Sox Veteran Yields Only 6 Hits and Yanks' Rookie Suffers First Setback SINGLE BY MELE DECIDES Spectacular Defensive Plays Keep Game Scoreless Until 11th as 45,840 Look On | True | By James P. Dawson | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/de-valera-visit-is-denied.html | De Valera Visit Is Denied | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/homes-and-gas-station-among-new-jersey-sales.html | Homes and 'Gas' Station Among New Jersey Sales | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/understanding-the-offender.html | UNDERSTANDING THE OFFENDER | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/chungking-strike-deadlocked.html | Chungking Strike Deadlocked | True | | | C1B 91484 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/iranians-fearful-of-soviet-invasion-hear-russians-group-troops-near.html | IRANIANS FEARFUL OF SOVIET INVASION; Hear Russians Group Troops Near Border While Moscow Presses for Oil Accord | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/petition-on-theatre-oklahoma-cast-asks-truman-to-reopen-belasco-in.html | PETITION ON THEATRE; ' Oklahoma!' Cast Asks Truman to Reopen Belasco in Capital | True | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/jewish-groups-clash.html | Jewish Groups Clash | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/utility-cuts-loss-the-international-hydroelectric-issues-june-30.html | UTILITY CUTS LOSS; The International Hydro-Electric Issues June 30 Figures | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/mrs-lillian-robinson.html | MRS. LILLIAN ROBINSON | True | Special to thi new yosk Tons. I | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/new-pipeline-planned-shell-and-texas-concerns-to-build-link-to.html | NEW PIPELINE PLANNED; Shell and Texas Concerns to Build Link to Middle West | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/life-today-termed-difficult.html | Life Today Termed Difficult | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/lyons-takes-final-in-maidstone-golf-garden-city-player-triumphs-by.html | LYONS TAKES FINAL IN MAIDSTONE GOLF; Garden City Player Triumphs by 2 and 1, Staving Off a Late Rally by Kammer | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/wilson-w-stearly-metal-firm-official.html | WILSON W. STEARLY, METAL FIRM OFFICIAL | True | special to the new york times. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/kashdan-defeats-steiner-in-chess-holds-firstplace-tie-in-open.html | KASHDAN DEFEATS STEINER IN CHESS; Holds First-Place Tie in Open Tourney With Kramer, Who Also Wins in 6th Round | True | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/macarthur-aides-on-board.html | MacArthur Aides on Board | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/atcheson-served-in-orient-20-years-career-diplomat-world-war-i.html | ATCHESON SERVED IN ORIENT 20 YEARS; Career Diplomat, World War I Veteran, Was Aboard Panay When She Sank in 1937 | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/attlee-assembles-cabinet-suddenly-issues-vague-report-after-session.html | ATTLEE ASSEMBLES CABINET SUDDENLY; Issues Vague Report After Session and Then Sends New Emissary to Loan Talk | True | By Charles E. Egan. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/3-hotel-patrons-robbed-thief-loots-rooms-as-victims-sleep-at-asbury.html | 3 HOTEL PATRONS ROBBED; Thief Loots Rooms as Victims Sleep at Asbury Park | True | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/curleyuferry-o.html | CurleyuFerry o | True | Special to the new york times. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/to-make-new-cigarette-lexington-grower-plans-to-use-nicotineless-to.html | TO MAKE NEW CIGARETTE; Lexington Grower Plans to Use 'Nicotineless' Tobacco | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/siding-leak-problem-solved.html | Siding Leak Problem Solved | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/rabbi-abraham-kaprow.html | RABBI ABRAHAM KAPROW | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/books-and-authors.html | Books and Authors | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/mountbatten-gets-ovation-in-bombay.html | MOUNTBATTEN GETS OVATION IN BOMBAY | True | Special to THE NEW YORK TIMES. | | C1B 91484 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/vinylite-toys-developed.html | Vinylite Toys Developed | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/chinese-gunboats-off-paracels.html | Chinese Gunboats Off Paracels | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/rent-agent-is-held-in-tenants-death-quarrel-over-1-cut-in-rate-is.html | RENT AGENT IS HELD IN TENANT'S DEATH; Quarrel Over $1 Cut in Rate Is Admitted by Prisoner, Who Denies They Fought | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/city-bureau-study-promises-savings-budget-groups-interim-report-to.html | CITY BUREAU STUDY PROMISES SAVINGS; Budget Group's Interim Report to Mayor Says Its Findings Will Be Ready Dec. 1 | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/rufus-j-kittredge.html | RUFUS J. KITTREDGE | True | Specla. to the new york Tina. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/france-to-readjust-her-regime-in-india.html | FRANCE TO READJUST HER REGIME IN INDIA | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/veronica-newman-manhattanville-alumna-fiancee-of-r-v-rafter-harvard.html | Veronica Newman, Manhattanville Alumna, Fiancee of R. V. Rafter, Harvard Graduate | True | Special to the new york times. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/in-contact-to-last-minute.html | In Contact to Last Minute | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/general-sales-manager-for-schieffelin-imports.html | General Sales Manager For Schieffelin Imports | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/to-hold-hearings-on-cooperatives-house-group-seeks-to-learn-if.html | TO HOLD HEARINGS ON COOPERATIVES; House Group Seeks to Learn if Tax-Exempt Privileges Are Improperly Used | True | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/world-federalists-meet-400-delegates-from-20-nations-gather-in.html | WORLD FEDERALISTS MEET; 400 Delegates From 20 Nations Gather in Switzerland | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/exodus-refugees-firm-4500-prepare-to-stay-aboard-transports-all.html | EXODUS REFUGEES FIRM; 4,500 Prepare to Stay Aboard Transports 'All Winter' | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/british-aviation-declared-lagging-our-london-embassy-sees-no-chance.html | BRITISH AVIATION DECLARED LAGGING; Our London Embassy Sees No Chance of Challenge to U.S. Supremacy Before 1952 | True | By John D. Morrisspecial To the New York Times. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/john-a-mcloskey.html | JOHN A. M'CLOSKEY | True | Special to tot new Yoxx Ttuxs. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/oneyear-maturities-of-us-51546863220.html | ONE-YEAR MATURITIES OF U.S. $51,546,863,220 | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/john-garfield-out-of-streetcar-cast-film-actor-will-not-be-seen-in.html | JOHN GARFIELD OUT OF 'STREETCAR' CAST; Film Actor Will Not Be Seen in Tennessee Williams' Play -- Ruggles Quits 'Jellico' | True | By Louis Calta | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/clinton-r-wyckoff-an-industrialist-72.html | CLINTON R. WYCKOFF, AN INDUSTRIALIST, 72 | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/iran-bars-embassy-publications.html | Iran Bars Embassy Publications | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/4439-will-arrive-on-14-ships-today-customs-men-to-have-busiest-day.html | 4,439 WILL ARRIVE ON 14 SHIPS TODAY; Customs Men to Have Busiest Day Since Before the War -- Many Aliens Aboard | True | | | C1B 91484 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/holyoke-honors-heroes-2-boyhood-neighbors-received-highest-medal.html | HOLYOKE HONORS HEROES; 2 Boyhood Neighbors Received Highest Medal Posthumously | True | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/indian-deal-is-appraised-financial-terms-regarded-as-heavy-load-in.html | INDIAN DEAL IS APPRAISED; Financial Terms Regarded as Heavy Load in Britain BRITAIN'S MARKETS RISE AFTER BREAK | True | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/passengers-bring-less-meat-to-us-inspectors-checking-to-block.html | PASSENGERS BRING LESS MEAT TO U.S.; Inspectors Checking to Block Imports From Nations Under Hoof-Mouth Disease Ban | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/blanchard-joins-allstars.html | Blanchard Joins All-Stars | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/william-j-kennedy.html | WILLIAM J. KENNEDY | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/job-loyalty-test-is-facing-2000000-civil-service-board-instructs.html | JOB LOYALTY TEST IS FACING 2,000,000; Civil Service Board Instructs Agencies on Needed Steps -- FBI Will Check All Data | True | By Samuel A. Towerspecial To the New York Times. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/joint-staff-urged-in-rio-pact-draft-bolivian-project-for-defense.html | JOINT STAFF URGED IN RIO PACT DRAFT; Bolivian Project for Defense Announced -- Colombia Acts to Defer Economic Issues | True | By Milton Brackerspecial To the New York Times. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/us-turns-back-germans.html | U.S. Turns Back Germans | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/britains-markets-rise-after-break-bear-covering-gives-steadier.html | BRITAIN'S MARKETS RISE AFTER BREAK; Bear Covering Gives Steadier Appearance in the Wake of Near Demoralization PUBLIC KEEPS HEAD WELL Conditions, However, Remain Gloomy, With Indications of Indefinite Siege | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/buyers-confused-by-price-changes-pipe-valves-and-fittings-seen.html | BUYERS CONFUSED BY PRICE CHANGES; Pipe, Valves and Fittings Seen Causing Chaotic Condition Among Distributors SURVEY BY TRADE SOURCES Sequence Was Set Off in April When Crane Co. Issued List on Brass and Iron Cocks BUYERS CONFUSED BY PRICE CHANGES | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/more-jobs-in-june-labor-bureau-says.html | MORE JOBS IN JUNE, LABOR BUREAU SAYS | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/houses-dominate-city-realty-deals-bank-and-estates-figure-in-the.html | HOUSES DOMINATE CITY REALTY DEALS; Bank and Estates Figure in the Latest Activity in Manhattan | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/new-haven-line-blocked.html | New Haven Line Blocked | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/barbara-luessenhop-to-be-bride-on-sept-6.html | BARBARA LUESSENHOP TO BE BRIDE ON SEPT. 6 | True | Special to the new york times. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/filipinos-increasing-antijapan-feeling.html | FILIPINOS INCREASING ANTI-JAPAN FEELING | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/fast-mile-by-victory-song.html | Fast Mile by Victory Song | True | | | C1B 91484 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/christs-power-stressed-dr-chirgwin-terms-him-comrade-who-is-always.html | CHRIST'S POWER STRESSED; Dr. Chirgwin Terms Him Comrade Who Is Always There | | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/blackwell-excels-as-reds-take-pair.html | BLACKWELL EXCELS AS REDS TAKE PAIR | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/elaine-rosenberg-wed-i-northwestern-u-alumna-brideii-here-of-arthur.html | ELAINE ROSENBERG WED i; Northwestern U. Alumna BrideII Here of Arthur Zelniker | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/three-killed-in-avoiding-camel.html | Three Killed in Avoiding Camel | | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/on-hand-for-the-annual-allamerican-soapbox-derby.html | ON HAND FOR THE ANNUAL ALL-AMERICAN SOAPBOX DERBY | | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/border-fighting-is-extended.html | Border Fighting Is Extended | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/sales-raised-61-by-jewel-tea-co-net-earnings-for-28-weeks-1503490.html | SALES RAISED 61% BY JEWEL TEA CO.; Net Earnings for 28 Weeks, 1,503,490, Compared With $1,204,845 in '46 Period | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/flood-endangers-colombo.html | Flood Endangers Colombo | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/new-truck-engine-nears-production-new-york-city-plant-perfects.html | NEW TRUCK ENGINE NEARS PRODUCTION; New York City Plant Perfects Basic V-8 Motor Utilizing Aircraft Principles | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/investor-buys-in-queens-gets-jackson-heights-parcel-grossmorton.html | INVESTOR BUYS IN QUEENS; Gets Jackson Heights Parcel -- Gross-Morton Sale | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/mine-disaster-is-recalled-as-tragedy-testing-faith.html | Mine Disaster Is Recalled As Tragedy Testing Faith | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/canada-italy-exchange-envoys.html | Canada, Italy Exchange Envoys | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/delaware-polio-spreads-fifth-wilmington-case-found-state-total-now.html | DELAWARE POLIO SPREADS; Fifth Wilmington Case Found, State Total Now 34 | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/john-a-cavo.html | JOHN A. CAVO | True | Special to the new york toies. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/ralph-russo.html | RALPH RUSSO ' | True | Special to the new yokk times. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/long-island-four-triumphs-by-124-vanquishes-bostwick-field-as-corey.html | LONG ISLAND FOUR TRIUMPHS BY 12-4; Vanquishes Bostwick Field as Corey Sets Pace With Six Coals -- Delray Wins, 9-8 | True | By William J. Briordyspecial To the New York Times. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/leaders-seek-peace-masaryk-stresses.html | LEADERS SEEK PEACE, MASARYK STRESSES | True | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/rains-halt-2-rail-lines-bridge-washout-and-landslide-occur-near.html | RAINS HALT 2 RAIL LINES; Bridge Washout and Landslide Occur Near Wilkes-Barre | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/russia-accuses-us-of-bad-faith-at-rio.html | RUSSIA ACCUSES U.S. OF BAD FAITH AT RIO | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/greene-sees-need-to-be-neighborly-st-patricks-preacher-says-postwar.html | GREENE SEES NEED TO BE NEIGHBORLY; St. Patrick's Preacher Siys Post-War Problems Are Not Too Big for Anybody | True | | | C1B 91484 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/dutchess-player-turns-back-fiore-billows-wins-extra-round-in-links.html | DUTCHESS PLAYER TURNS BACK FIORE; Billows Wins Extra Round in Links Contest With a 75 to Home Club Star's 77 TRIUMPHS ON LAST HOLE Victor Gets Par 4 While His Rival Slices Second Shot, Takes Three Putts | | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/will1s-0-gates-jr.html | WILL1S O. GATES JR. | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/dr-cecil-caboux-church-historian-professor-and-vice-principal-at.html | DR. CECIL CABOUX, CHURCH HISTORIAN; Professor and Vice Principal at Mansfield College, Oxford, Since 1933 Dies at 64 | | Special to las Nswtoek Tuns. I | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/new-map-of-east-river.html | New Map of East River | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/britain-joins-action.html | Britain Joins Action | True | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/water-main-break-floods-uptown-area-for-2-hours-85th-st-paving-torn.html | Water Main Break Floods Uptown Area for 2 Hours; 85th St. Paving Torn Up, Cellars Inundated -- Traffic Blocked on Central Park West, Columbus Ave. -- Gas Off in 4 Houses WATER MAIN BREAK FLOODS 4 BLOCKS AFTER WATER MAIN BREAK FLOODED UPTOWN STREETS OF THE CITY YESTERDAY | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/pair-in-drifting-boat-tossed-for-18-hours-two-swimmers-saved-from.html | Pair in Drifting Boat Tossed for 18 Hours; Two Swimmers Saved From Barge in Sound | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/sees-family-life-in-peril-albert-j-sattler-tells-catholics.html | SEES FAMILY LIFE IN PERIL; Albert J. Sattler Tells Catholics Materialism Is Put First | True | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/raymonds-yacht-captures-trophy-chanteyman-winner-in-annual.html | RAYMOND'S YACHT CAPTURES TROPHY; Chanteyman Winner in Annual Heckscher Race Sponsored by Huntington Y.C. | True | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/new-resins-available-plastics-developed-in-wartime-converted-for-in.html | NEW RESINS AVAILABLE; Plastics Developed in Wartime Converted for Industry | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/lifes-strains-deplored-dr-hn-holmessees-a-danger-in-widespread.html | LIFE'S STRAINS DEPLORED; Dr. H.N. Holmes-Sees a Danger in Widespread Insecurity | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/liberals-plan-enrollment-drive.html | Liberals Plan Enrollment Drive | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/cards-chase-higbe-to-top-pirates-65-corsairs-2-homers-set-mark-of.html | CARDS CHASE HIGBE TO TOP PIRATES, 6-5; Corsairs' 2 Homers Set Mark of 16 in 5 Games -- Nightcap Rained Out in Fifth, 0-0 | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/schools-and-peace-linked-by-truman-we-have-greatest-chance-ever-to.html | SCHOOLS AND PEACE LINKED BY TRUMAN; We Have Greatest Chance Ever to Show Democracy's Value, He Tells Teacher Group SHORT AGE ISSUE STRESSED Federation Meeting at Boston to Weigh Local, State, U.S. Steps to Aid the Schools | True | By Albert J. Gordonspecial To the New York Times. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/hedley-cricketers-draw.html | Hedley Cricketers Draw | True | | | C1B 91484 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/were-near-hawaii-macarthur-aide-was-on-way-from-tokyo-5-bodies.html | WERE NEAR HAWAII; MacArthur Aide Was on Way From Tokyo -- 5 Bodies Recovered HIGH OFFICERS ON BOARD Called to Washington for Staff Parleys -- Forced Down by Shortage of Fuel ATCHESON MISSING IN B-17 SEA CRASH SCENE OF THE PLANE DISASTER IN THE PACIFIC | | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/moody-issues-call-for-real-leaders-people-are-sick-of-politicians.html | MOODY ISSUES CALL FOR REAL LEADERS; People Are Sick of Politicians' Double-Talk, Weasel Words, Kentucky Bishop Says | | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/myreruroths child.html | MyreruRothschild | True | Special to the newyork times. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/b-ray-keeper-awe-of-popular-science.html | B. RAY KEEPER, AWE OF POPULAR SCIENCE | True | Special to thb Niiwyork times. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/message-to-japan-left-by-atcheson.html | MESSAGE TO JAPAN LEFT BY ATCHESON | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/indonesia-rejects-us-mediation-idea-reply-to-final-offer-returns-to.html | INDONESIA REJECTS U.S. MEDIATION IDEA; Reply to 'Final Offer' Returns to Original Emphasis on Arbitration by U.N. | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/pupils-judge-teachers-charge-wide-variety-of-faults-in-northwestern.html | PUPILS JUDGE TEACHERS; Charge Wide Variety of Faults in Northwestern Survey | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/quakers-ask-aid-to-poles-protest-to-truman-cutting-off-of-federal.html | QUAKERS ASK AID TO POLES; Protest to Truman Cutting Off of Federal Food Relief | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/brooklyn-team-triumphs.html | Brooklyn Team Triumphs | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/unions-are-warned-on-a-red-disclaimer.html | UNIONS ARE WARNED ON A RED DISCLAIMER | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/jerseys-triumph-83-20-andrews-hurls-shutout-against-newark-after.html | JERSEYS TRIUMPH, 8-3, 2-0; Andrews Hurls Shut-Out Against Newark After Kraus Wins | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/army-ship-arrives-on-coast.html | Army Ship Arrives on Coast | True | Special to THE NEW YORK TIMES | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/football-yankees-play-tonight.html | Football Yankees Play Tonight | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/indians-score-43-following-76-loss-split-with-browns-on-rally-in.html | INDIANS SCORE, 4-3, FOLLOWING 7-6 LOSS; Split With Browns on Rally in Fifth -- Lehner Hit Wins Opener -- Feller Routed | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/tool-men-to-hear-kettering.html | Tool Men to Hear Kettering | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/isaacs-criticizes-moses-on-housing-councilman-says-coordinator-and.html | ISAACS CRITICIZES MOSES ON HOUSING; Councilman Sisys Coordinator and Others Fail to Visualize Magnitude of Shortage | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/lifeguards-compete-thursday.html | Lifeguards Compete Thursday | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/capt-moseley-wins-army-golf.html | Capt. Moseley Wins Army Golf | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/tigers-win-4-to-3-after-10-setback-newhouser-takes-no-12-with.html | TIGERS WIN, 4 TO 3, AFTER 1-0 SETBACK; Newhouser Takes No. 12 With Benton's Aid -- Lopat Hurls Shut-Out for White Sox | True | | | C1B 91484 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/estate-invaded-by-wild-animals-untermyers-poultrykeeper-snares.html | ESTATE INVADED BY WILD ANIMALS; Untermyers' Poultry-Keeper Snares Foxes, Raccoons, Hawks, Opossums | True | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/sixteen-die-in-portugal-wreck.html | Sixteen Die in Portugal Wreck | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/mrs-charles-r-zotz.html | MRS. CHARLES R. ZOTZ | True | Special to Tire new yoek times. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/bushwicks-win-40-and-72.html | Bushwicks Win, 4-0 and 7-2 | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/to-aid-jewish-memorial-2-episcopal-bishops-are-among-sponsors-of.html | TO AID JEWISH MEMORIAL; 2 Episcopal Bishops Are Among Sponsors of Campaign | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/cholera-strikes-prison-ship.html | Cholera Strikes Prison Ship | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/former-actor-found-starved-wife-dead.html | FORMER ACTOR FOUND STARVED, WIFE DEAD | True | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/1948-food-crisis-threatened-by-crop-losses-in-corn-belt-corn-loss.html | 1948 Food Crisis Threatened By Crop Losses in Corn Belt; CORN LOSS RAISES NEW CRISIS IN FOOD | True | By William M. Blairspecial To the New York Times. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/production-value-at-record-levels-but-high-prices-distort-view.html | PRODUCTION VALUE AT RECORD LEVELS; But High Prices Distort View, Volume Is Actually Lower, Says Commerce Report | True | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/wed-64-years-couple-die.html | Wed 64 Years, Couple Die | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/paraguayan-rebels-see-asuncion-in-trap.html | PARAGUAYAN REBELS SEE ASUNCION IN TRAP | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/drop-in-note-circulation-encouraging-to-british.html | Drop in Note Circulation Encouraging to British | True | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/pirie-gains-wilmer-cup-annexes-third-straight-heat-in-star-class.html | PIRIE GAINS WILMER CUP; Annexes Third Straight Heat in Star Class -- Clark Second | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/bookie-witness-in-bronx-is-jailed-philips-held-in-10000-bail-after.html | BOOKIE' WITNESS IN BRONX IS JAILED; Philips Held in $10,000 Bail After Trying to Quit City -- 56 Are Arrested in Day Bronx 'Bookie' Is Held in Jail As Gambling Inquiry Witness | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/heads-radio-artists-carpenter-is-renamed-president-at-union.html | HEADS RADIO ARTISTS; Carpenter Is Renamed President at Union Convention Here | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/police-in-battle-on-sloping-roof-detectives-capture-two-thugs-sixty.html | POLICE IN BATTLE ON SLOPING ROOF; Detectives Capture Two Thugs Sixty Feet Above Ground During Rainstorm | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/australian-quits-council-in-tokyo-macmahon-ball-does-not-agree-with.html | AUSTRALIAN QUITS COUNCIL IN TOKYO; MacMahon Ball Does Not Agree With Dr. Evatt on Success of Allied Occupation | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/john-coakley.html | JOHN COAKLEY | True | Special to tbi new york times. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/ted-williams-discusses-hitting-and-ted-williams.html | Ted Williams Discusses Hitting and Ted Williams | True | By Arthur Daley | | C1B 91484 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/with-green-peppers-abundant-recipes-tell-ways-to-serve-hot-cold.html | With Green Peppers Abundant, Recipes Tell Ways to Serve Hot, Cold, Pickled | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/nevil-ford-to-lead-medical-campaign-banker-to-become-chairman-of.html | NEVIL FORD TO LEAD MEDICAL CAMPAIGN; Banker to Become Chairman of N.Y.U.-Bellevue Center's Drive for $15,575,000 | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/guatemala-combats-illiteracy.html | Guatemala Combats Illiteracy | True | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/bennett-field-use-hinges-on-450000-port-authority-sets-750000-as.html | BENNETT FIELD USE HINGES ON $450,000; Port Authority Sets $750,000 as Its Limit for Moving Navy Facilities There $125,000 DEFICIT IS SEEN Deadlock Delays La Guardia Repair Program -- Traffic Diversion Held Imperative | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/scouts-water-cut-off-50000-visit-jamboree-camp-despite-the-90-heat.html | SCOUTS WATER CUT OFF; 50,000 Visit Jamboree Camp Despite the 90 Heat | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/us-again-protests-on-hungarian-poll-grounds-for-disfranchisement.html | U.S. AGAIN PROTESTS ON HUNGARIAN POLL; Grounds for Disfranchisement Given by Communists Said to 'Border on Grotesque' U.S. AGAIN PROTESTS ON HUNGARIAN POLL | True | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/two-courtsmartial.html | TWO COURTS-MARTIAL | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/headed-for-treaty-talks-atcheson-en-route-to-pave-way-for-decisions.html | HEADED FOR TREATY TALKS; Atcheson En Route to Pave Way for Decisions on Japan | True | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/dr-robert-d-manning.html | DR. ROBERT D. MANNING | True | Special to the new york times. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/mrs-william-verplanck.html | MRS. WILLIAM VerPLANCK | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/barbara-krase-triumphs-in-two-essex-net-finals-by-the-associated.html | Barbara Krase Triumphs In Two Essex Net Finals; By The Associated Press. | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/mrs-n-g-eriksen-to-wed-widow-of-army-officer-engaged-to-robert-wood.html | MRS. N. G. ERIKSEN TO WED; Widow of Army Officer Engaged to Robert Wood, Ex-Captain | True | Special to the new york times. i | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/monument-builders-in-convention-here.html | MONUMENT BUILDERS IN CONVENTION HERE | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/miss-atwood-engaged-to-yeates-conwell.html | MISS ATWOOD ENGAGED TO YEATES CONWELL | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/weather-keeps-millions-at-home-beaches-with-years-smallest-crowds.html | WEATHER KEEPS MILLIONS AT HOME; Beaches, With Year's Smallest Crowds, Cut Parking Rates -- 'Hot Dogs' Left Unsold NEW MIDWEST HEAT WAVE Cloudy With Light Rains Today Forecast for the City With Mercury Staying Below 80 | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/ideas-save-174000000-war-department-so-credits-its-employes.html | IDEAS SAVE $174,000,000; War Department So Credits Its Employes' Suggestions Since '43 | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/police-pistol-meet-ends-new-yorkers-win-top-honors-in-international.html | POLICE PISTOL MEET ENDS; New Yorkers Win Top Honors in International Match | True | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/dr-oscar-wald.html | DR. OSCAR WALD | True | | | C1B 91484 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/827-win-state-scholarships-including-370-in-new-york-area.html | 827 Win State Scholarships, Including 370 in New York Area | True | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/frank-j-madden-sr.html | FRANK J. MADDEN SR. | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/marcelle-clarks-troth-norjtyt-carolina-graduate-to-be-bride-of.html | MARCELLE CLARK'S TROTH; NorjtYt Carolina Graduate to Be Bride of William W. Mulvey | True | Special to the new york time*. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/m-virginia-evans-betrothed.html | M. Virginia Evans Betrothed | True | Special to the new york times. II | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/rakes-progress-in-hungary.html | RAKE'S PROGRESS IN HUNGARY | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/us-law-on-nazis-adopted-by-soviet-russian-order-absolving-minor.html | U.S. LAW ON NAZIS ADOPTED BY SOVIET; Russian Order Absolving Minor Party Members Contradicts Previous Claims on Program | True | By Delbert Clark | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/steel-pricefixing-is-charged-by-ftc-basing-point-hit-mills-accused.html | STEEL PRICE-FIXING IS CHARGED BY FTC; BASING POINT HIT; Mills Accused of Conspiracy to Set Identical Quotations Despite Varying Factors RECENT INCREASE NOTED Complaint Asserts Producers Acted in Concert in Rise Announced Month Ago STEEL PRICE-FIXING IS CHARGED BY FTC | True | By Jay Walzspecial To the New York Times. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/refugees-of-balkans-pouring-into-turkey.html | REFUGEES OF BALKANS POURING INTO TURKEY | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/new-general-manager-of-wm-peterman-inc.html | New General Manager Of Wm. Peterman, Inc. | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/roosevelt-hospital.html | ROOSEVELT HOSPITAL | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/enid-rosen-prospective-bride.html | Enid Rosen Prospective Bride | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/george-e-clinton.html | GEORGE E. CLINTON | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/air-landing-aids-expected-by-1949-hopes-are-pinned-on-possible.html | AIR LANDING AIDS EXPECTED BY 1949; Hopes Are Pinned on Possible Program Backed by Armed Services and Airlines | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/yanks-giants-meet-at-stadium-tonight.html | YANKS, GIANTS MEET AT STADIUM TONIGHT | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/websterunorthrop.html | WebsteruNorthrop | True | Special to this new Yowc times. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/glenn-e-holmes.html | GLENN E. HOLMES | True | Special to the new Yosx times. ! | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/curb-on-exchange-is-eased-in-china-importers-and-exporters-get-the.html | CURB ON EXCHANGE IS EASED IN CHINA; Importers and Exporters Get the Right to Deal in Dollars at Open Market Rate | True | By Tillman Durdinspecial To the New York Times. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/city-college-show-planned.html | City College Show Planned | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/bike-title-to-ted-smith-buffalo-cyclist-wins-twoday-us-amateur.html | BIKE TITLE TO TED SMITH; Buffalo Cyclist Wins Two-Day U.S. Amateur Event | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/political-hodgepodge-mars-postwar-european-press-factual-news.html | Political Hodgepodge Mars Post-War European Press; Factual News Subjugated to Propaganda -- People Want Editions of U.S. Papers | True | By James Restonspecial To the New York Times. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/british-fascists-and-reds-clash.html | British Fascists and Reds Clash | True | | | C1B 91484 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration (Effective Date) Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/contracts-exempt-union-textile-workers-to-avert-suits-by-modified.html | CONTRACTS EXEMPT UNION; Textile Workers to Avert Suits by Modified 'No Strike' Clause | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/chiang-commands-drive-in-shantung-threepronged-attack-made-to-clear.html | CHIANG COMMANDS DRIVE IN SHANTUNG; Three-Pronged Attack Made to Clear the Communists From Tsinan-Tsingtao Railway | True | | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/entertainment-of-officials-revision-of-tax-law-executive-order.html | Entertainment of Officials; Revision of Tax Law, Executive Order Proposed to Halt Practice | True | HYMAN J. COHEN. | | C1B 91484 | |
| 1947-08-18 | 1947-08-18 | https://www.nytimes.com/1947/08/18/archives/continue-work-at-phelps-dodge.html | Continue Work at Phelps Dodge | True | Special to THE NEW YORK TIMES. | | C1B 91484 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/private-school-aid-by-us-is-opposed-weakening-of-public-system-seen.html | PRIVATE SCHOOL AID BY U.S. IS OPPOSED; Weakening of Public System Seen by Columbia Educators at Federation Convention BOSTON'S BANS DEFENDED Acting Mayor Tells Teachers City Tries to Distinguish Between Art and 'Filth' | True | By Albert J. Gordonspecial To the New York Times. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/eolenflffl-bridei-ofhwlockhart-o-brother-robert-then-weds-mary-b.html | ?EOLCnflffl BRIDE"1 OFH.W.LOCKHART * o .; Brother, Robert, Then Weds Mary B. Foley at 'Surprise* Ceremony in Bloomfield . | True | Special to Ta*Niw,u-aa | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/edwin-l-mackie.html | EDWIN L. MACKIE | True | Special to thz newyoek Tons. . I | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/paraplegic-veteran-now-in-dream-home.html | PARAPLEGIC VETERAN NOW IN DREAM HOME | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/backer-attacker-found-insane.html | Backer Attacker Found Insane | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/republic-to-build-mill-to-make-urgently-needed-pipe-in-new-gadsden.html | REPUBLIC TO BUILD MILL; To Make Urgently Needed Pipe in New Gadsden, Ala., Plant | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/185000-note-issue-approved.html | $185,000 Note Issue Approved | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/advertising-news.html | Advertising News | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/un-again-bars-5-states-approves-yemen-pakistan-un-and-britain-lead.html | U.N. Again Bars 5 States; Approves Yemen, Pakistan; U.N. and Britain Lead Opposition in Council to Albania, Outer Mongolia -- Soviet Against Trans-Jordan, Ireland, Portugal U.N. ADMITS TWO; FIVE AGAIN BARRED | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/shipping-halt-looms-over-taft-labor-law.html | SHIPPING HALT LOOMS OVER TAFT LABOR LAW | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/peak-demand-to-continue-guir-official-says-million-tons-more-a-year.html | PEAK DEMAND TO CONTINUE; Guir Official Says Million Tons a Year Is Not Enough | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/manus-f-murtha-sr.html | MANUS F. MURTHA SR. | True | I Special to the newyork times. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/daughter-to-j-arthur-bruners.html | Daughter to J. Arthur Bruners | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/took-95991-bank-funds-long-embezzlement-admitted-by-cashier-in.html | TOOK $95,991 BANK FUNDS; Long Embezzlement Admitted by Cashier in Dover, Del. | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/us-dollar-reserves-of-canada-decrease.html | U.S. DOLLAR RESERVES OF CANADA DECREASE | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/negro-musicians-heard-14-winners-chosen-in-national-group.html | NEGRO MUSICIANS HEARD; 14 Winners Chosen in National Group Preliminary Auditions | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/delaware-reports-37-paralysis-cases.html | DELAWARE REPORTS 37 PARALYSIS CASES | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/4-fireside-chats-planned-by-peron-argentine-president-to-give-radio.html | 4 'FIRESIDE CHATS' PLANNED BY PERON; Argentine President to Give Radio Talks This Week to Defend His Policy | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/johnson-takes-oath-as-new-prosecutor.html | JOHNSON TAKES OATH AS NEW PROSECUTOR | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/two-british-officers-admit-trieste-bribes.html | TWO BRITISH OFFICERS ADMIT TRIESTE BRIBES | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/found-dead-in-swimming-pool.html | Found Dead in Swimming Pool | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/funeral-for-stanley-iverson.html | Funeral for Stanley Iverson | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/naval-stores.html | NAVAL STORES | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/india-is-rebuffed-by-south-african-smuts-says-the-unfriendly.html | INDIA IS REBUFFED BY SOUTH AFRICAN; Smuts Says the 'Unfriendly' Actions Cause Little Hope of Resuming Relations | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/seagoing-card-sharps-of-prewar-era-missing-from-old-haunts-aboard.html | Seagoing Card Sharps of Pre-War Era Missing From Old Haunts Aboard Liners | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/bakers-strike-in-holland.html | Bakers Strike in Holland | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/music-notes.html | MUSIC NOTES | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/1201036000-of-bills-sold.html | $1,201,036,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/frick-rules-out-dodger-44-tie-game-to-go-on-with-flock-ahead.html | Frick Rules Out Dodger 4-4 Tie; Game to Go On With Flock Ahead | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/promoted-by-united-factors.html | Promoted by United Factors | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/eastman-head-issues-denial.html | Eastman Head Issues Denial | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/buenos-aires-bonds-called.html | Buenos Aires Bonds Called | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/fined-250-as-lobbyists-two-interested-in-dextrose-are-barred-in.html | FINED $250 AS LOBBYISTS; Two Interested in Dextrose Are Barred in Wisconsin | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/plight-of-the-refugees-legislator-emphasizes-the-urgency-of-the.html | Plight of the Refugees; Legislator Emphasizes the Urgency of the Problem of Homeless Jews | True | CLAUDE PEPPER. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/floggings-in-prisons-of-alabama-listed.html | FLOGGINGS IN PRISONS OF ALABAMA LISTED | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/42-suites-planned-for-west-58th-st-11story-apartment-building-to.html | 42 SUITES PLANNED FOR WEST 58TH ST.; 11-Story Apartment Building to Cost $425,000 -- Housing Projects in Queens | True | | | C1B 91587 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/europeans-weigh-a-customs-union-subcommittee-to-be-appointed-by.html | EUROPEANS WEIGH A CUSTOMS UNION; Subcommittee to Be Appointed by Conference for Study -- Wish to Speed U.S. Aid | True | By Harold Callenderspecial To the New York Times. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/kronowitzmead-box-sept-5.html | Kronowitz-Mead Box Sept. 5 | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/dr-amon-t-noe.html | DR. AMON T. NOE | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/city-school-aide-to-quit-ha-shiebler-to-join-brooklyn-eagle-press.html | CITY SCHOOL AIDE TO QUIT; H.A. Shiebler to Join Brooklyn Eagle Press After Aug. 31 | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/collusion-denied-by-us-steel-head-olds-defend-pricing-methods-says.html | COLLUSION DENIED BY U.S. STEEL HEAD; Olds Defends Pricing Methods, Says Any Other System Would Bring Chaos | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/elected-research-head-of-general-aniline-corp.html | Elected Research Head Of General Aniline Corp. | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/elmer-underwood-dead-at-age-of-87-pioneer-in-taking-of-news.html | ELMER UNDERWOOD DEAD AT AGE OF 87; Pioneer in Taking of News Pictures Founded Leading Photo Firm in 1882 | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/mechanized-cotton-cultivation-is-shown-to-be-inconclusive-observers.html | Mechanized Cotton Cultivation Is Shown to Be Inconclusive; Observers of Test at Stoneville, Miss., Are Skeptical of Results, Although Admitting Trend to Machine Is Under Way | True | By Felix Belair Jr.special To the New York Times. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/la-russo-outpoints-diduck.html | La Russo Outpoints Diduck | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/coastal-ship-lines-ask-rate-increase-petition-icc-for-16-rise.html | COASTAL SHIP LINES ASK RATE INCREASE; Petition ICC for 16% Rise Sought by Railroads, but Oppose Proposed Limitations | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/president-of-france-visits-boy-scout-jamboree.html | PRESIDENT OF FRANCE VISITS BOY SCOUT JAMBOREE | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/canada-mine-blast-traps-3.html | Canada Mine Blast Traps 3 | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/wilmotuhorton.html | WilmotuHorton | True | Special to Tst newyokk times. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/senators-top-phils-30-score-3-runs-off-chapman-in-8th-inning-of.html | SENATORS TOP PHILS, 3-0; Score 3 Runs Off Chapman in 8th Inning of Exhibition Game | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/venezuelan-leftists-arrested.html | Venezuelan Leftists Arrested | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/bennett-field-row-stirs-plea-to-navy-otoole-calls-upon-forrestal-to.html | BENNETT FIELD ROW STIRS PLEA TO NAVY; O'Toole Calls Upon Forrestal to Waive $450,000 Margin That Blocks Transfer LA GUARDIA DATA AN ISSUE Airlines Men and CAA Regional Chief Differ on Figures for Airport's Capacity | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/goerings-halfbrother-fined.html | Goering's Half-Brother Fined | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/seafarers-strike-ties-up-31-vessels-ten-are-affected-in-port-here.html | SEAFARERS' STRIKE TIES UP 31 VESSELS; Ten Are Affected in Port Here as Isthmian Line Studies Proposals by Union | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/water-repairs-speeded-jersey-community-gets-promise-of-normal.html | WATER REPAIRS SPEEDED; Jersey Community Gets Promise of Normal Supply Today | True | | | C1B 91587 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/says-kenney-is-in-london-paper-reports-general-is-reticent-on.html | SAYS KENNEY IS IN LONDON; Paper Reports General Is Reticent on Military Discussions | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/engineers-to-honor-northrop.html | Engineers to Honor Northrop | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/socialists-place-ramadier-in-peril-partys-decision-on-algeria.html | SOCIALISTS PLACE RAMADIER IN PERIL; Party's Decision on Algeria Endangers His Regime in Debate Opening Today | True | By Lansing Warrenspecial To the New York Times. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/ilgwu-agreement-bars-damage-suits.html | ILGWU AGREEMENT BARS DAMAGE SUITS | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/industrial-mishaps-cut-city-college-reports-progress-in.html | INDUSTRIAL MISHAPS CUT; City College Reports Progress in Accident-Control Courses | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/british-fossil-identified-plesiosuridans-skeleton-found-in-clay-by.html | BRITISH FOSSIL IDENTIFIED; Plesiosuridan's Skeleton Found in Clay by Workmen | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/californians-win-at-longwood-net-kramer-and-schroeder-down.html | CALIFORNIANS WIN AT LONGWOOD NET; Kramer and Schroeder Down Stewart-Steele in 3 Sets as Title Play Starts MULLOY-PARKER TRIUMPH Score Easily Over Carter and Moylan -- Mrs. Bostock and Mrs. Hilton Defeated | True | By Allison Danzigspecial To the New York Times | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/grain-prices-soar-for-lack-of-rains-rush-to-buy-corn-on-reports-of.html | GRAIN PRICES SOAR FOR LACK OF RAINS; Rush to Buy Corn on Reports of Crop Damage Carries Others to New Highs | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/greta-garbo-going-to-sweden.html | Greta Garbo Going to Sweden | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/teacher-exchange-begins-as-125-sail-equal-number-landing-today-from.html | TEACHER EXCHANGE BEGINS AS 125 SAIL; Equal Number Landing Today From England to Fill Posts in American Schools | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/vienna-warned-of-bombings.html | Vienna Warned of Bombings | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/wedemeyer-seeks-data-mission-to-china-head-ready-to-accept.html | WEDEMEYER SEEKS DATA; Mission to China Head Ready to Accept Communist Report | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/books-for-seamen.html | BOOKS FOR SEAMEN | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/the-attack-on-greece.html | THE ATTACK ON GREECE | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/curb-seat-brings-15000.html | Curb Seat Brings $15,000 | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/lie-returns-from-rio-parley.html | Lie Returns From Rio Parley | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/5135500000-upheld-for-loans-to-veterans.html | $5,135,500,000 Upheld For Loans to Veterans | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/joy-in-retirement.html | Joy in Retirement | True | ERNEST E. RICH. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/planning-commission-nominations.html | Planning Commission Nominations | True | O.G. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/us-urged-to-open-doors-to-displaced.html | U.S. URGED TO OPEN DOORS TO DISPLACED | True | | | C1B 91587 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/forbes-chief-wins-trot-event.html | Forbes Chief Wins Trot Event | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/cuba-insists-pact-for-americas-bar-economic-threats-challenge-to.html | CUBA INSISTS PACT FOR AMERICAS BAR ECONOMIC THREATS; Challenge to Position of U.S. Set Out by Dr. Belt Before Full Rio Conference HE STRESSES 'AGGRESSION' Marshall Slated to Reply Tomorrow -- Connally Urges Study of Joint War Agency CUBA URGES IN PACT AN ECONOMIC CURB | True | By Milton Brackerspecial To the New York Times. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/new-glass-plant-for-coast.html | New Glass Plant for Coast | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/harry-hoffman-i.html | HARRY HOFFMAN i | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/new-england-mutual-gains.html | New England Mutual Gains | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/directs-fashion-publicity-for-bonwit-teller-inc.html | Directs Fashion Publicity For Bonwit Teller, Inc. | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/the-battle-of-ebbets-field.html | The Battle of Ebbets Field | True | By Arthur Daley | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/mr-truman-to-the-teachers.html | MR. TRUMAN TO THE TEACHERS | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/4-hurt-as-truck-makes-wild-run-air-brakes-fail-on-the-tenton.html | 4 HURT AS TRUCK MAKES WILD RUN; Air Brakes Fail on the Ten-Ton Trailer Vehicle as It Speeds Three Blocks in Brooklyn | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/forge-works-expands-2500000-outside-business-done-at-willysoverland.html | FORGE WORKS EXPANDS; $2,500,000 Outside Business Done at Willys-Overland Plant | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/nancy-rose-stearns-engaged.html | Nancy Rose Stearns Engaged | True | Soecial to tot new york times. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/mrs-homer-hoyt-.html | MRS. HOMER HOYT ! | True | Special to the new york times. I | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/people-flee-city-as-fires-spread-blast-of-arsenal-hits-cadiz-spain.html | People Flee City as Fires Spread; BLAST OF ARSENAL HITS CADIZ, SPAIN | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/lewis-ruling-sought-to-stop-walkouts.html | LEWIS RULING SOUGHT TO STOP WALKOUTS | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/seat-for-india-approved.html | Seat for India Approved | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/joe-turnesa-team-in-links-tie-at-69-pro-and-mrs-wilhelm-share.html | JOE TURNESA TEAM IN LINKS TIE AT 69; Pro and Mrs. Wilhelm Share Cherry Valley Net Honors With Klein, Mrs. Horne | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/easton-kansas-track-mentor.html | Easton Kansas Track Mentor | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/plans-icebreaking-tests.html | Plans Ice-Breaking Tests | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/col-morris-k-barroll.html | COL. MORRIS K. BARROLL | True | Special to the new"osi: times. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/seasonal-shortage-raises-price-of-milk.html | SEASONAL SHORTAGE RAISES PRICE OF MILK | True | | | C1B 91587 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/free-legal-advice-given-on-rent-acts-tenants-and-landlords-seek.html | FREE LEGAL ADVICE GIVEN ON RENT ACTS; Tenants and Landlords Seek Counsel of Volunteer Lawyers Stationed at Courthouses | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/grandmother-74-flying-to-europe-society-editor-at-harrisburg-gives.html | GRANDMOTHER, 74, FLYING TO EUROPE; Society Editor at Harrisburg Gives Herself Birthday Gift -- Hopes to See Pope | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/man-72-is-killed-by-train.html | Man, 72, Is Killed by Train | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/george-hollam-a-playwright-50-boston-american-columnist-deadnavy.html | GEORGE HOLLAM), A PLAYWRIGHT, 50; Boston American Columnist DeadNavy Veteran, Once Coal Miner,. Preacher | True | o Special to the new yohk Traits. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/navy-finds-oil-in-alaska-seattle-paper-reports-receipt-of-word-of.html | NAVY FINDS OIL IN ALASKA; Seattle Paper Reports Receipt of Word of First Discovery | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/david-sampson.html | DAVID SAMPSON | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/business-world.html | BUSINESS WORLD | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/weeks-steel-operations-set-at-928-of-capacity.html | Week's Steel Operations Set at 92.8% of Capacity | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/snyder-lifts-curbs-payment-of-checks-and-drafts-in-enemy-territory.html | SNYDER LIFTS CURBS; Payment of Checks and Drafts in Enemy Territory Sanctioned | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/toronto-bank-is-robbed.html | Toronto Bank Is Robbed | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/shortage-of-coins-in-germany-grave-small-bills-also-are-hoarded-in.html | SHORTAGE OF COINS IN GERMANY GRAVE; Small Bills Also Are Hoarded in the Mistaken Belief That Money Reform Is Near | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/pretoria-exhibit-opens-smuts-stresses-record-display-of-south.html | PRETORIA EXHIBIT OPENS; Smuts Stresses Record Display of South African Goods | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/oneill-to-red-sox-report-tiger-pilot-to-replace-cronin-in-fall.html | O'NEILL TO RED SOX REPORT; Tiger Pilot to Replace Cronin in Fall, Boston Paper Says | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/court-studies-move-in-newsprint-inquiry.html | COURT STUDIES MOVE IN NEWSPRINT INQUIRY | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/john-botten.html | JOHN BOTTEN | True | Special to the new york times. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/divers-seek-to-raise-tug-sunk-by-hitrun-operator.html | Divers Seek to Raise Tug Sunk by Hit-Run Operator | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/homecraft-course-opened-at-oxford-program-is-designed-to-set.html | HOMECRAFT COURSE OPENED AT OXFORD; Program Is Designed to Set Standards for Domestic Help and Improve Efficiency | True | Special Correspondence THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/silver-price-raised-again.html | Silver Price Raised Again | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/scott-net-victor-63-64-beats-davis-in-negro-tourney-vaughn-also.html | SCOTT NET VICTOR, 6-3, 6-4; Beats Davis in Negro Tourney -- Vaughn Also Gains 2d Round | True | | | C1B 91587 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/air-power-exempt-from-budget-urged-to-keep-us-safe-truman-advisers.html | AIR POWER EXEMPT FROM BUDGET URGED TO KEEP U.S. SAFE; Truman Advisers Say Nation Must 'Make It Unprofitable' for Any Other to Attack FORCE SEEN AS ARM OF U.N. Board Opposes Single Operator of Civilian Routes Abroad as Danger to Progress BUDGET EXEMPTION ASKED FOR AIR ARM | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/raising-1year-money-rate-to-1-by-us-is-viewed-as-constructive.html | Raising 1-Year Money Rate to 1% By U.S. Is Viewed as Constructive; Breaching of 7/8 % Wall, Standing Since 1944, Encourages Observers Who Envisage Increase in Commercial Bank Charges | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/eisenhower-welcomed-columbia-student-council-hails-appointment-as.html | EISENHOWER WELCOMED; Columbia Student Council Hails Appointment as President | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/port-has-busy-day-as-13-ships-arrive-customs-and-immigration-men.html | PORT HAS BUSY DAY AS 13 SHIPS ARRIVE; Customs and Immigration Men Kept on the Move With 4,987 Passengers to Examine | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/philip-p-lopatnikov.html | PHILIP P. LOPATNIKOV | True | Special to the new york: times. I | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/revaluating-gold-dangers-of-inflation-seen-in-rise-in-price-of.html | Revaluating Gold; Dangers of Inflation Seen in Rise in Price of Metal | True | R. RICHARD WOHL. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/caa-acts-to-abate-queens-air-noises-la-guardia-field-planes-bring.html | CAA ACTS TO ABATE QUEENS AIR NOISES; La Guardia Field Planes Bring Flood of Protests From Flushing, Jackson Heights | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/utilities-to-get-nostrike-pacts-tracy-electric-union-head-also-bars.html | UTILITIES TO GET NO-STRIKE PACTS; Tracy, Electric Union Head, Also Bars Boycotting of New Labor Law or NLRB | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/basing-points-again.html | BASING POINTS," AGAIN | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/fail-in-shrimp-fee-fight-nonresidents-sought-writ-to-stop-south.html | FAIL IN SHRIMP FEE FIGHT; Non-Residents Sought Writ to Stop South Carolina's $2,500 | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/margaret-truman-on-coast.html | Margaret Truman on Coast | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/steel-fabricator-plans-expansion-crown-tank-corporation-will-build.html | STEEL FABRICATOR PLANS EXPANSION; Crown Tank Corporation Will Build New Plant Next Year to Increase Production LARGER PIPES IN DEMAND N.Y. Concern Has Customers in Florida and West Coast for All Diameter Ducts | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/prince-eugen-willed-art-villa-to-serve-as-museum-also-left-to.html | PRINCE EUGEN WILLED ART; Villa, to Serve as Museum, Also Left to Stockholm | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/george-atcheson-jr.html | GEORGE ATCHESON JR. | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/job-printers-offer-peace-plan-to-itu-spokesman-tells-union-the-aim.html | JOB PRINTERS OFFER PEACE PLAN TO ITU; Spokesman Tells Union the Aim Is to Avoid Suits and Agree on Arbitration | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/state-is-cut-in-on-a-steve-brody.html | State Is 'Cut in' on a Steve Brody | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/dogs-used-in-mine-search.html | Dogs Used in Mine Search | True | | | C1B 91587 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/idlewild-formula-offered-by-union-phone-workers-reply-to-mayor-with.html | IDLEWILD FORMULA OFFERED BY UNION; Phone Workers Reply to Mayor With Own Plan for Settling 2-Year Airport Dispute | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/celanese-clears-11033445-in-6-months-compared-with-7444403-in-1946.html | Celanese Clears $11,033,445 in 6 Months, Compared With $7,444,403 in 1946 Period | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/business-women-draft-american-president-of-federation-tells-of.html | BUSINESS WOMEN 'DRAFT' AMERICAN; President of Federation Tells of Tension at International Session Held in Paris | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/quality-declared-primary-in-gi-care-dr-hawley-of-va-tells-the.html | QUALITY DECLARED PRIMARY IN GI CARE; Dr. Hawley of VA Tells the Disabled a Mere Adding of Hospitals Is Not Answer | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/us-track-stars-take-11-events-and-trail-in-two-at-prague-meet-lose.html | U.S. Track Stars Take 11 Events And Trail in Two at Prague Meet; Lose Only 1,500-Meter Race and Javelin Out of 13 Contests in Which Entered -- Mondschein, Fitch Score Doubles | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/japanese-volcanos-toll-rises.html | Japanese Volcano's Toll Rises | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/kashdan-annexes-2-chess-contests-takes-undisputed-lead-in-8th-round.html | KASHDAN ANNEXES 2 CHESS CONTESTS; Takes Undisputed Lead in 8th Round of Open Tourney -- Kramer Is Second | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/ur-connell-ekaide-in-westchester71.html | ur. CONNELL, EK-AIDE IN WESTCHESTER,71 | True | o . '- '. ... : ., .. o . ' Special to the New york Tmis. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/two-firemen-hurt-rehearsing-show-60foot-fall-to-floor-of-garden.html | TWO FIREMEN HURT REHEARSING SHOW; 60-Foot Fall to Floor of Garden Breaks Backs of Performers in the 'Midnight Alarm' | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/nyu-special-course-to-enter-new-phase.html | N.Y.U. SPECIAL COURSE TO ENTER NEW PHASE | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/new-bank-strike-threatened-here-cio-union-serves-notice-that.html | NEW BANK STRIKE THREATENED HERE; CIO Union Serves Notice That Walkout May Be Ordered at the Merchants | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/maytag-doubles-its-sales-volume-home-appliance-maker-shows-a-profit.html | MAYTAG DOUBLES ITS SALES VOLUME; Home Appliance Maker Shows a Profit of $1.46 a Share Against 39 Cents in '46 | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/britishyugoslav-parley-negotiators-in-london-hope-to-draft-trade.html | BRITISH-YUGOSLAV PARLEY; Negotiators in London Hope to Draft Trade Agreement | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/treaty-drafting-to-go-on-acheson-will-be-missed-but-his-advance.html | TREATY DRAFTING TO GO ON; Acheson Will Be Missed but His Advance Work Was Done | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/reports-soldier-clash.html | Reports Soldier Clash | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/clarence-r-lovell.html | CLARENCE R. LOVELL | True | Special to the new york Tons. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/moslems-oppose-boundaries.html | Moslems Oppose Boundaries | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/canada-to-sell-apples-here.html | Canada to Sell Apples Here | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/orange-post-held-by-mrs-st-george.html | ORANGE POST HELD BY MRS. ST. GEORGE | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/benjamin-h-miller.html | BENJAMIN H. MILLER | True | Special to the sewyork Turms. | | C1B 91587 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/mrs-sherman-o-h-mills.html | MRS. SHERMAN O. H. MILLS | True | I Special to the new yoek times. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/fly-to-us-for-christening.html | Fly to U.S. for Christening | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/rampart-scores-at-atlantic-city-evenmoney-favorite-defeats-galamilk.html | RAMPART SCORES AT ATLANTIC CITY; Even-Money Favorite Defeats Galamilk Easily to Qualify for Rich Race Saturday | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/plane-was-delayed-at-guam.html | Plane Was Delayed at Guam | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/communist-call-fails-plan-for-24hour-tieup-in-belgium-gets-small.html | COMMUNIST CALL FAILS; Plan for 24-Hour Tie-Up in Belgium Gets Small Response | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/h-harvey-hay.html | H. HARVEY HAY | True | Special to thb new york times. I | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/named-to-bethel-hospital-board.html | Named to Beth-El Hospital Board | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/trust-is-alleged-in-color-movies-federal-action-filed-at-los.html | TRUST' IS ALLEGED IN COLOR MOVIES; Federal Action Filed at Los Angeles Accuses Eastman Kodak and Technicolor, Inc. | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/wallace-to-address-cio-rally.html | Wallace to Address CIO Rally | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/new-rail-domicile-authorized.html | New Rail Domicile Authorized | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/nebraska-farms-expand-cautiously-lesson-of-world-war-1-in-mind-as.html | NEBRASKA, FARMS EXPAND CAUTIOUSLY; Lesson of World War 1 in Mind as Corn, Wheat Growers Use Plenitude of Cash PRODUCE MORE THAN EVER So Busy With Own Problems That U.N.'s Food Meeting Holds Little Interest | True | By William M. Blairspecial To the New York Times. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/mayor-criticizes-absent-officials-asks-them-to-keep-in-touch-with.html | MAYOR CRITICIZES 'ABSENT' OFFICIALS; Asks Them to Keep in Touch With City -- Had Difficulty During Main Break | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/city-woes-found-similar-mayor-of-grand-rapids-back-from-tour-of.html | CITY WOES FOUND SIMILAR; Mayor of Grand Rapids Back From Tour of Europe | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/both-sides-report-gains-in-paraguay.html | BOTH SIDES REPORT GAINS IN PARAGUAY | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/press-calls-for-aid-by-us-to-colombia.html | PRESS CALLS FOR AID BY U.S. TO COLOMBIA | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/dredge-off-to-east-indies.html | Dredge Off to East Indies | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/amplifier-is-being-tested-to-call-stations-in-subway.html | Amplifier Is Being Tested To Call Stations in Subway | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/cuban-officials-discredit-charge.html | Cuban Officials Discredit Charge | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/auto-accidents-rise-13-deaths-nearly-double-toll-of-same-week-last.html | AUTO ACCIDENTS RISE; 13 Deaths Nearly Double Toll of Same Week Last Year | True | | | C1B 91587 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/man-electrocuted-in-home.html | Man Electrocuted in Home | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/new-salon-displays-fall-shoes-and-bags.html | NEW SALON DISPLAYS FALL SHOES AND BAGS | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/patchogue-man-dies-at-100.html | Patchogue Man Dies at 100 | True | Speclai to Nhx NEW ydix Vnas. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/larr-a-west-point-man.html | Larr a West Point Man | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/l-f-howard-to-wed-miss-trudy-mulcahy.html | L. F. HOWARD TO WED MISS TRUDY MULCAHY | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/searchers-fail-to-find-atcheson-hope-is-all-but-given-up-for.html | SEARCHERS FAIL TO FIND ATCHESON; Hope Is All but Given Up for Diplomat and Three Others Missing in Pacific Crash SEARCHERS FAIL TO FIND ATCHESON RESCUED AFTER ARMY BOMBER CRASHED IN THE PACIFIC | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/new-haven-plan-opposed-massachusetts-sees-danger-in-it-to-bostons.html | NEW HAVEN PLAN OPPOSED; Massachusetts Sees Danger in It to Boston's Position | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/rev-george-haddaway.html | REV. GEORGE HADDAWAY | True | Special to the new york times. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/dr-charles-schultz.html | DR. CHARLES SCHULTZ | True | ! Special to thi new york times. I | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/jet-engine-as-a-dredge-british-experiment-in-thames-to-cut.html | JET ENGINE AS A DREDGE; British Experiment in Thames to Cut Mud-Clearing Cost | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/james-d-shaw.html | JAMES D. SHAW | True | Special to the new york times. ! | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/palestine-arrests-pressed-by-british-3-zionist-revisionist-heads.html | PALESTINE ARRESTS PRESSED BY BRITISH; 3 Zionist Revisionist Heads Seized -- Jewish Council Urges Community to Be Alert | True | By Clifton Danielspecial To the New York Times. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/dutch-to-ship-to-australia.html | Dutch to Ship to Australia | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/both-sides-resent-india-border-lines-dissatisfaction-with-award-is.html | BOTH SIDES RESENT INDIA BORDER LINES; Dissatisfaction With Award Is Growing -- Leaders Order Measures to Stop Riots | True | By Robert Trumbull | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/girl-attempts-suicide-daughter-of-edward-j-neary-recovering-in.html | GIRL ATTEMPTS SUICIDE; Daughter of Edward J. Neary Recovering in Bellevue | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/catholic-college-federation-plans-to-judge-comedies-joan-davis.html | Catholic College Federation Plans to Judge Comedies -- Joan Davis Discusses Show | True | By Jack Gould | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/armstrong-cork-co.html | Armstrong Cork Co. | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/yale-dean-is-injured-dr-dudleys-condition-fairly-good-after-auto.html | YALE DEAN IS INJURED; Dr. Dudley's Condition "Fairly Good" After Auto Accident | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/arman-erikson.html | ARMAN ERIKSON | True | Special to the new york times. I | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/books-authors.html | Books & Authors | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/bonds-and-shares-on-london-market-south-african-gold-issues-are.html | BONDS AND SHARES ON LONDON MARKET; South African Gold Issues Are Feature of an Improved Session of Trading | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/gun-charge-holds-artist-in-village-he-admits-owning-signal-flare.html | GUN CHARGE HOLDS ARTIST IN VILLAGE; He Admits Owning Signal- Flare Weapon Used by Burglar in Killing Policeman | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/bilbo-undergoes-operation.html | Bilbo Undergoes Operation | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/peach-cobbler-or-deep-dish-pie-offers-excellent-way-of-using.html | Peach Cobbler or Deep Dish Pie Offers Excellent Way of Using Abundant Fruit | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/us-asks-stay-for-petkov-bids-soviet-act-in-bulgaria-stay-for-petkov.html | U.S. Asks Stay for Petkov; Bids Soviet Act in Bulgaria; STAY FOR PETKOV DEMANDED BY U.S | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/john-m-connoles-have-a-son.html | John M. Connoles Have a Son | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/saw-mill-river-toll-to-begin-on-aug-27.html | SAW MILL RIVER TOLL TO BEGIN ON AUG. 27 | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/guard-orders.html | Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/suicide-leap-thwarted-youth-seized-climbing-parapet-on-empire-state.html | SUICIDE LEAP THWARTED; Youth Seized Climbing Parapet on Empire State Building | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/firm-prices-mark-annual-toy-show-buying-is-called-fair-to-good-with.html | FIRM PRICES MARK ANNUAL TOY SHOW; Buying Is Called 'Fair to Good' With 127 Exhibitors Using Three Floors of Hotel | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/elizabeth-to-forego-trousseau-because-of-britains-shortages.html | Elizabeth to Forego Trousseau Because of Britain's Shortages | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/latin-americans-to-help-children-united-nations-group-to-seek.html | LATIN AMERICANS TO HELP CHILDREN; United Nations Group to Seek $15,000,000 for the Hungry of Europe and Asia | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/coast-banker-a-suicide-police-say-ca-adams-notes-indicate-thwarted.html | COAST BANKER A SUICIDE; Police Say C.A. Adams' Notes Indicate Thwarted Romance | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/cut-in-funds-for-statue-of-liberty-blocks-improvements-on-island.html | Cut in Funds for Statue of Liberty Blocks Improvements on Island | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/us-due-to-seek-tariff-showdown-clayton-is-expected-to-make-trip-to.html | U.S. DUE TO SEEK TARIFF SHOWDOWN; Clayton Is Expected to Make Trip to London for Talks on Imperial System GENEVA AIMS IN BALANCE Trade Parley Writes Accord on Imported Movies That Will Aid Hollywood | True | By Michael L. Hoffmanspecial to The New York Times. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/tenants-death-natural-autopsy-performed-after-rent-agent-is-freed.html | TENANT'S DEATH 'NATURAL'; Autopsy Performed After Rent Agent Is Freed in Bail | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/mobile-strikers-return.html | Mobile Strikers Return | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/us-hopes-all-get-aid.html | U.S. Hopes All Get Aid | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/robinson-to-do-movie-negro-star-to-act-in-picture-about-juvenile.html | ROBINSON TO DO MOVIE; Negro Star to Act in Picture About Juvenile Delinquency | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/eastern-air-lines-shows-profit-drop-halfyear-net-is-below-level-of.html | EASTERN AIR LINES SHOWS PROFIT DROP; Half-Year Net Is Below Level of 1946 and Rickenbacker Sees 3d Quarter Loss | True | | | C1B 91587 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/business-failures-rose.html | Business Failures Rose | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/wheat-carryover-up.html | Wheat Carry-Over Up | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/football-yankees-rout-buffalo-in-exhibition-at-newark-297-young-and.html | Football Yankees Rout Buffalo In Exhibition at Newark, 29-7; Young and Sinkwich Shine Against Renamed Bills, Who Avert Shutout With 85-Yard Return -- Alford Registers Twice | True | By Louis Effratspecial To the New York Times. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/lewis-hays-leader-in-saratoga-springs.html | LEWIS HAYS, LEADER IN SARATOGA SPRINGS | True | Special to Tax new yoex times. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/another-whodunit.html | Another Whodunit | True | T.M.P. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/syracuse-waits-on-sales-tax.html | Syracuse Waits on Sales Tax | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/ordered-to-leave-town-6-whites-living-with-negro-in-south-besieged.html | ORDERED TO LEAVE TOWN; 6 Whites, Living With Negro in South, Besieged by Mob | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/niemoeller-joins-with-marxists-to-combat-influence-of-vatican-in.html | Niemoeller Joins With Marxists To Combat Influence of Vatican; In Deal With Socialist Schumacher, Who Hopes to Split Christian Democrats -- Pastor's Anti-Nazism Disputed | True | By Delbert Clarkspecial To the New York Times. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/announce-new-insecticide.html | Announce New Insecticide | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/stock-split-to-go-to-vote.html | Stock Split to Go to Vote | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/admits-killing-father-brooklyn-man-receives-7-12-to-15-years-in.html | ADMITS KILLING FATHER; Brooklyn Man Receives 7 1/2 to 15 Years in Sing Sing | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/buonbino-scores-over-katz.html | Buonbino Scores Over Katz | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/prices-for-cotton-off-71-to-79-points-market-is-seen-as-dominated.html | PRICES FOR COTTON OFF 71 TO 79 POINTS; Market Is Seen as Dominated by Weather, Crop Reports for First Time Since '39 | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/union-at-lodi-faces-inquiry.html | Union at Lodi Faces Inquiry | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/barbara-ivtlouds-troth-she-will-be-married-to-lieut-stephen-g-henry.html | BARBARA IVTLOUD'S TROTH; She Will Be Married to Lieut. Stephen G. Henry Jr. of Army | True | Special to the new york times. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/soviet-veto-and-world-peace-direct-action-proposed-to-counteract.html | Soviet Veto and World Peace; Direct Action Proposed to Counteract Menace to International Order | True | SOTERIOS NICHOLSON. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/fire-chiefs-welcomed-500-attend-the-eastern-groups-convention-here.html | FIRE CHIEFS WELCOMED; 500 Attend the Eastern Group's Convention Here | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/hume-t-whitacre.html | HUME T. WHITACRE | True | i Special to the new york times. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/vote-taken-in-baltimore.html | Vote Taken in Baltimore | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/eight-in-tie-at-100-at-vandalia-traps-reinders-hiestand-in-state.html | EIGHT IN TIE AT 100 AT VANDALIA TRAPS; Reinders, Hiestand in State Champions Group as Grand American Shoot Opens | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/truman-board-suggests-air-policy-for-us-security.html | Truman Board Suggests Air Policy for U.S. Security | True | | | C1B 91587 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/bishop-of-birta-is-named.html | Bishop of Birta Is Named | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/childs-plan-to-go-to-vote.html | Childs Plan to Go to Vote | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/cio-license-test-fails-director-of-georgia-union-is-sentenced-in.html | CIO LICENSE TEST FAILS; Director of Georgia Union Is Sentenced in Fight on $1,500 | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/us-presses-java-gromyko-charges-indonesian-case-is-moved-up-in.html | U.S. PRESSES JAVA, GROMYKO CHARGES; Indonesian Case Is Moved Up in Security Council After Allegation by Russian | | By George E. Jonesspecial To the New York Times. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/us-school-for-dps-waits-signal-to-open.html | U.S. SCHOOL FOR DP'S WAITS SIGNAL TO OPEN | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/day-bank-holdups-rise-96-in-fiscal-1947-were-39-more-than-in-46.html | DAY BANK HOLDUPS RISE; 96 in Fiscal 1947 Were 39 More Than in '46 Period, FBI Reports | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/general-aniline-and-film-halfyear-net-1677000-equal-to-229-a-class.html | GENERAL ANILINE AND FILM; Half-Year Net $1,677,000, Equal to $2.29 a Class A Share MAYTAG DOUBLES ITS SALES VOLUME | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/german-recruits-still-seen-by-reds-soviet-zone-newspaper-says-men.html | GERMAN RECRUITS STILL SEEN BY REDS; Soviet Zone Newspaper Says Men Are Used for Foreign Legion in Greece | | By Jack Raymondspecial To the New York Times. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/victory-medal-distributed.html | Victory Medal Distributed | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/i-joanne-hathaway-affianced.html | I Joanne Hathaway Affianced | | Special to the newyork Tmis. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/iran-will-consider-oil-pact-with-soviet.html | IRAN WILL CONSIDER OIL PACT WITH SOVIET | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/spiraling-prices-seen-on-the-way-survey-shows-backlogs-drop-and.html | SPIRALING PRICES SEEN ON THE WAY; Survey Shows Backlogs Drop and Deliveries Better, but Trend Is Toward Rises | | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/willysoverland-price-boosted.html | Willys-Overland Price Boosted | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/rules-for-parents-drawn-by-children.html | RULES FOR PARENTS DRAWN BY CHILDREN | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/steel-index-declined.html | Steel Index Declined | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/son-born-to-guy-spaulls.html | Son Born to Guy Spaulls | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/action-on-indonesia.html | ACTION ON INDONESIA | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/national-stoppage-on-48-election-day-scheduled-by-afl-holiday-to.html | NATIONAL STOPPAGE ON '48 ELECTION DAY SCHEDULED BY AFL; Holiday to 'Get Out the Vote' Against Taft Law Backers Announced by Green | | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/beaten-but-not-bent-pro-dodgers-display-new-style-line-play-bow-to.html | BEATEN BUT NOT BENT; Pro Dodgers Display New Style Line Play, Bow to Dons, 17-16 | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/louis-takes-golf-medal.html | Louis Takes Golf Medal | True | | | C1B 91587 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/rubber-industry-is-accused-of-pricefixing-in-us-suit-criminal.html | Rubber Industry Is Accused Of Price-Fixing in U.S. Suit; Criminal Complaint Names 8 Companies, 10 Officials -- Manufacturers Pledge Finish Fight, Cite Recent Cuts U.S. SUIT ACCUSES RUBBER INDUSTRY | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/garrett-to-command-unit.html | Garrett to Command Unit | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/rail-line-blocked-by-jersey-wreck-freight-collides-with-stalle.html | RAIL LINE BLOCKED BY JERSEY WRECK; Freight Collides With Stalle Train -- Central's Road May Be Tied Up 72 Hours | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/cuban-nine-takes-series.html | Cuban Nine Takes Series | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/mary-hitchcock-engaged-she-will-become-bride-aug-30-of-edward-noel.html | MARY HITCHCOCK ENGAGED; She Will Become Bride Aug. 30 of Edward Noel La Beaume | True | Swcial to Tax new yoek times. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/us-seeks-clarity-in-defense-treat-specific-policy-for-americas-use.html | U.S. SEEKS CLARITY IN DEFENSE TREAT; Specific Policy for Americas' Use of Armed Forces Seen Developing in Rio Talks COMMITTEES BEGIN WORK Vandenberg Calls for Study of Meaning of 'Aggression' in Open, Not Private Sittings | True | By C.p. Trussellspecial To the New York Times. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/crisis-plan-asked-by-british-unions-they-join-clamor-for-action-by.html | CRISIS PLAN ASKED BY BRITISH UNIONS; They Join Clamor for Action by Government -- Cabinet's Talk Linked to Loan | True | By Charles E. Eganspecial To the New York Times. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/lutheran-hospital-issues-report.html | Lutheran Hospital Issues Report | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/permanent-posts-in-courts-refused-jersey-charter-session-votes-63.html | PERMANENT POSTS IN COURTS REFUSED; Jersey Charter Session Votes 63 to 15 Against Proposal as It Debates Changes | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/strike-seen-for-one-day.html | Strike Seen for One Day | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/tanker-sinks-motorboat-two-others-damaged-at-anchor-by-vessoi-in.html | TANKER SINKS MOTORBOAT; Two Others Damaged at Anchor by Vessoi in East River | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/williamt-posey-chaim-fotder-75-a-leader-in-establishment-of-united.html | WILLIAMT. POSEY, CHAIM FOTDER, 75; A Leader in Establishment of ' United Cigar Stores Dies uAlso a Schulte Official | True | I Special to th new yokk timO | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/los-angeles-library-head-hl-hamill-now-at-albany-is-appointed-to.html | LOS ANGELES LIBRARY HEAD; H.L. Hamill, Now at Albany, Is Appointed to the Post | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/population-under-study-un-group-to-discuss-standards-for-year-book.html | POPULATION UNDER STUDY; U.N. Group to Discuss Standards for Year Book Statistics | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/withdrawal-denied.html | Withdrawal Denied | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/stocks-fall-back-led-by-the-steels-early-pressure-against-metal.html | STOCKS FALL BACK, LED BY THE STEELS; Early Pressure Against Metal Group Extends to Other Key Divisions -- Index Off 0.31 | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/funds-aid-tree-study-two-1000-fellowships-set-up-by-national.html | FUNDS AID TREE STUDY; Two $1,000 Fellowships Set Up by National Conference | True | | | C1B 91587 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/chauncey-s-hutchins.html | CHAUNCEY S. HUTCHINS | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/synthesis-of-vitamin-a-achieved-in-netherlands.html | Synthesis of Vitamin A Achieved in Netherlands | True | By Aneta. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/mexican-slides-kill-12-hurricane-rains-also-cause-severe-damage-to.html | MEXICAN SLIDES KILL 12; Hurricane Rains Also Cause Severe Damage to Towns | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/accountants-report-on-use-of-reserves.html | ACCOUNTANTS REPORT ON USE OF RESERVES | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/japanese-lament-loss-of-atcheson-american-diplomat-regarded-as.html | JAPANESE LAMENT LOSS OF ATCHESON; American Diplomat Regarded as Sympathetic Friend -- Ball's Quitting an Issue | True | By Burton Cranespecial To the New York Times. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/no-heat-wave-here-not-today-at-least.html | NO HEAT WAVE HERE, NOT TODAY, AT LEAST | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/city-college-post-to-smith.html | City College Post to Smith | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/clarence-gunstead.html | CLARENCE GUNSTEAD | True | I Special to the new york times. I | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/rail-financing-approved.html | Rail Financing Approved | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/victim-traps-suspect-admirals-steward-aids-police-in-arrest-after.html | VICTIM TRAPS SUSPECT; Admiral's Steward Aids Police in Arrest After Hold-Up | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/john-ffl-smith-76-wisconsin-leader-treasurer-of-state-since-1939-is.html | JOHN ffL SMITH, 76, WISCONSIN LEADER; Treasurer of State Since 1939 Is Dead-iuFormer President of Bankers Association | True | I - special to "Sas Niw Yozx Tana. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/warners-replace-director-on-film-godfrey-will-do-christopher-blake.html | WARNERS REPLACE DIRECTOR ON FILM; Godfrey Will Do 'Christopher Blake' Instead of Rapper -- Work to Start Sept. 1 | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/produce-men-accused-philadelphia-orders-hearings-for-140-as.html | PRODUCE MEN ACCUSED; Philadelphia Orders Hearings for 140 as Short-Weighters | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/20-dead-in-ceylon-flood.html | 20 Dead in Ceylon Flood | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/canada-plans-new-bonds-new-savings-series-expected-to-come-out-in.html | CANADA PLANS NEW BONDS; New Savings Series Expected to Come Out in October | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/city-joins-in-fight-on-pricefixers-murtagh-to-help-us-get-evidence.html | City Joins in Fight on Price-Fixers; Murtagh to Help U.S. Get Evidence; CITY IS HELPING U.S. FIGHT PRICE-FIXERS | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/prison-escape-in-canada.html | Prison Escape in Canada | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/wainwright-sits-for-portrait-here-corregidor-leader-retiring-at-end.html | WAINWRIGHT SITS FOR PORTRAIT HERE; Corregidor Leader, Retiring at End of Month, Recalls Valor of His Troops | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/guilty-of-tax-frauds-owner-of-la-conga-night-club-admits-attempted.html | GUILTY OF TAX FRAUDS; Owner of La Conga Night Club Admits Attempted Evasion | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/cab-official-opposes-new-route-to-hawaii.html | CAB OFFICIAL OPPOSES NEW ROUTE TO HAWAII | True | | | C1B 91587 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/west-vaco-files-two-issues-submits-registration-data-on-30000-each.html | WEST VACO FILES TWO ISSUES; Submits Registration Data on 30,000 Each, Common, Preferred | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/baruchs-hands-in-sculpture.html | Baruch's Hands in Sculpture | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/shahs-sister-on-way-here.html | Shah's Sister on Way Here | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/exodus-jews-act-by-hunger-strike-protest-move-among-refugees-on.html | EXODUS JEWS ACT BY HUNGER STRIKE; Protest Move Among Refugees on British Ships Stressed in Plea to French Government | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/doris-e-seeba-fiancee-rockville-centre-girl-engaged-to-c-r-brown.html | DORIS E. SEEBA FIANCEE ,; Rockville Centre Girl Engaged] to C. R. Brown, Navy Veteran | True | sim to the new Statue times. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/2-dachau-judges-win-court-backing-members-repudiate-charges-of.html | 2 DACHAU JUDGES WIN COURT BACKING; Members Repudiate Charges of Prejudice Against Gardner and Eichmann | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/bevier-gets-state-welfare-post.html | Bevier Gets State Welfare Post | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/favorite-is-first-in-galatea-purse-ocean-brief-beats-graciously-by.html | FAVORITE IS FIRST IN GALATEA PURSE; Ocean Brief Beats Graciously by Head, With Pipette Third in 5-Furlong Filly Dash DINNER HOUR WINS EASILY Jasperson Takes Opening Two Races Astride Mr. Pharned and Magic Moment at Spa | True | By James Roachspecial To the New York Times. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/rippey-sets-track-mark-beats-spy-song-by-a-length-in-chicago-stake.html | RIPPEY SETS TRACK MARK; Beats Spy Song by a Length in Chicago Stake | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/fire-fighters-brave-mines.html | Fire Fighters Brave Mines | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/rail-rate-increase-seen-if-wages-rise.html | RAIL RATE INCREASE SEEN IF WAGES RISE | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/simoneumalarik.html | SimoneuMalarik | True | Special to Tar new york times. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/us-to-plan-soon-for-austria-crisis-dodge-to-leave-treaty-body-next.html | U.S. TO PLAN SOON FOR AUSTRIA CRISIS; Dodge to Leave Treaty Body Next Week for Consultations Here on Soviet's Stand | True | By Albion Rossspecial To the New York Times. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/i-uuuuuuuuuuuuuuuuuuu-i-dr-joseph-m-uhler.html | I uuuuuuuuuuuuuuuuuuuu I DR. JOSEPH M. UHLER | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/no-police-named-as-grafters-in-queens-bookie-inquiry-no-policemen.html | No Police Named as Grafters In Queens 'Bookie' Inquiry; No Policemen Named as Grafters In Queens Inquiry Into Gambling | True | By Meyer Berger | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/afl-is-denounced-for-its-union-rifts-counsel-in-house-inquiry-at.html | AFL IS DENOUNCED FOR ITS UNION RIFTS; Counsel in House Inquiry at Hollywood Sees a Lack of 'Moral Fiber' or By-Laws | True | By Gladwin Hill | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/carmine-scocca.html | CARMINE SCOCCA | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/girl-14-receives-humane-award-citation-100-bond-presented-by.html | GIRL, 14, RECEIVES HUMANE AWARD; Citation, $100 Bond Presented by Veterinarians Group for Capture of Rabid Dog | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/nanking-reports-gains-chinese-say-drive-in-shantung-recovers-wide.html | NANKING REPORTS GAINS; Chinese Say Drive in Shantung Recovers Wide Areas | True | | | C1B 91587 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/magic-touch-bow-put-back-a-week-raddocksherman-play-moves-premiere.html | MAGIC TOUCH BOW PUT BACK A WEEK; Raddock-Sherman Play Moves Premiere at the International From Aug. 26 to Sept. 3 | | By Louis Calta | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/3-die-as-train-hits-automobile.html | 3 Die as Train Hits Automobile | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/ambassador-sees-lovett.html | Ambassador Sees Lovett | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/garment-district-hand-trucks.html | Garment District Hand Trucks | True | KATHRYN MAJOR. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/5-reward-for-honesty-cab-driver-finds-900-in-car-trails-owner-to.html | $5 REWARD FOR HONESTY; Cab Driver Finds $900 in Car, Trails Owner to Return It | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/331-take-battalion-chief-test.html | 331 Take Battalion Chief Test | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/strike-at-hechts-voted-350-employes-of-store-to-join-in-walkout.html | STRIKE AT HECHT'S VOTED; 350 Employes of Store to Join in Walkout Today, Union Says | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/mrs-thomas-e-brennan.html | MRS. THOMAS E. BRENNAN | True | Special to the newyork tim is. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/vfw-delegates-ask-firmness-to-soviet.html | VFW DELEGATES ASK FIRMNESS TO SOVIET | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/gets-bond-sale-report-chicago-transit-board-hears-47000000-has-been.html | GETS BOND SALE REPORT; Chicago Transit Board Hears $47,000,000 Has Been Taken | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/sues-over-bus-ouster-negro-woman-asks-10000-for-alleged-treatment.html | SUES OVER BUS OUSTER; Negro Woman Asks $10,000 for Alleged Treatment in South | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/salerno-and-slutzky-win-top-strazzaford-on-match-of-cards-of-63-at.html | SALERNO AND SLUTZKY WIN; Top Strazza-Ford on Match of Cards of 63 at Leewood | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/high-seas-balk-plane-in-dual-rescue-try.html | HIGH SEAS BALK PLANE IN DUAL RESCUE TRY | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/population-of-baltic-nations.html | Population of Baltic Nations | True | EDGAR B. NORTON. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/i-elmer-a-chandler.html | i ELMER A. CHANDLER | True | Special to "Co* new Yoiuc times. I | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/shoreline-trees.html | SHORELINE TREES | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/colgate-post-to-james-a-sykes.html | Colgate Post to James A. Sykes | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/mayor-willing-to-accept-a-buffalo-still-uncaught.html | Mayor Willing to Accept A Buffalo Still Uncaught | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/lowell-textile-workers-strike.html | Lowell Textile Workers Strike | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/mrs-c-t-lawrence.html | MRS. C. T. LAWRENCE | True | Special to the newyork times. i | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/j-henry-crockett.html | J. HENRY CROCKETT | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/i-mrs-phineas-p-chew.html | I MRS. PHINEAS P. CHEW | True | | | C1B 91587 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/heino-not-disqualified-finnish-runners-status-being-investigated.html | HEINO NOT DISQUALIFIED; Finnish Runner's Status Being Investigated, Officials Say | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/dr-william-flannigan.html | DR. WILLIAM FLANNIGAN | True | . Special to the new Yosx Iaas: | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/august-sales-lag-in-readytowear-cool-weather-awaited-to-spur-buying.html | AUGUST SALES LAG IN READY-TO-WEAR; Cool Weather Awaited to Spur Buying Demand in Local Wholesale Markets DELIVERIES ALSO SLUGGISH Hooded Coats Highly Favored but Suits Are Less Popular Than They Were in 1946 | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/searchers-are-pessimistic.html | Searchers Are Pessimistic | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/british-foreign-office-confers-with-tsaldaris.html | British Foreign Office Confers With Tsaldaris | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/i-mrs-blaine-nicholas.html | i MRS. BLAINE NICHOLAS | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/ferdinand-arraigned-hermines-son-accused-of-lie-about-nazi.html | FERDINAND ARRAIGNED; Hermine's Son Accused of Lie About Nazi Membership | True | BERLIN, Aug. 18 | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/denham-disputed-on-antired-rule-joint-labor-group-members-say-nlrb.html | DENHAM DISPUTED ON ANTI-RED RULE; Joint Labor Group Members Say NLRB Counsel Interprets New Law Too Widely | True | By Louis Stark | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/william-j-ennever.html | WILLIAM J. ENNEVER | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/named-sales-manager-of-eureka-williams-unit.html | Named Sales Manager Of Eureka Williams Unit | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/ship-mystery-is-solved-vessel-that-damaged-east-river-drive-girder.html | SHIP MYSTERY IS SOLVED; Vessel That Damaged East River Drive Drive Girder Was Fireboat | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/guard-to-top-goal-truman-believes-president-links-us-security-to.html | GUARD TO TOP GOAL, TRUMAN BELIEVES; President Links U.S. Security to Sept. 16-Nov. 16 Campaign for 88,888 Recruits | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/report-improved-supply-of-motors-hardware-distributors-offer.html | REPORT IMPROVED SUPPLY OF MOTORS; Hardware Distributors Offer Immediate Delivery on All but Larger Horsepower | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/evictions-are-stayed-50-families-on-projected-site-of-concord.html | EVICTIONS ARE STAYED; 50 Families on Projected Site of Concord Village Affected | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/norwegian-women-here-for-meeting-12-arrive-early-for-convention-of.html | NORWEGIAN WOMEN HERE FOR MEETING; 12 Arrive Early for Convention of International Council next Month in Philadelphia | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/edward-b-rutledge-.html | EDWARD B. RUTLEDGE ! | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/hirshbergs-plea-to-federal-court-he-challenges-navy-jurisdiction.html | HIRSHBERG'S PLEA TO FEDERAL COURT; He Challenges Navy Jurisdiction After Being Convicted of Slapping Subordinates | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/jerseys-blank-bears-10-wade-beats-mueller-in-duel-on-home-run-by.html | JERSEYS BLANK BEARS, 1-0; Wade Beats Mueller in Duel on Home Run by Mackiewicz | True | | | C1B 91587 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/mayor-sits-for-portrait.html | Mayor Sits for Portrait | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/katherine-p-hamill-bride-oft-p-medley.html | KATHERINE P. HAMILL BRIDE OFT. P. MEDLEY | True | Special to i?he new yoek times. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/pal-winners-get-trophy.html | PAL Winners Get Trophy | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/salvation-army-aides-arrive.html | Salvation Army Aides Arrive | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/iss-sally-fflather-toiarrysept12-she-chooses-seven-attendants-for-.html | IISS SALLY fflATHER TOIARRYSEPT.12; She Chooses Seven Attendants for Wedding to John. McC. Cibson, Navy Veteran \ | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/recount-plea-in-bench-race.html | Recount Plea in Bench Race | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/dutch-cabinet-meets.html | Dutch Cabinet Meets | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/bondholders-aid-asked-support-is-sought-for-securities-of-chicago.html | BONDHOLDERS' AID ASKED; Sipport Is Sought for Securities of Chicago Transit | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/giants-trip-yanks-under-lights-41-mizes-homer-and-another-by.html | GIANTS TRIP YANKS UNDER LIGHTS, 4-1; Mize's Homer and Another by Thomson With One On Put Ottmen in Front Early | True | By James P. Dawson | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/hortense-kelley-becomesengaged-descendant-of-an-excovernor-of.html | HORTENSE KELLEY BECOMES-ENGAGED; Descendant of an Ex-Covernor of Virginia to Ba Wed Sept. 2 to George C. Seybolt | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/best-co-154-a-share-is-cleared-in-half-year-as-sales-decline.html | BEST & CO.; $1.54 a Share Is Cleared in Half- Year as Sales Decline | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/cut-in-food-waste-in-hospitals-planned.html | CUT IN FOOD WASTE IN HOSPITALS PLANNED | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/old-friends-found-dead-in-tenement-both-69-neighbors-arrived-here.html | OLD FRIENDS FOUND DEAD IN TENEMENT; Both 69, Neighbors Arrived Here Many Years Ago -- Autopsy Is Ordered | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/plans-submitted-for-new-financing-gas-pipeline-company-files-data.html | PLANS SUBMITTED FOR NEW FINANCING; Gas Pipeline Company Files Data on $40,000,000 Bonds, 100,000 Preferred Shares WILL EXTEND ITS SYSTEM Canadian Gold Mining Concern Proposes to Sell 700,000 Common Shares at $1 PLANS SUBMITTED FOR NEW FINANCING | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/australian-banks-fight-will-oppose-nationalization-plan-to-last.html | AUSTRALIAN BANKS FIGHT; Will Oppose Nationalization Plan to 'Last Ditch,' They Siy | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/seaandair-trips-offered-by-lines-traveler-could-vary-speed-of.html | SEA-AND-AIR TRIPS OFFERED BY LINES; Traveler Could Vary Speed of Journey Under Northwest- American President Plan | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/newsprint-boost-purely-seasonal-service-bureau-says-reports-of.html | NEWSPRINT BOOST 'PURELY SEASONAL'; Service Bureau Says Reports of Increase in Paper Stock Shows Normal Condition | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/bermuda-hotels-sold-us-group-gets-major-interest-in-operating.html | BERMUDA HOTELS SOLD; U.S. Group Gets Major Interest in Operating Concern | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/s-mrs-george-west.html | s MRS. GEORGE WEST | True | | | C1B 91587 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/allie-g-jones.html | ALLIE G JONES | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/trujillo-sees-a-war-with-cuba-if-alleged-red-threat-continues.html | Trujillo Sees a War With Cuba If Alleged Red Threat Continues; Dominican Republic's President Repeats Charge of Training of Communists for Attack -- 'Absurd,' Says Cuban Chief | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/kontiki-party-gets-island-natives-aid.html | KON-TIKI PARTY GETS ISLAND NATIVES' AID | True | North American Newspaper Alliance. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/british-papers-grow.html | British Papers Grow | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/mrs-david-o-evans.html | MRS. DAVID O. EVANS | True | Special to Tmt new york times | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/withdrawal-reported.html | Withdrawal Reported | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/rent-bills-tighten-curbs-on-evictions-new-provisions-give-sweeping.html | RENT BILLS TIGHTEN CURBS ON EVICTIONS; New Provisions Give Sweeping Powers to Board -- Hearing Likely by Aug. 26 RENT BILLS TIGHTEN CURBS ON EVICTIONS | True | By Charles Grutzner | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/huckster-to-the-rescue-garage-advertises-by-paying-overtime-on.html | HUCKSTER' TO THE RESCUE; Garage Advertises by Paying Overtime on Parking Meters | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/mercy-deaths-hit-by-catholic-women-convention-at-chicago-levels.html | MERCY' DEATHS HIT BY CATHOLIC WOMEN; Convention at Chicago Levels Criticism at Views of Three Medical Leaders Here HELD 'BRUTE' PHILOSOPHY ' Multiplying Divorces' Assailed in Resolution Deploring 'Hasty Marriages' | True | Special to THE NEW YORK TIMES. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/britain-outlines-gravity-of-plight-in-first-loan-talk-survey-is.html | BRITAIN OUTLINES GRAVITY OF PLIGHT IN FIRST LOAN TALK; Survey Is Presented by Eady -- U.S. Said to Seek a Full Exposition of Situation LONDON'S STEPS INCLUDED Information Reported Sought to Justify to Congress Any Economic Concessions BRITAIN OUTLINES GRAVITY OF PLIGHT | True | By Samuel A. Towerspecial To the New York Times. | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/lee-denies-charges-asks-investigation.html | LEE DENIES CHARGES; ASKS INVESTIGATION | True | | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/brooklyn-chases-pollet-brecheen-beats-cards-southpaw-stars-winning.html | BROOKLYN CHASES POLLET, BRECHEEN; Beats Cards' Southpaw Stars, Winning in Afternoon, 7-5, and 12-3 Under Lights | True | By Roscoe McGowen | | C1B 91587 | |
| 1947-08-19 | 1947-08-19 | https://www.nytimes.com/1947/08/19/archives/madura-under-attack.html | Madura Under Attack | True | | | C1B 91587 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/chile-to-oust-all-reds-in-high-public-offices.html | Chile to Oust All Reds In High Public Offices | True | By the United Press. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/gardener-group-revises-bylaws.html | Gardener Group Revises By-Laws | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/85-choice-beats-neddiecan-in-dash-darby-damour-annexes-lead-at-far.html | 8-5 CHOICE BEATS NEDDIECAN IN DASH; Darby d'Amour Annexes Lead at Far Turn and Triumphs Easily Over 6 Furlongs | True | By James Roach | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/disabled-gis-cheer-charge-by-malone-that-us-funds-are-wasted-in.html | Disabled GI's Cheer Charge by Malone That U.S. Funds Are Wasted in Greece | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/marshall-misses-dance-work-keeps-him-from-rio-ball-in-senora-perons.html | MARSHALL MISSES DANCE; Work Keeps Him From Rio Ball in Senora Peron's Honor | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/tips-on-torpor.html | TIPS ON TORPOR | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/aid-for-stockholders-of-jersey-central.html | AID FOR STOCKHOLDERS OF JERSEY CENTRAL | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/indians-take-twin-bill-triumph-by-132-and-91-over-senators-as.html | INDIANS TAKE TWIN BILL; Triumph by 13-2 and 9-1 Over Senators as Keltner Stars | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/fire-hazards-seen-extra-peril-in-war-proper-techniques-needed-in.html | FIRE HAZARDS SEEN EXTRA PERIL IN WAR; Proper Techniques Needed in Many Outlying Areas, Chiefs Here Are Told | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/realty-men-draw-fire-of-sharkey-he-tells-of-pressure-to-ease-rent.html | REALTY MEN DRAW FIRE OF SHARKEY; He Tells of Pressure to Ease Rent Curbs Proposed in Council Bills | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/30000000-bonds-for-soldier-bonus-michigan-will-sell-on-sept-10.html | $30,000,000 BONDS FOR SOLDIER BONUS; Michigan Will Sell on Sept. 10 Another Issue Maturing March 15, 1949-1964 | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/9-to-start-today-in-chicago-stake-armed-with-pleasure-renew-rivalry.html | 9 TO START TODAY IN CHICAGO STAKE; Armed, With Pleasure Renew Rivalry in Rich Whirlaway at Washington Park | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/convention-men-meet-mh-landau-suggests-a-system-to-facilitate.html | CONVENTION MEN MEET; M.H. Landau Suggests System to Facilitate Arrangements | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/to-stress-gains-in-west-society-of-mechanical-engineers-will-meet.html | TO STRESS GAINS IN WEST; Society of Mechanical Engineers Will Meet in Salt Lake City | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/incident-on-morgan-line-yugoslavs-report-americans-wounded-slovene.html | INCIDENT ON MORGAN LINE; Yugoslavs Report Americans Wounded Slovene Woman | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/dr-paul-d-moody-educator-is-dead-middlebury-college-exhead-son-of.html | DR. PAUL D. MOODY, EDUCATOR, IS DEAD; Middlebury College Ex-Head, Son of Late EvangelistuAEF Senior Chaplain in 1918 | True | Special to tht kew?otx txmzs. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/macdonald-in-new-post-former-vice-president-is-named-to-new-avco.html | MacDONALD IN NEW POST; Former Vice President Is Named to New Avco Position | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/walter-h-emerson.html | WALTER H. EMERSON | True | special to the new yowc times. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/cohen-outpoints-anzalone.html | Cohen Outpoints Anzalone | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/paperboard-output-up.html | PAPERBOARD OUTPUT UP | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/child-to-mrs-david-c-noyes-jr.html | Child to Mrs. David C. Noyes Jr. | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/ilo-steel-talks-open-in-stockholm-today.html | ILO STEEL TALKS OPEN IN STOCKHOLM TODAY | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/henry-l-audley.html | HENRY L. AUDLEY | True | I Special to the new york times. I | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/three-companies-merge-new-organization-will-provide-bigger.html | THREE COMPANIES MERGE; New Organization Will Provide Bigger Accounting Facilities | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/touching-all-bases.html | Touching All Bases | True | By Arthur Daley | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/gets-freight-terminal-site.html | Gets Freight Terminal Site | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/resistance-urged-to-u-us-trust-suits-general-mills-president-says.html | RESISTANCE URGED TO U.S TRUST SUITS; General Mills President Says Prices Should Be Permitted to Seek Proper Levels | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/says-russia-drains-us.html | Says Russia Drains U.S. | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/dr-edward-fitzpatrick.html | DR. EDWARD FITZPATRICK | True | Special to the new york times. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/philco-to-expand-freezer-division-acquires-rex-manufacturing-plant.html | PHILCO TO EXPAND FREEZER DIVISION; Acquires Rex Manufacturing Plant to Raise Output of Refrigerators | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/army-ready-to-drop-hunt-for-atcheson.html | ARMY READY TO DROP HUNT FOR ATCHESON | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/perkins-on-us-polo-team.html | Perkins on U.S. Polo Team | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/admission-of-illiteracy-cost-him-drivers-permit.html | Admission of Illiteracy Cost Him Driver's Permit | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/cushing-assails-7-pastors-on-tito-boston-archbishop-denounces.html | CUSHING ASSAILS 7 PASTORS ON TITO; Boston Archbishop Denounces Protestant Clergymen Who Found 'Religious Freedom' HITS ANTI-CATHOLIC 'WAVE' He Says Poison Is Spread by Clerics -- A.W. Coolidge Scores U.S. Aid to Russia | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/de-marco-defeats-zavala.html | De Marco Defeats Zavala | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/town-sets-safety-mark-union-nj-passes-540th-day-without-traffic.html | TOWN SETS SAFETY MARK; Union, N.J., Passes 540th Day Without Traffic Fatality | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/goodrich-lists-profit-net-income-for-first-six-months-put-at.html | GOODRICH LISTS PROFIT; Net Income for First Six Months Put at $11,264,245 | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/delinquency-fight-to-get-state-aid-74-child-care-centers-here-to-be.html | DELINQUENCY FIGHT TO GET STATE AID; 74 Child Care Centers Here to Be Continued as Part of City-Wide Program | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/evers-home-run-in-6th-enables-tigers-to-defeat-bombers-2-to-1.html | Evers' Home Run in 6th Enables Tigers to Defeat Bombers, 2 to 1; Circuit Blow Beats Reynolds of Yankees, Who Also Falters in First When Kell's Hit Scores Mayo -- Overmire Is Victor | True | By James P. Dawsonspecial To the New York Times. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/john-l-barry.html | JOHN L. BARRY | True | Special to the new york times. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/sally-amols-a-bride-syracuse-u-graduate-married-to-dr-robert.html | SALLY AMOLS A BRIDE; Syracuse U. Graduate Married to Dr. Robert Landesman | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/cement-stock-on-market-today.html | Cement Stock on Market Today | True | | | C1B 91828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/dw-ashley-killed-by-lighting-bolt-publisher-of-the-united-states.html | D.W. ASHLEY KILLED BY LIGHTING BOLT; Publisher of the United News and World Report Storm Victim in Darien | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/harness-gives-aim-on-marshall-plan-head-of-house-subcommittee.html | HARNESS GIVES AIM ON MARSHALL PLAN; Head of House Subcommittee Reassures Secretary on Publicity Angle | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/wlnona-a-hibbard.html | WINONA A. HIBBARD | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/white-sox-top-athletics-haynes-shuts-out-mackmen-by-40-giving-up-9.html | WHITE SOX TOP ATHLETICS; Haynes Shuts Out Mackmen by 4-0, Giving Up 9 Hits | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/phillies-conquer-cubs-81-and-82-heintzelman-and-rowe-victors-walker.html | PHILLIES CONQUER CUBS, 8-1 AND 8-2; Heintzelman and Rowe Victors -- Walker Extends Batting Streak to 17 Contests | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/marshall-lines-up-broad-rio-backing-on-policies-of-us-he-brings.html | MARSHALL LINES UP BROAD RIO BACKING ON POLICIES OF U.S.; He Brings Argentina, Chile and Mexico Closer to Aim to Shelve Economic Issue BRAMUGLIA EASES STAND Secretary of State Presses Plan by Personal Visits on Eve of His Address Marshall Lines Up Rio Support For Policy of U.S. on Treaty Aim WHERE PRESIDENT WILL STAY ON VISIT TO BRAZIL | True | By Milton Brackerspecial To The New York Times. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/rangers-obtain-oconnor-canadians-also-trade-eddolls-for-bell-laycoe.html | RANGERS OBTAIN O'CONNOR; Canadians Also Trade Eddolls for Bell, Laycoe, Robertson | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/us-sued-in-texas-blast-8000000-asked-by-railroad-for-losses-due-to.html | U.S. SUED IN TEXAS BLAST; $8,000,000 Asked by Railroad for Losses Due to Nitrate | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/186-east-side-children-compete-in-anything-on-wheels-derby.html | 186 East Side Children Compete In 'Anything on Wheels' Derby | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/salvation-army-a-force-for-world-peace-official-arriving-from.html | Salvation Army a Force for World Peace, Official, Arriving From London, Declares | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/staten-island-dogs-vaccinated.html | Staten Island Dogs Vaccinated | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/asuncion-reports-its-siege-lifted-paraguayan-government-says-rebels.html | ASUNCION REPORTS ITS SIEGE LIFTED; Paraguayan Government Says Rebels Are on the Run and Their Fleet Surrenders | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/lester-stops-gomez-in-third.html | Lester Stops Gomez in Third | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/alaska-farm-land-to-be-opened.html | Alaska Farm Land to Be Opened | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/mrs-hernando-advances-detroiter-upsets-mrs-davidson-in-us-public.html | MRS. HERNANDO ADVANCES; Detroiter Upsets Mrs. Davidson in U.S. Public Parks Tennis | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/detention-of-us-girl-laid-to-czech-officer.html | DETENTION OF U.S. GIRL LAID TO CZECH OFFICER | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/turkey-gets-10-us-ships-10-us-ships-8-cargo-vessels-and-2-tankers-turned-over.html | TURKEY GETS 10 U.S. SHIPS; 8 Cargo Vessels and 2 Tankers Turned Over for $7,400,000 | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/charles-w-anderson-o.html | CHARLES W. ANDERSON o | True | | | C1B 91828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/leader-said-to-have-fled.html | Leader Said to Have Fled | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/heat-wave-returns-to-city-ice-is-rationed-in-michigan-more-high.html | Heat Wave Returns to City; Ice Is Rationed in Michigan; More High Temperatures and Humidity Are Forecast for Today -- 27,000 Auto Workers Laid Off in Detroit HEAT WAVE GRIPS CITY AREA AGAIN | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/korea-to-admit-singer-man.html | Korea to Admit Singer Man | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/advertising-news.html | Advertising News | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/hints-steel-for-germany-hamburg-paper-mentions-300000-tons-from-the.html | HINTS STEEL FOR GERMANY; Hamburg Paper Mentions 300,000 Tons From the U.S | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/vacuum-cleaner-sales-decline.html | Vacuum Cleaner Sales Decline | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/celtic-ties-clyde-in-soccer-11.html | Celtic Ties Clyde in Soccer, 1-1 | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/catholic-vote-bar-in-hungary-charged.html | CATHOLIC VOTE BAR IN HUNGARY CHARGED | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/yokohama-passengers-arrive.html | Yokohama Passengers Arrive | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/treasury-offering-2341005000-of-certificates-planned-for-exchange.html | TREASURY OFFERING; $2,341,005,000 of Certificates Planned for Exchange | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/linseed-oil-allocated.html | Linseed Oil Allocated | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/music-events-tonight.html | Music Events Tonight | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/scott-top-seeded-wins-easily-beats-brown-in-national-negro-tennis.html | SCOTT, TOP SEEDED, WINS; Easily Beats Brown in National Negro Tennis Play | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/savings-bank-deposits-soar.html | Savings Bank Deposits Soar | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/scanlon-boxes-varre-tonight.html | Scanlon Boxes Varre Tonight | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/rail-trust-issue-sold.html | Rail Trust Issue Sold | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/settles-ringling-claim-florida-releases-estate-for-1250000-and.html | SETTLES RINGLING CLAIM; Florida Releases Estate for $1,250,000 and Other Items | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/mleans-car-kills-man-one-of-heirs-to-hope-diamond-hits-victim-on.html | M'LEAN'S CAR KILLS MAN; One of Heirs to Hope Diamond Hits Victim on Colorado Road | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/troth-of-elise-hohle-she-will-be-wed-to-jack-busby-uboth-are.html | TROTH OF ELISE HOHLE; She Will Be Wed to Jack Busby uBoth Are Lawyers Here | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/son-to-henry-l-chisholms-jr.html | Son to Henry L. Chisholms Jr. | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/new-head-of-moose-order.html | New Head of Moose Order | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/hitlers-doctor-14-others-guilty-in-medical-experimentation-trial.html | Hitler's Doctor, 14 Others Guilty In Medical Experimentation Trial; HITLER'S DOCTOR, 14 OTHERS GUILTY | True | By Kathleen McLaughlin | | C1B 91828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/retail-stocks-out-of-balance.html | Retail Stocks Out of Balance | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/500-orphans-go-to-palestine.html | 500 Orphans Go to Palestine | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/fashion-press-meets-fellowship-winners.html | FASHION PRESS MEETS FELLOWSHIP WINNERS | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/woman-82-evicted-once-owned-building.html | WOMAN, 82, EVICTED; ONCE OWNED BUILDING | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/wilson-was-critic-of-his-own-writing-letter-sent-to-friend-in-1897.html | WILSON WAS CRITIC OF HIS OWN WRITING; Letter Sent to Friend in 1897 Says Sentences Seem 'Cast,' Lacking in Spontaneity | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/russians-held-sure-of-wheat-victory.html | RUSSIANS HELD SURE OF WHEAT VICTORY | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/iissecmillard-lists-attendants-she-will-be-wed-to-joseph-c-hoagland.html | IISSE.C.MILLARD ; LISTS ATTENDANTS; She Will Be Wed to -Joseph C. Hoagland Jr. in Heavenly Rest Church on Sept. 11 | | Special to ibs NZwT out times. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/burma-minister-attacked.html | Burma Minister Attacked | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/new-bank-for-peruvians.html | New Bank for Peruvians | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/greek-army-stops-macedonia-attack-1000-guerrillas-beaten-back-in.html | GREEK ARMY STOPS MACEDONIA ATTACK; 1,000 Guerrillas Beaten Back in Naoussa Battle -- U.S. Aid Office Opening in Salonika | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/scouring-of-cooking-pans-is-eliminated-through-use-of-aluminum-foil.html | Scouring of Cooking Pans Is Eliminated Through Use of Aluminum Foil Products | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/british-request-halt-to-petkov-execution.html | BRITISH REQUEST HALT TO PETKOV EXECUTION | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/reds-sink-ottmen-in-night-game-81-miller-drives-home-six-runs-as.html | REDS SINK OTTMEN IN NIGHT GAME, 8-1; Miller Drives Home Six Runs as Cincinnati Hands Giants Eighth Straight Defeat | True | By John Drebinger | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/catholic-women-deplore-drinking-wave-of-intemperance-is-dreadful.html | CATHOLIC WOMEN DEPLORE DRINKING; ' Wave of Intemperance' Is 'Dreadful Menace,' They Say -- Immodest Dress Decried | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/czech-aces-to-play-here-drobny-cernik-will-compete-in-us-title.html | CZECH ACES TO PLAY HERE; Drobny, Cernik Will Compete in U.S. Title Tennis Singles | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/books-authors.html | Books & Authors | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/wilson-memorial-at-un.html | Wilson Memorial at U.N. | True | L.O. ROTHSCHILD. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/mr-carusi-and-the-dps.html | MR. CARUSI AND THE DP'S | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/first-protest-recorded.html | First Protest Recorded | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/dr-leonard-woods.html | DR. LEONARD WOODS | True | Special to the new york times. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 91828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/braves-3run-9th-trips-pirates-75-homer-by-elliott-with-two-on.html | BRAVES 3-RUN 9TH TRIPS PIRATES 7-5; Homer by Elliott With Two On Decides After Losers Take Lead in Same Frame | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/bears-beat-jerseys-64-coffins-phillips-and-cuccurullo-hit-home-runs.html | BEARS BEAT JERSEYS, 6-4; Coffins, Phillips and Cuccurullo Hit Home Runs for Newark | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/inquiry-is-sought-in-petrillo-denial-fm-association-asks-justice.html | INQUIRY IS SOUGHT IN PETRILLO DENIAL; FM Association Asks Justice Department Ruling Under Authority of Lea Act | True | By Winifred Mallonspecial To the New York Times. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/surplus-sale-reported-us-gets-return-of-15-per-cent-on-disposals-in.html | SURPLUS SALE REPORTED; U.S. Gets Return of 15 Per Cent on Disposals in July | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/banking-outlook-in-germany-poor-institutions-here-hold-talk-of.html | BANKING OUTLOOK IN GERMANY POOR; Institutions Here Hold Talk of Opening Offices There Is Generally Premature OBSTACLES TOO NUMEROUS Chase Branch Is Authorized but Will Serve Only U.S. Government Personnel | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/michigan-troopers-sent-to-dowagiac-plant-with-orders-to-break-up.html | Michigan Troopers Sent to Dowagiac Plant With Orders to Break Up CIO 'Goon Squads' | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/laud-war-dead-program-monument-builders-however-score-cemetery.html | LAUD WAR DEAD PROGRAM; Monument Builders, However, Score Cemetery Expansion | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/rail-wreck-increase-is-laid-to-high-speed.html | RAIL WRECK INCREASE IS LAID TO HIGH SPEED | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/3000-gladioluses-set-show-record-sun-spot-and-evangeline-win-top.html | 3,000 GLADIOLUSES SET SHOW RECORD; Sun Spot and Evangeline Win Top Honors Again in Exhibit at Binghamton, N.Y. | True | By Dorothy H. Jenkinsspecial To the New York Times. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/more-rug-workers-strike.html | More Rug Workers Strike | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/idlewild-parleys-fail-to-end-clash-proposed-changes-in-mayors-peace.html | IDLEWILD PARLEYS FAIL TO END CLASH; Proposed Changes in Mayor's Peace Formula Rejected by Electrical Local | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/dr-belt-denies-aspiring-to-be-cuban-president.html | Dr. Belt Denies Aspiring To Be Cuban President | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/william-r-thacker-.html | WILLIAM R. THACKER ! | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/petrillo-refuses-to-lift-radio-ban-on-am-fm-simultaneous-shows.html | Petrillo Refuses To Lift Radio Ban On AM, FM Simultaneous Shows; PETRILLO REFUSES TO LIFT RADIO BAN | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/jersey-rail-tieup-ends.html | Jersey Rail Tie-Up Ends | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/mrs-george-b-hammond.html | MRS. GEORGE B. HAMMOND | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/riegel-in-great-lakes-golf.html | Riegel in Great Lakes Golf | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/3-from-ozone-park-killed-in-car-crash.html | 3 FROM OZONE PARK KILLED IN CAR CRASH | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/distillers-plan-price-advertising-aim-is-to-offset-public-belief.html | DISTILLERS PLAN PRICE ADVERTISING; Aim Is to Offset Public Belief Fair Trade in State Is a Form of Grab | True | | | C1B 91828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/expansion-of-mill-nears-completion-2000000-modernization-for.html | EXPANSION OF MILL NEARS COMPLETION; $2,000,000 Modernization for Mooresville Plants to Add 62,000 Feet of Floor Space | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/mrs-l-a-mdiyani-bride-in-newport-i-uuuuuu-former-louise-van-alen.html | MRS. L. A. MDIYANI BRIDE IN NEWPORT; I uuuuuu Former Louise Van Alen Wed in Historic Trinity Church to Alexander Saundersori | True | Special to 1st Niw Yoxr Tims. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/10000000-issue-is-filed-with-sec-general-telephone-corp-plans.html | $10,000,000 ISSUE IS FILED WITH SEC; General Telephone Corp. Plans 200,000 Shares of $50 Cumulative Preferred | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/fire-routs-60-dwellers.html | Fire Routs 60 Dwellers | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/nowadays-shows-way-to-lanlast-by-three-lengths-at-atlantic-city.html | Nowadays Shows Way to Lanlast By Three Lengths at Atlantic City; Tucci Sprinter Draws Away in Stretch Run of Six-Furlong Contest and Pays $6 -- Ginargie Is Third, Shako 4th | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/ito-charter-draft-is-nearly-finished-third-version-presses-for.html | ITO CHARTER DRAFT IS NEARLY FINISHED; Third Version Presses for Lower Tariffs, Customs Unions and End of Preferences | True | By Michael L. Hoffmanspecial to the New York Times. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/rees-68-bolsters-his-ryder-cup-bid-shares-lead-with-art-lees-in.html | REES 68 BOLSTERS HIS RYDER CUP BID; Shares Lead With Art Lees in British Golf -- Harrison Trails by a Stroke | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/padway-is-felled-by-rival-at-inquiry-lawyer-for-afl-struck-by.html | PADWAY IS FELLED BY RIVAL AT INQUIRY; Lawyer for AFL Struck by McCann, Counsel for House Movie Investigators | True | By Gladwin Hill | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/included-in-promotions-by-new-york-central.html | Included in Promotions By New York Central | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/implied-contract-of-ilwu-is-upheld-kerr-ruling-favors-owners-ends.html | IMPLIED CONTRACT' OF ILWU IS UPHELD; Kerr Ruling Favors Owners, Ends Strike Threat in West Coast Waterfront Strife | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/chinese-units-denied.html | Chinese Units Denied | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/chaplains-quarters-presented.html | Chaplain's Quarters Presented | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/a-little-town-in-apennines-sheds-light-on-big-issues-effects-of.html | A Little Town in Apennines Sheds Light on Big Issues; Effects of Italian Inflation, Need for Reform and U.S. Policy on Aid Are Clarified | True | By James Restonspecial To the New York Times. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/fighting-in-sudan-threatened-in-un-spokesman-tells-the-security.html | FIGHTING IN SUDAN THREATENED IN U.N.; Spokesman Tells the Security Council That the British Have Failed the Region | True | By Kathleen Teltschspecial To the New York Times. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/2-ships-to-resume-caribbean-cruises-one-voyage-each-in-december.html | 2 SHIPS TO RESUME CARIBBEAN CRUISES; One Voyage Each in December, First Since War, Set for the Nieuw Amsterdam, Veendam | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/forecast-of-rain-drops-corn-prices-but-general-selling-is-followed.html | FORECAST OF RAIN DROPS CORN PRICES; But General Selling Is Followed by Rally -- Other Grains Stay Within Narrow Range | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/florina-virtually-besieged.html | Florina Virtually Besieged | True | By Dana Adams Schmidt | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/irgun-boasts-of-alps-blast.html | Irgun Boasts of Alps Blast | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/french-to-rescue-kontiki-raft-crew-skip-to-pick-up-party-marooned.html | French to Rescue Kon-Tiki Raft Crew; Skip to Pick Up Party Marooned on Isle | True | Governor of (North American Newspaper Alliance). | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/belgian-warship-coming-here.html | Belgian Warship Coming Here | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/lee-brands-charges-disservice-to-us-and-injustice-to-troops.html | Lee Brands Charges Disservice To U.S. and Injustice to Troops, Correspondents in Italy Go to Leghorn Area at General's Invitation -- Unescorted as They Solicit GI Complaints | True | By Camille M. Cianfarra | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/soviet-education-held-peace-threat-dr-counts-warns-500-teachers-at.html | SOVIET EDUCATION HELD PEACE THREAT; Dr. Counts Warns 500 Teachers at Federation's Convention in Boston | True | By Albert J. Gordonspecial To The New York Times. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/building-hoist-men-due-back-on-jobs-2day-stoppage-threatening-to.html | BUILDING HOIST MEN DUE BACK ON JOBS; 2-Day Stoppage Threatening to Tie Up Many Big Projects Expected to End Today | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/talkson-germany-will-open-friday-americans-british-and-french-to.html | T ALKSON GERMANY, WILL OPEN FRIDAY; Americans, British and French to Study Level of Industry at London Conference | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/divided-india.html | DIVIDED INDIA | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/autos-that-wont-run-for-sale.html | Autos That Won't Run for Sale | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/vehicle-registration-high.html | Vehicle Registration High | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/joseph-sugarman.html | JOSEPH SUGARMAN | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/wickenden-in-unesco-post.html | Wickenden in UNESCO Post | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/truman-shuffles-high-aides-to-spur-dp-issue-solution-he-names.html | TRUMAN SHUFFLES HIGH AIDES TO SPUR DP ISSUE SOLUTION; He Names Immigration Chief Carusi to New Post in State Department as Top Man MILLER IS TRANSFERRED Federal Security Head Goes to Immigration, With Oscar R. Ewing as Successor Truman Shuffles Aides to Hasten Solution of Critical DP Problems NAMED TO NEW POST'S | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/vacuum-cleaner-is-of-novel-design-nohands-method-of-emptying-dirt.html | VACUUM CLEANER IS OF NOVEL DESIGN; ' No-Hands' Method of Emptying Dirt Receptacle Is Chief Feature of Device | True | By Mary Roche | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/red-sox-top-browns-95-dimaggio-leads-11hit-drive-with-grandslam.html | RED SOX TOP BROWNS, 9-5; DiMaggio Leads 11-Hit Drive With Grand-Slam Homer | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/english-get-325-for-6-south-africa-needs-451-runs-to-win-cricket.html | ENGLISH GET 325 FOR 6; South Africa Needs 451 Runs to Win Cricket Test | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/veto-power-asked-for-top-itu-chief-convention-gets-proposal-to-let.html | VETO POWER ASKED FOR TOP ITU CHIEF; Convention Gets Proposal to Let the Official Nullify Local Contracts | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/cudones-card-79-for-golf-honors-take-husbandandwife-play-by-a.html | CUDONES CARD 79 FOR GOLF HONORS; Take Husband-and-Wife Play by a Stroke -- Torgersons, Beckers Tie for Second | True | By Maureen Orcuttspecial To the New York Times. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/payment-of-pledges-urged.html | Payment of Pledges Urged | True | | | C1B 91828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/the-housing-problem-tax-exemption-on-new-rental-housing-over-a.html | The Housing Problem; Tax Exemption on New Rental Housing Over a Period Is Advocated | True | PHELPS PHELPS. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/ceramic-tile-output-up-44.html | Ceramic Tile Output Up 44% | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/buys-garod-radio-corp-leonard-ashbach-of-chicago-gets-brooklyn.html | BUYS GAROD RADIO CORP.; Leonard Ashbach of Chicago Gets Brooklyn Concern | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/pastors-off-to-holyland-four-baptist-ministers-will-study-palestine.html | PASTORS OFF TO HOLYLAND; Four Baptist Ministers Will Study Palestine Strife | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/killed-by-medicine-navy-reports-cause-of-death-of-jersey-youth.html | KILLED BY MEDICINE; Navy Reports Cause of Death of Jersey Youth Aboard Ship | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/welcome-to-the-airborne-times.html | Welcome to the Air-Borne Times | True | TOOMAS R. LYNCH. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/rise-in-capital-planned-home-indemnity-co-would-sell-40000.html | RISE IN CAPITAL PLANNED; Home Indemnity Co. Would Sell 40,000 Preferred Shares | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/danes-accept-loan-rules-world-bank-credit-is-expected-to-total.html | DANES ACCEPT LOAN RULES; World Bank Credit Is Expected to Total $40,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/heavier-fighting-java-reported-dutch-announce-retaliation-for.html | HEAVIER FIGHTING JAVA REPORTED; Dutch Announce 'Retaliation' for Indonesian Attacks -- Proposals Are Rejected | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/italian-handicraft-seen-suggestions-for-yuletide-gifts-offered-at.html | ITALIAN HANDICRAFT SEEN; Suggestions for Yuletide Gifts Offered at Exhibition | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/we-need-bennett-field.html | WE NEED BENNETT FIELD | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/fitch-stars-for-us-in-czech-track-meet.html | FITCH STARS FOR U.S. IN CZECH TRACK MEET | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/lieut-roselle-fiancee-officer-in-waves-issetrothed-to-comdr-edmond.html | LIEUT. ROSELLE FIANCEE; Officer in Waves Is-Setrothed to Comdr. Edmond P. Larkin | True | Special lo the newyork times. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/fiume-shipping-line-buys-passenger-ship.html | FIUME SHIPPING LINE BUYS PASSENGER SHIP | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/mrs-george-carpenter.html | MRS. GEORGE CARPENTER | True | Special to the newyork times. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/naval-stores.html | NAVAL STORES | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/back-on-pacific-coast-60-of-japaneseamericans-removed-in-war-return.html | BACK ON PACIFIC COAST; 60% of Japanese-Americans Removed in War Return | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/18-air-generals-are-transferred-reassignments-are-preparatory-to.html | 18 AIR GENERALS ARE TRANSFERRED; Reassignments Are Preparatory to Setting Up the AAF as Independent Service | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/us-plywood-takes-wood-finishes-line-will-distribute-nationally.html | U.S. PLYWOOD TAKES WOOD FINISHES LINE; Will Distribute Nationally Products of the Breinig Bros., Inc., Concern | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/abbott-laboratories.html | Abbott Laboratories | True | | | C1B 91828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/job-starts-to-end-sinking-of-airport-piles-sunk-to-install-columns.html | JOB STARTS TO END SINKING OF AIRPORT; Piles Sunk to Install Columns of Sand So Water Underneath La Cuardia Can Drain Off | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/cw-nash-near-death-as-his-wife-succumbs.html | C.W. NASH NEAR DEATH AS HIS WIFE SUCCUMBS | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/world-fliers-weatherbound.html | World Fliers Weatherbound | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/foreign-trade-called-a-whipping-boy-here.html | FOREIGN TRADE CALLED A 'WHIPPING BOY" HERE | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/stock-prices-sag-in-narrow-trading-index-declines-046-as-volume.html | STOCK PRICES SAG IN NARROW TRADING; Index Declines 0.46 as Volume Drops to 600,000 Shares -- Only 897 Issues Handled | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/2500-in-detroit-quit-auto-dealer-shops.html | 2,500 IN DETROIT QUIT AUTO DEALER SHOPS | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/250000-sent-to-palestine.html | $250,000 Sent to Palestine | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/heads-sales-promotion-for-the-todd-company.html | Heads Sales Promotion For the Todd Company | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/lord-and-lady-inverchapel-rewed.html | LORD AND LADY INVERCHAPEL REWED | True | Special to thi Niwyork times. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/cut-in-bread-ration-is-feared-in-france.html | CUT IN BREAD RATION IS FEARED IN FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/europes-heat-wave-causes-destruction-forest-fires-are-raging-crops.html | Europe's Heat Wave Causes Destruction; Forest Fires Are Raging, Crops Blighted | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/i-know-where-im-going-film-from-britain-that-is-nature-boymeetsgirl.html | ' I Know Where I'm Going,' Film From Britain That Is Nature Boy-Meets-Girl Fare, Starring Wendy Hiller, at the Sutton | True | T.M.P. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/bank-rehires-strikers-brooklyn-trust-employes-get-telegrams-to.html | BANK REHIRES STRIKERS; Brooklyn Trust Employes Get Telegrams to Return | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/ruth-teichmann-officers-bride.html | Ruth Teichmann Officer's Bride | True | special to the newyork times. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/cargo-for-us-reaches-batavia.html | Cargo for U.S. Reaches Batavia | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/race-equality-and-progress-economic-advantages-pointed-out-in-rise.html | Race Equality and Progress; Economic Advantages Pointed Out in Rise in Living Standards | True | JAMES A. DOMBROWSKI, | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/us-austrian-policy-shuns-rift-on-relief.html | U.S. AUSTRIAN POLICY SHUNS RIFT ON RELIEF | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/loyalty-test-form-issued-by-denham-union-officers-must-say-in.html | LOYALTY TEST FORM ISSUED BY DENHAM; Union Officers Must Say in Affidavit They Have No Connections With Reds | True | By Louis Starkspecial To the New York Times. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/3-killed-by-mobs-of-rumanian-reds-communists-seek-to-enforce-money.html | 3 KILLED BY MOBS OF RUMANIAN REDS; Communists Seek to Enforce Money Stabilization Law -- Attack Black Market | True | By W.h. Lawrencespecial To the New York Times. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/princeton-alumni-victors-53.html | Princeton Alumni Victors, 5-3 | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/elizabeth-accepts-post.html | Elizabeth Accepts Post | True | | | C1B 91828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/steel-leader-scores-ftc-sykes-sees-price-inquiry-as-move-to.html | STEEL LEADER SCORES FTC; Sykes Sees Price Inquiry as Move to Discredit the Industry | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/two-soviet-vetoes-in-un-block-plans-to-pacify-balkans-gromyko.html | TWO SOVIET VETOES IN U.N. BLOCK PLANS TO PACIFY BALKANS; Gromyko Prevents Adoption of Australian and U.S. Moves in Security Council INQUIRY SUBGROUP ISSUE Russian Holds Body in Greece Ended -- Others Disagree -- Assembly Course Awaited TWO SOVIET VETOES BAR BALKAN STEPS | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/paintvarnish-sales-up-40.html | Paint-Varnish Sales Up 40% | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/exodus-jews-goal-decided-by-british-germany-is-believed-chosen-bomb.html | EXODUS JEWS GOAL DECIDED BY BRITISH; Germany Is Believed Chosen -- Bomb Found Near Downing Street Proves Harmless | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/mediation-in-java-by-us-withdrawn-republic-refused-to-accept-offer.html | MEDIATION IN JAVA BY U.S. WITHDRAWN; Republic Refused to Accept Offer Without Conditions, State Department Says | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/gi-guilty-in-china-deaths-courtmartial-convicts-indiana-soldier-in.html | GI GUILTY IN CHINA DEATHS; Court-Martial Convicts Indiana Soldier in 'Prank' Slayings | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/american-pottery-statements-regarding-quality-english-dinnerware.html | American Pottery; Statements Regarding Quality English Dinnerware Protested | True | G.D. AGNEW, | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/bread-ration-met-in-western-zones-fulfilled-throughout-the-us.html | BREAD RATION MET IN WESTERN ZONES; Fulfilled Throughout the U.S., British Areas of Germany for First Time Since March | True | By Jack Raymondspecial To the New York Times. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/cargo-ships-still-plying-the-river-empty-owing-to-shoreside-labor.html | Cargo Ships Still Plying the River Empty Owing to Shoreside Labor Union Dispute | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/britain-welcomes-catholic-aid.html | Britain Welcomes Catholic Aid | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/bonanza-bound-due-in-december-comden-and-green-musical-on-98-cold.html | BONANZA BOUND' DUE IN DECEMBER; Comden and Green Musical on '98 Cold Rush Is First on Feigay-Smith Agenda | True | By Louis Calta | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/mrs-john-s-hope-j.html | MRS. JOHN S. HOPE j | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/california-team-wins-in-four-sets-kramer-and-schroeder-down-mehta.html | CALIFORNIA TEAM WINS IN FOUR SETS; Kramer and Schroeder Down Mehta and Misra of India on Longwood Courts | True | By Allison Danzig | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/housing-site-suggested-former-worlds-fair-parking-lot-proposed-as.html | HOUSING SITE SUGGESTED; Former World's Fair Parking Lot Proposed as Alternative | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/restaurants-cut-their-use-of-meat-soaring-prices-force-changes-in.html | RESTAURANTS CUT THEIR USE OF MEAT; Soaring Prices Force Changes in Menus, Henkel Explains, With Salads Now Stressed | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/german-press-chided-by-british-on-waste.html | GERMAN PRESS CHIDED BY BRITISH ON WASTE | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/warns-on-child-labor.html | Warns on Child Labor | | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/mrs-roosevelt-son-to-farm-hyde-park.html | MRS. ROOSEVELT, SON TO FARM HYDE PARK | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/dominican-charge-of-plot-belittled-exiled-opposition-leader-says.html | DOMINICAN CHARGE OF PLOT BELITTLED; Exiled Opposition Leader Says Trujillo Puts Up a Smoke Screen for Local Ends | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/miss-helen-e-uberi-e-uberl-engaged-to-marry.html | MISS HELEN E. UBERI ENGAGED TO MARRY | True | Special-to thi NiwyosK Tans. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/carlisleucole.html | CarlisleuCole | True | Special to tot new yome timis. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/venezuela-auctions-oil-offers-quarter-of-its-royalties-to-foreign.html | VENEZUELA AUCTIONS OIL; Offers Quarter of Its Royalties to Foreign Bidders | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/deadline-set-on-tucker-sale.html | Deadline Set on Tucker Sale | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/becomes-vice-president-of-interstate-store-group.html | Becomes Vice President Of Interstate Store Group | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/cio-union-slows-up-mexican-messages.html | CIO UNION SLOWS UP MEXICAN MESSAGES | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/would-bar-lease-bias-davis-wants-council-to-provide-fines-and-jail.html | WOULD BAR LEASE BIAS; Davis Wants Council to Provide Fines and Jail Terms | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/sun-ray-oil-gets-waa-refinery.html | Sun Ray Oil Gets WAA Refinery | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/studio-to-refilm-scenes-in-picture-eagle-lion-in-agreement-with-fox.html | STUDIO TO REFILM SCENES IN PICTURE; Eagle Lion, in Agreement With Fox Will Retake Sequences in Completed Melodrama | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/independent-oil-producers-here-organize-for-operations-abroad.html | Independent Oil Producers Here Organize for Operations Abroad; $100,000,000 Corporation Formed With R.K. Davies as President -- Purpose to Maintain Domestic Supplies | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/james-f-ronin-59-albany-business-man.html | JAMES F. RONIN, 59, ALBANY BUSINESS MAN | True | Special to tot Nrwyork times. ' I | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/hirshberg-case-slated-arguments-to-be-heard-sept-17-in-plea-to.html | HIRSHBERG CASE SLATED; Arguments to Be Heard Sept. 17 in Plea to Federal Court | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/griggsueldredge.html | GriggsuEldredge | True | Special to the Nrwyork times. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/buzzaround-wins-rockingham-race-scores-over-hydrant-by-neck-after.html | BUZZAROUND WINS ROCKINGHAM RACE; Scores Over Hydrant by Neck After Stretch Drive -- Gay Moonbeam Is Third | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/gas-system-to-expand-lone-star-co-launches-5year-40000000-program.html | GAS SYSTEM TO EXPAND; Lone Star Co. Launches 5-Year $40,000,000 Program | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/secrecy-envelops-british-loan-talks-conflicting-versions-of-days.html | SECRECY ENVELOPS BRITISH LOAN TALKS; Conflicting Versions of Day's Work Cause Confusion -- Ruhr Coal Rise Noted SECRECY ENVELOPS BRITISH LOAN TALKS | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 91828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/peyton-b-burkhalter.html | PEYTON B. BURKHALTER | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/bonds-and-shares-on-london-market-gold-issues-again-are-center-of.html | BONDS AND SHARES ON LONDON MARKET; Gold Issues Again Are Center of Interest, but Other Sections Are Unsettled | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/john-w-speckman.html | JOHN W. SPECKMAN | True | Special to the new york times. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/run-taft-hartley-green-dares-gop-their-presidential-ticket-would.html | RUN TAFT, HARTLEY, GREEN DARES GOP; Their Presidential Ticket Would Get 'Worst Defeat in History,' He Says in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/harry-w-creamer.html | HARRY W. CREAMER | True | Special to the Nrw york times. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/new-liner-media-sails-today.html | New Liner Media Sails Today | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/uthompson-jr-60-aided-tnt-loading-inventor-of-munitions-safety.html | ' U.THOMPSON JR., 60,' | AIDED TNT LOADING; Inventor of Munitions Safety Device Dies-r-Asked Payment of $2,225,000 for Patents | True | Special to the new york times. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/the-depreciation-panacea.html | THE DEPRECIATION PANACEA | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/gop-clash-balks-tobey-bid-to-head-inquiry-on-housing-mccarthy-wins.html | GOP CLASH BALKS TOBEY BID TO HEAD INQUIRY ON HOUSING; McCarthy Wins Ban on Voting of Proxies at Organization of Joint Recess Study GAMBLE OF HOUSE CHOSEN New Hampshire Senator Links Defeat to Realty Interests, Cites 'Sinister Group' SENATORS IN CLASH AT HOUSING INQUIRY BOTH WANTED TO BE CHAIRMAN -- NEITHER IS | True | By John D. Morrisspecial To The New York Times. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/dr-charles-h-dolloff.html | DR. CHARLES H. DOLLOFF | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/pr-referendum-now-seems-sure-125000-names-on-petitions-to-repeal.html | PR REFERENDUM NOW SEEMS SURE; 125,000 Names on Petitions to Repeal Against 50,000 Needed for Ballot | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/business-world.html | BUSINESS WORLD | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/dies-playing-handball.html | Dies Playing Handball | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/dutra-appoints-aranha-brazilian-president-names-him-head-of-un.html | DUTRA APPOINTS ARANHA; Brazilian President Names Him Head of U.N. Delegation | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/children-called-key-to-a-unified-world.html | CHILDREN CALLED KEY TO A UNIFIED WORLD | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/cotton-prices-rise-as-drought-stays-market-closes-with-net-gains-of.html | COTTON PRICES RISE AS DROUGHT STAYS; Market Closes With Net Gains of 38 to 42 Points, Slightly Below Highs for Day | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/fines-to-help-defray-allies-cost-in-japan.html | FINES TO HELP DEFRAY ALLIES COST IN JAPAN | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/thomas-b-lockwood-attorney-in-buffalo.html | THOMAS B. LOCKWOOD, ATTORNEY IN BUFFALO | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/jersey-convention-adopts-bar-report-amendment-to-give-the-county.html | JERSEY CONVENTION ADOPTS BAR REPORT; Amendment to Give the County Courts Constitutional Status Voted Despite Opposition | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/carborundum-co-gets-bell-unit.html | Carborundum Co. Gets Bell Unit | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/col-millard-brownlee.html | COL. MILLARD BROWNLEE | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/devaluation-seen-in-marshall-plan-european-nations-expected-to.html | DEVALUATION SEEN IN MARSHALL PLAN; European Nations Expected to Reform Currencies to Get Reconstruction Aid | True | By Harold Callenderspecial To the New York Times. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/standard-of-ohio-grants-rise.html | Standard of Ohio Grants Rise | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/third-avenue-transit-will-pay-bond-interest.html | Third Avenue Transit Will Pay Bond Interest | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/eastman-reports-sales-rise-of-29-20299661-net-in-first-half-equals.html | EASTMAN REPORTS SALES RISE OF 29%; $20,299,661 Net in First Half Equals $1.62 a Share, Against $1.27 a Year Earlier | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/japans-food-crisis-is-eased-by-imports.html | JAPAN'S FOOD CRISIS IS EASED BY IMPORTS | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/dock-union-agrees-t0-10cent-pay-rise-longshoremen-abandon-other.html | DOCK UNION AGREES T0 10-CENT PAY RISE; Longshoremen Abandon Other Demands -- Aim to Beat Date for Taft-Hartley Law | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/mrs-john-sloabe-led-birth-studies-i-uuuuuuu-official-of-maternity.html | MRS. JOHN SLOABE, LED BIRTH STUDIES; I uuuuuuuu Official of Maternity Center Association Since 1920 Dies uWife of Store Executive | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/expands-insecticide-output.html | Expands Insecticide Output | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/english-cricket-results.html | English Cricket Results | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/ellenstein-opens-newark-campaign-in-letter-to-5000-he-assails.html | ELLENSTEIN OPENS NEWARK CAMPAIGN; In Letter to 5,000 He Assails Murphy as Port Authority Tool in Airport Plans | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/mrs-prizer-is-honored-receives-award-for-most-notable-service-to.html | MRS. PRIZER IS HONORED; Receives Award for Most Notable Service to Tennis in 1947 | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/profit-reported-by-bendix-aviation-4644992-is-cleared-in-nine.html | PROFIT REPORTED BY BENDIX AVIATION; $4,644,992 Is Cleared in Nine Months, Contrasted With $820,015 Loss in '46 | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/coverleyukough.html | CoverleyuKough | True | Special to thi Nrwyork times. I | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/bogota-scandal-charged-blacklisted-germans-said-to-have-bought.html | BOGOTA SCANDAL CHARGED; Blacklisted Germans Said to Have Bought Citizenship | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/holdup-men-get-820-rob-broadway-shirt-maker-and-customer-in-midtown.html | HOLD-UP MEN GET $820; Rob Broadway Shirt Maker and Customer in Midtown Office | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/scrap-metal-off-3-in-detroit.html | Scrap Metal Off $3 in Detroit | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/robert-gregg.html | ROBERT GREGG | True | Special to the newyork times, I | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/contract-is-made-for-new-hospital.html | CONTRACT IS MADE FOR NEW HOSPITAL | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/koppers-plant-ready-soon.html | Koppers Plant Ready Soon | True | | | C1B 91828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/city-getting-set-to-greet-legion-visitors-may-reach-1000000-on-some.html | CITY GETTING SET TO GREET LEGION; Visitors May Reach 1,000,000 on Some Convention Days, Horwitz Estimates AUG 30 PARADE CLIMAX 15,000 Hotel Rooms Already Contracted For, Appeal for Housing Is Withdrawn | True | By Frank S. Adams | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/tilton-softball-victor-70.html | Tilton Softball Victor, 7-0 | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/coal-distributors-fined-14-convicted-of-price-fixing-to-pay-total.html | COAL DISTRIBUTORS FINED; 14 Convicted of Price Fixing to Pay Total of $24,500 | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/robert-p-burns.html | ROBERT P. BURNS | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/peekskill-has-childrens-day.html | Peekskill Has Children's Day | True | Special TO THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/eleanor-tmyers-becomes-hamee-i-_-_o-i-sarah-lawrence-exstudent-will.html | ELEANOR TMYERS BECOMES HAMEE i-- _-_..--o i; Sarah Lawrence Ex-Student Will Be Wed to John Wyckoff Mettler Jr., Yale Alumnus | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/dies-watching-bullfight-film.html | Dies Watching Bullfight Film | True | ! Special to the new york times. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/will-give-6247-acres-to-maine.html | Will Give 6,247 Acres to Maine | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/city-college-business-courses.html | City College Business Courses | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/baruch-marks-77th-year-gives-luncheon-at-sands-point-then-flies-to.html | BARUCH MARKS 77TH YEAR; Gives Luncheon at Sands Point, Then Flies to Washington | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/two-saved-in-air-crash-small-plane-falls-in-delaware-river-and-boat.html | TWO SAVED IN AIR CRASH; Small Plane Falls in Delaware River and Boat Picks Up Men | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/postoffices-alerted-on-chain-letter-fad.html | POSTOFFICES ALERTED ON 'CHAIN LETTER' FAD | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/earl-b-fuller-i.html | EARL B. FULLER I | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/admiral-king-improving.html | Admiral King Improving | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/pj-shanley-dies-restaurateur-78-one-of-noted-brothers-who-ran.html | P.J. SHANLEY DIES; RESTAURATEUR, 78; One of Noted Brothers Who Ran Midtown Eating Places Until Prohibition Era | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/silver-price-up-2-cents-more.html | Silver Price Up 2 Cents More | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/japanese-ask-to-testify-war-trial-defendants-counsel-makes-surprise.html | JAPANESE ASK TO TESTIFY; War Trial Defendants' Counsel Makes Surprise Move | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/brooklyn-children-hold-un-play-festival-featured-by-games-enjoyed.html | Brooklyn Children Hold U.N. Play Festival Featured by Games Enjoyed in Other Lands | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/london-paper-says-attlee-will-resign.html | London Paper Says Attlee Will Resign | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/youthful-styles-at-saks34th-st-selected-for-office-or-campus-wear.html | YOUTHFUL STYLES AT SAKS-34TH ST.; Selected for Office or Campus Wear in a Gray Men's Wool With Collar Tabs | True | | | C1B 91828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/stern-stand-taken-on-india-disorders-nehru-says-communal-rioting.html | STERN STAND TAKEN ON INDIA DISORDERS; Nehru Says Communal Rioting Will Not Be Tolerated and That Moslems Are Agreed | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/henry-k-hottenstein.html | HENRY K. HOTTENSTEIN | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/europe-being-pushed-toward-a-customs-union.html | Europe Being Pushed Toward a Customs Union | True | By Anne O'Hare McCormick | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/specter-of-identical-price-bids-rises-to-haunt-sales-managers-city.html | Specter of Identical Price Bids Rises to Haunt Sales Managers; City and Federal Inquiries Cause Concern Over Quotations on Invitations to Supply Wide Variety of Items | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/tsaldaris-predicts-active-us-aid-soon.html | TSALDARIS PREDICTS 'ACTIVE' U.S. AID SOON | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/lombardos-craft-is-ready.html | Lombardo's Craft Is Ready | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/bilbo-sits-up-feels-better.html | Bilbo Sits Up, Feels Better | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/power-ordered-restored.html | Power Ordered Restored | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/odt-embargo-on-coal-to-canada-is-lifted.html | ODT EMBARGO ON COAL TO CANADA IS LIFTED | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/haines-d-white.html | HAINES D. WHITE | True | I Special to the new yoek times, j | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/cranberry-crop-cut-due-agriculture-agency-expects-yield-to-be-10.html | CRANBERRY CROP CUT DUE; Agriculture Agency Expects Yield to Be 10% Under '46 | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/win-fisher-body-grants-two-sons-of-plant-foremen-get-5000.html | WIN FISHER BODY GRANTS; Two Sons of Plant Foremen Get $5,000 University Scholarships | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/british-ministers-meet.html | British Ministers Meet | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/new-incorporations-off-15964-charters-issued-by-aug-1-8643-fewer.html | NEW INCORPORATIONS OFF; 15,964 Charters Issued by Aug. 1, 8,643 Fewer Than in 1946 | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/baseball-officials-to-meet.html | Baseball Officials to Meet | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/5man-team-sets-record-at-traps-breaks-996-of-1000-targets-to-erase.html | 5-MAN TEAM SETS RECORD AT TRAPS; Breaks 996 of 1,000 Targets to Erase Old Mark by Four at Vandalia | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/fugitive-from-jail-in-hungary-is-here-thuransky-us-citizen-who-was.html | FUGITIVE FROM JAIL IN HUNGARY IS HERE; Thuransky, U.S. Citizen Who Was Seized Abroad, Says He Was Defending America | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/rain-delays-canadian-harvest.html | Rain Delays Canadian Harvest | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/state-orders-fix-pay-rate-for-55500.html | STATE ORDERS FIX PAY RATE FOR 55,500 | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/3500-get-4-more-at-bloomingdales-arbitrator-rejecting-unions-plea.html | 3,500 GET $4 MORE AT BLOOMINGDALE'S; Arbitrator, Rejecting Union's Plea for $10, Says Increase Offsets Higher Living Costs | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/nyu-appoints-professor.html | N.Y.U. Appoints Professor | True | | | C1B 91828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/delaware-river-warning-mariners-told-of-hazard-near-pea-patch.html | DELAWARE RIVER WARNING; Mariners Told of Hazard Near Pea Patch Island Dike | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/french-food-accepted.html | French Food Accepted | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/to-extol-american-way-legion-plans-multimillion-advertising.html | TO EXTOL 'AMERICAN WAY'; Legion Plans 'Multi-Million' Advertising Campaign in 1948 | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/gop-body-upstate-for-dewey.html | GOP Body Up-State for Dewey | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/friends-plan-hospital-in-china.html | Friends Plan Hospital in China | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/secrecy-in-cuba.html | Secrecy in Cuba | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/dressmakers-ad-is-lauded-widely-goldstein-amp-levins-statement-of.html | DRESSMAKERS' AD IS LAUDED WIDELY; Goldstein &amp; Levin's Statement of Principles on Prices and Contracts Applauded SHARP PRACTICES SCORED Violation of Pledges Made Before Lifting of OPA Curbs on Big Scale Condemned | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/hebrew-papers-banned.html | Hebrew Papers Banned | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/phone-rate-rises-reach-50000000-other-subsidiaries-of-at-t-file-for.html | PHONE RATE RISES REACH $50,000,000; Other Subsidiaries of A.T. & T. File for Increases Totaling $90,000,000 Yearly FUNDS TO AID EXPANSION Many Still Wait for Service -- Program of Long Distance Dialing Also Pushed | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/28-million-in-blue-cross-3month-gain-by-health-plan-greatest-in-new.html | 28 MILLION IN BLUE CROSS; 3-Month Gain by Health Plan Greatest in New York | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/thomas-ramseurs-jr-have-son.html | Thomas Ramseurs Jr. Have Son | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/nicaraguan-ousted-at-parley.html | Nicaraguan Ousted at Parley | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/erving-e-bradley-insurance-official.html | .ERVING E. BRADLEY, INSURANCE OFFICIAL | True | Special to thi newyohk Trass. I | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/melish-is-questioned-on-yugoslav-liberty.html | MELISH IS QUESTIONED ON YUGOSLAV LIBERTY | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/death-of-factory-worker-not-atomic-victim-reveals-hazard-to.html | Death of Factory Worker, Not Atomic Victim, Reveals Hazard to Handlers of Beryllium | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/shrine-reelects-jackson.html | Shrine Re-elects Jackson | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/vandenberg-gains-in-labors-on-pact-he-scores-for-us-viewpoint-in.html | VANDENBERG GAINS IN LABORS ON PACT; He Scores for U.S. Viewpoint in Sitting of Rio Conference's Committee on 'Aggressions' | True | By C.p. Trussellspecial To the New York Times. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/kiphuth-departs-for-europe-today-us-olympic-swimming-coach-to.html | KIPHUTH DEPARTS FOR EUROPE TODAY; U.S. Olympic Swimming Coach to Inspect Site, Foreign Stars for 1948 Games | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/brazle-triumphs-over-brooks-113-holds-off-dodgers-until-ninth-while.html | BRAZLE TRIUMPHS OVER BROOKS, 11-3; Holds Off Dodgers Until Ninth While Cardinal Team-Mates Pound Four Pitchers RICE, KUROWSKI CONNECT Catcher Also Gets 2 Doubles -- League Leaders Stopped by Hearn in Last Frame | True | By Boscoe McGowen | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/new-school-on-estate-mrs-sangster-to-set-up-project-at-williamstown.html | NEW SCHOOL ON ESTATE; Mrs. Sangster to Set Up Project at Williamstown, Mass. | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/kashdan-santasiere-play-draw-in-chess.html | KASHDAN, SANTASIERE PLAY DRAW IN CHESS | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/edith-b-dents-plans-chooses-sister-for-honor-maid-for-marriage-to-e.html | EDITH B. DENT'S PLANS; Chooses Sister for Honor Maid for Marriage to E. M. Moore , | True | Special to the new yore times. ! | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/warned-by-weinstein-102-delicatessen-owners-face-padlock-over-dirty.html | WARNED BY WEINSTEIN; 102 Delicatessen Owners Face Padlock Over Dirty Shops | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/maersk-in-conference-line-is-elected-to-membership-in-straitsnew.html | MAERSK IN CONFERENCE; Line Is Elected to Membership in Straits-New York Group | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/indonesia-rejects-us-bid-demands-un-arbitration-indonesia-rejects.html | Indonesia Rejects U.S. Bid, Demands U.N. Arbitration; INDONESIA REJECTS MEDIATION BY U.S | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/bus-attack-kills-jew-in-palestine-2-more-are-wounded-by-shots-from.html | BUS ATTACK KILLS JEW IN PALESTINE; 2 More Are Wounded by Shots From Military Vehicle -- Tel Aviv-Jaffa Area Calm | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/vermonts-debt-reduced.html | Vermont's Debt Reduced | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/clayton-and-cripps-to-talk.html | Clayton and Cripps to Talk | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/negroes-support-reported.html | Negroes' Support Reported | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/bank-notes.html | BANK NOTES | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/argentine-minister-resigns.html | Argentine Minister Resigns | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/americans-british-open-export-fair.html | AMERICANS, BRITISH OPEN EXPORT FAIR | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/walter-g-harr1ngton-.html | WALTER G. HARRINGTON ! | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/vox-pop-on-abc-beginning-sept-1-wnbc-to-air-series-on-housing.html | ' Vox Pop' on ABC Beginning Sept. 1 -- WNBC to Air Series on Housing Shortage | True | By Jack Gould | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/daniel-j-mcarthy.html | DANIEL J. M'CARTHY | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/jersey-gets-unclaimed-funds.html | Jersey Gets Unclaimed Funds | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/shoe-ret-ailers-seek-better-merchandise.html | SHOE RET AILERS SEEK BETTER MERCHANDISE | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/what-no-royal-trousseau.html | WHAT, NO ROYAL TROUSSEAU | True | | | C1B 91828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/bird-war-heroes-return-three-pigeons-from-chinaindia-burma-theatre.html | BIRD WAR HEROES RETURN; Three Pigeons From China-India- Burma Theatre Reach Jersey I | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/auto-body-strike-settled-with-pact-murray-corporation-waives-right.html | AUTO BODY STRIKE SETTLED WITH PACT; Murray Corporation Waives Right to Sue UAW as Union Bans Wildcat Walkouts | True | Special to THE NEW YORK TIMES. | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/british-expecting-boom-in-machinery-engineering-industries-seen.html | BRITISH EXPECTING BOOM IN MACHINERY; Engineering Industries Seen Benefiting From Drive to Speed Production | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/casualties-announced.html | Casualties Announced | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/bronx-grand-jury-hears-policeman-man-who-arrested-philips-bookmaker.html | BRONX GRAND JURY HEARS POLICEMAN; Man Who Arrested Philips, Bookmaker, Twice in 1945, Is the Only Witness | True | | | C1B 91828 | |
| 1947-08-20 | 1947-08-20 | https://www.nytimes.com/1947/08/20/archives/midwest-farmers-back-price-support-convinced-it-must-be-kept-as.html | MIDWEST FARMERS BACK PRICE SUPPORT; Convinced It Must Be Kept as Federal Guard Against a Break in Market | True | By William M. Blairspecial To the New York Times. | | C1B 91828 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/american-quartet-headed-by-kramer-schroeder-parker-and-mulloy-also.html | AMERICAN QUARTET HEADED BY KRAMER; Schroeder, Parker and Mulloy Also Named to Defend Net Trophy at Forest Hills MATCHES START AUG. 30 Australia Selects Team That Defeated Czechs in Inter- Zone Final at Montreal | True | By Allison Danzigspecial To the New York Times. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/found-hanged-in-brooklyn-park.html | Found Hanged in Brooklyn Park | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/heads-home-radio-unit-of-westinghouse-electric.html | Heads Home Radio Unit Of Westinghouse Electric | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/collier-officers-win-pay-increase-compact-giving-a-rise-of-5-hailed.html | COLLIER OFFICERS WIN PAY INCREASE; Compact Giving a Rise of 5% Hailed by Union Official for Its 'Fine Spirit' | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/mrs-clarence-pitts.html | MRS. CLARENCE PITTS | True | Special to the new Yorjc times. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/la-guardia-runway-not-to-be-shut-down.html | LA GUARDIA RUNWAY NOT TO BE SHUT DOWN | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/britain-is-warned-of-cuts-in-rations-dalton-says-that-suspension-of.html | BRITAIN IS WARNED OF CUTS IN RATIONS; Dalton Says That Suspension of Sterling's Convertibility Means Import Slash CLAYTON, CRIPPS CONFER Morrison Declares the Crisis Will Grow Worse -- Adverse Payment Balance Cited | True | By Charles E.eganspecial To the New York Times. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/20-boys-identify-man-as-swindler.html | 20 BOYS IDENTIFY MAN AS SWINDLER | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/nbc-television-station-plans-a-varied-series-of-programs-for-next.html | NBC Television Station Plans a Varied Series of Programs for Next 11 Days | True | By Jack Gould | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/changes-in-insurance-concern.html | Changes in Insurance Concern | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/court-lets-youth-change-plea.html | Court Lets Youth Change Plea | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/warns-of-layoffs-if-rails-give-20c-rise.html | WARNS OF LAY-OFFS IF RAILS GIVE 20C RISE | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/clashes-in-punjab-leave-desolation-british-general-believes-that.html | CLASHES IN PUNJAB LEAVE DESOLATION; British General Believes That Underground Forces Have Promoted Hostilities | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/iiss-peggy-stoker-engaged-to-marry-fornner-instructor-in-waves.html | IISS PEGGY STOKER ENGAGED TO MARRY; Fornner Instructor in Waves Affianced to C. R. Brewster, a Student at Princeton | True | Special to ths Niwyorx times. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/white-collar-job-anything-but-dull-police-department-clerk-set-for.html | WHITE COLLAR JOB ANYTHING BUT DULL; Police Department Clerk Set for Retirement Reveals His Exciting Career | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/mannering-furniture-moved.html | Mannering Furniture Moved | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/new-money-rules-hailed-in-china-good-psychological-feeling-already.html | NEW MONEY RULES HAILED IN CHINA; Good Psychological Feeling Already Created and Benefits to Nation Are Expected | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/lesnevich-agrees-to-box-mills.html | Lesnevich Agrees to Box Mills | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/gen-j-g-harbord-dies-in-hoi-at-81-pershings-chief-of-staff-in-17.html | GEN. J. G. HARBORD DIES IN HOI AT 81; Pershing's Chief of Staff in '17 Led Noted Marine Brigade- Later Supply Service Head RCA CHAIRMAN 17 YEARS Second President of Network Rose In the Army From the Rank of Private | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/mcwilliams-alfred-coach.html | McWilliams Alfred Coach | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/donald-arthurs-jr-have-son.html | Donald Arthurs Jr. Have Son | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/plastic-cooky-cutters-now-available-in-the-characters-of-bedtime.html | Plastic Cooky Cutters Now Available In the Characters of Bedtime Story | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/lauds-gains-here-in-airplane-power-vaughan-of-curtisswright-tells.html | LAUDS GAINS HERE IN AIRPLANE POWER; Vaughan of Curtiss-Wright Tells Stockholders of New Gas Turbine Engine | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/intrastate-rates-on-freight-raised-psc-accepts-highest-courts.html | INTRASTATE RATES ON FREIGHT RAISED; PSC Accepts Highest Court's Ruling - 10 Per Cent Rise in Effect Tomorrow INTRASTATE RATES ON FREIGHT RAISED | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/cotton-prices-off-by-34-to-48-points-rains-in-texas-start-selling.html | COTTON PRICES OFF BY 34 TO 48 POINTS; Rains in Texas Start Selling Pressure Toward End of Dull Session | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/aluminium-net-8700000-holding-companys-earnings-put-at-1165-a-share.html | ALUMINIUM NET $8,700,000; Holding Company's Earnings Put at $11.65 a Share for 6 Months | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/new-harness-track-planned.html | New Harness Track Planned | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/drive-will-stress-national-heritage-advertising-council-campaign-to.html | DRIVE WILL STRESS NATIONAL HERITAGE; Advertising Council Campaign to Carry Citizen Precepts Across the Country | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/v-k-wflmkftf-btmini-illijelftillrlii-ijuflmr-db-ncd7flfrnn7.html | V K WflMKftf BTM'ini IL/liJElftillrlii ijuflMR db ncD7f]frnn7 ijfetT ii? r aUbrrlvj 11it DlxllJfi; Bennington College Ex-Student Will Be. Married in' Autumn to Gordon TV Getsinger | True | Special to the Kevr Jfowc times. | | C1B 91949 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/rayfiel-to-take-oath-sept-17.html | Rayfiel to Take Oath Sept. 17 | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/slave-labor-disclaimed-in-quoddy-plan-for-dps-slave-labor-plan-is-.html | 'Slave Labor' Disclaimed In 'Quoddy' Plan for DP's; ' Slave Labor' Plan Is Disclaimed In Proposed DP School at 'Quoddy' | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/florida-packing-plant-sold.html | Florida Packing Plant Sold | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/red-cross-yule-gift-bags-ready.html | Red Cross Yule Gift Bags Ready | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/horn-in-auto-race-sunday.html | Horn in Auto Race Sunday | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/red-loses-permit-in-reich-carlebach-is-ousted-by-us-as-frankfort.html | RED LOSES PERMIT IN REICH; Carlebach Is Ousted by U.S. as Frankfort Publisher | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/the-citys-traffic-toll.html | THE CITY'S TRAFFIC TOLL | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/newrie-d-winter.html | NEWRIE D. WINTER | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/100-hotels-to-make-safety-alterations.html | 100 HOTELS TO MAKE SAFETY ALTERATIONS | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/lefkowitz-assails-law-on-school-pay-tells-federation-of-teachers.html | LEFKOWITZ ASSAILS LAW ON SCHOOL PAY; Tells Federation of Teachers Dewey Acted Against the Best Interest of Public | True | By Albert J. Gordonspecial To the New York Times. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/newsprint-supply-still-insufficient.html | NEWSPRINT SUPPLY STILL INSUFFICIENT | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/world-seen-facing-shortage-of-fuels-anthracite-institute-makes.html | WORLD SEEN FACING SHORTAGE OF FUELS; Anthracite Institute Makes Winter Forecast -- Digging of Coal Far Behind 1946 | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/sterling-conversion-halted-by-british-to-save-dollars-loan.html | Sterling Conversion Halted By British to Save Dollars; Loan Withdrawals Also Suspended Under Measure Approved by Washington -- Payments to U.S. Not Affected BRITAIN SUSPENDS POUND CONVERSION | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/silver-price-raised-again.html | Silver Price Raised Again | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/forrest-huff.html | FORREST HUFF | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/stewartwarner-corp.html | Stewart-Warner Corp. | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/bomb-exploded-in-bombay.html | Bomb Exploded in Bombay | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/five-nazi-doctors-two-others-to-die-hanging-decreed-in-medical.html | FIVE NAZI DOCTORS, TWO OTHERS TO DIE; Hanging Decreed in Medical Experimentation Case -- 5 Receive Life Terms By KATHLEEN McLAUGHLIN | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/germans-offer-currency-plan.html | Germans Offer Currency Plan | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/business-world.html | Business World | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/machinists-union-files-sends-data-to-schwellenbach-as-tafthartley.html | MACHINIST'S UNION FILES; Sends Data to Schwellenbach as Taft-Hartley Law Requires | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/trujillo-asks-cubas-aid-dominican-republic-president-wants.html | TRUJILLO ASKS CUBA'S AID; Dominican Republic President Wants Revolutionists Curbed | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/iiiliiDlsi-tepffIcM-exprofessor-at-glty-college-piesuspecialist-in.html | iiiliiDlsi, tepffIcM,^; Ex-Professor "at "'Glty College Piesu-Specialist in Physics Aided Foreign Missions | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/priest-rabbi-recall-5-years-under-nazis.html | PRIEST, RABBI RECALL 5 YEARS UNDER NAZIS | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/cyclist-14-is-killed-by-bus.html | Cyclist, 14, Is Killed by Bus | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/fpc-sues-for-detroit-gas-would-cut-supply-to-auto-and-several-other.html | FPC SUES FOR DETROIT GAS; Would Cut Supply to Auto and Several Other Big Industries | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/profit-enlarged-by-lending-group-household-finance-reports-net-of.html | PROFIT ENLARGED BY LENDING GROUP; Household Finance Reports Net of $1.89 a Share in First Half of 1947 | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/mayers-71-is-best-in-fatherson-golf-innis-arden-team-keeps-title-by.html | MAYERS 71 IS BEST IN FATHER-SON GOLF; Innis Arden Team Keeps Title by 10 Shots in Westchester -- Coles Tie for Second | True | By Maureen Orcutt special To the New York Times. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/more-money-invested-in-building-work-here.html | More Money Invested In Building Work Here | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/muckerman-denies-report.html | Muckerman Denies Report | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/secretary-marshalls-speech.html | SECRETARY MARSHALL'S SPEECH | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/air-accounts-speeded-world-clearing-house-in-london-aids-lines.html | AIR ACCOUNTS SPEEDED; World Clearing House in London Aids Lines' Finances | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/bank-stock-sold-heavily-australian-government-is-chief-buyer-in.html | BANK STOCK SOLD HEAVILY; Australian Government Is Chief Buyer in Sydney Exchange | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/hot-dry-weather-lifts-grain-prices-corn-closes-4-to-5-14-cents-up.html | HOT, DRY WEATHER LIFTS GRAIN PRICES; Corn Closes 4 to 5 1/4 Cents Up, With Brokers Believing Crop Is Deteriorating | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/louis-p-forni.html | LOUIS P. FORNI | True | Special to thi new york times. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/plants-installing-vacuum-cleaners-hoffman-sales-to-industry-300.html | PLANTS INSTALLING VACUUM CLEANERS; Hoffman Sales to Industry 300% Above Prewar Level -- Economy, Safety Stressed | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/weeks-canal-tonnage-142259.html | Week's Canal Tonnage 142,259 | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/less-force-urged-in-labor-dealings-collective-bargaining-contains.html | LESS FORCE URGED IN LABOR DEALINGS; Collective Bargaining Contains Too Much 'Strong-Arm Stuff,' Nourse Tells Cornell Meeting | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/naval-stores.html | NAVAL STORES | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/rev-james-j-oreilly.html | REV. JAMES J. O'REILLY | True | Special to rm new Yonx times. | | C1B 91949 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/garterieling-counsel-forjt4p-_____-s-companys-legal-chief.html | GArtERiEIlNG COUNSEL FORjt-4P; _____. s. . , .; Company's Legal Chief From ; 1936 to 1945 Dies at 79u Once Wa? Trial Lawyer | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/bonds-and-shares-on-london-market-trading-activity-is-limited-as.html | BONDS AND SHARES ON LONDON MARKET; Trading Activity Is Limited as Outcome of Washington Meeting Is Awaited | | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/long-island-thugs-get-25000-loot-lido-hotel-payroll-is-stolen-in.html | LONG ISLAND THUGS GET $25,000 LOOT; Lido Hotel Payroll Is Stolen in First Hold-Up on State Roadway in That Area | | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/business-loans-rise-146000000-demand-deposits-adjusted-decrease.html | BUSINESS LOANS RISE $146,000,000; Demand Deposits Adjusted Decrease $236,000,000 in New York City | | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/archbishop-hanna-rites.html | ARCHBISHOP HANNA RITES | | Special to thz new yoex Tnazs. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/riot-squad-called-detroit-pickets-quit.html | RIOT SQUAD CALLED, DETROIT PICKETS QUIT | | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/sugar-futures-released.html | Sugar Futures Released | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/housing-hearings-set-joint-congressional-group-will-begin-inquiry.html | HOUSING HEARINGS SET; Joint Congressional Group Will Begin Inquiry in October | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/last-chance-for-exodus-group.html | Last Chance For Exodus Group | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/designer-to-get-award-briton-to-have-recognition-here-for-services.html | DESIGNER TO GET AWARD; Briton to Have Recognition Here for Services to Fashion | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/john-m-connelly-former-banker-60.html | JOHN M. CON NELLY, FORMER BANKER, 60 | True | I Special to Tax New york times. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/industrial-sales-continue-heavy-june-volume-13600000000-with.html | INDUSTRIAL SALES CONTINUE HEAVY; June Volume $13,600,000,000, With Machinery and Autos Rising 10% Over May | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/alexander-helner-.html | ALEXANDER HELNER , | True | Special to the new york times. i | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/britons-predict-that-atomic-plants-may-fill-large-proportion-of.html | Britons Predict That Atomic Plants May Fill 'Large Proportion' of Power Needs by 1970 | | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/cut-in-building-costs-again-is-discussed.html | CUT IN BUILDING COSTS AGAIN IS DISCUSSED | | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/short-interest-listed-1454752-shares-recorded-by-exchange-as-of-aug.html | SHORT INTEREST LISTED; 1,454,752 Shares Recorded by Exchange as of Aug. 15 | | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/moses-opposes-zone-law-change-planning-commission-proposal-to-amend.html | MOSES OPPOSES ZONE LAW CHANGE; Planning Commission Proposal to Amend Rules Would Allow Parking Facilities Anywhere | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/school-officials-back-wade-plan-greater-use-of-instructional.html | SCHOOL OFFICIALS BACK WADE PLAN; Greater Use of Instructional Materials Is Urged to Raise the Standard of Teaching | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/respect-for-argentina-at-peak-peron-asserts.html | Respect for Argentina At Peak, Peron Asserts | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/forstmann-corporation-elects-a-vice-president.html | Forstmann Corporation Elects a Vice President | | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/indonesia-warned-of-further-action-dutch-governor-broadcasts-attack.html | INDONESIA WARNED OF FURTHER ACTION; Dutch Governor Broadcasts Attack on Terrorism, Cites Heritage of Japanese | | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/us-asks-one-body-curb-worst-arms-wants-chemical-biological-mixtures.html | U.S. ASKS ONE BODY CURB WORST ARMS; Wants Chemical, Biological Mixtures Put in Hands of U.N. Atomic Board | True | By A.m. Rosenthalspecial To The New York Times. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/allied-council-pays-tribute-to-atcheson.html | ALLIED COUNCIL PAYS TRIBUTE TO ATCHESON | | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/john-roell.html | JOHN ROELL | True | * Spe<dal U. ths new york Trares. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/plan-battery-tube-work-contractors-get-ventilation-and-blower.html | PLAN BATTERY TUBE WORK; Contractors Get Ventilation and Blower Building Jobs | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/us-britain-deny-fixing-mark-rate-say-prices-in-world-market-cause.html | U.S., BRITAIN DENY FIXING MARK RATE; Say Prices in World Market Cause Varied Evaluations in German Export Trade | True | By Jack Raymondspecial To The New York Times. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/conciliation-service-big-factor-in-peace-in-labor-says-warren-in.html | Conciliation Service Big Factor in Peace In Labor, Says Warren in Final Report | | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/canadian-fur-prices-up-winnipeg-auctions-indicate-rise-of-10-to-25.html | CANADIAN FUR PRICES UP; Winnipeg Auctions Indicate Rise of 10 to 25 Per Cent | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/rees-paces-british-golf-cards-67-for-135-at-brighton-harrison-lees.html | REES PACES BRITISH GOLF; Cards 67 for 135 at Brighton -- Harrison, Lees at 140 | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/louis-j-kahn.html | LOUIS J. KAHN | True | Special to thz new york tjmis. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/bombers-triumph-in-11-innings-1413-overcome-tigers-when-rizzuto.html | BOMBERS TRIUMPH IN 11 INNINGS, 14-13; Overcome Tigers When Rizzuto Doubles Home Lindell -- 41 Hits Mark 3-Hour Game | | By James P. Dawsonspecial To The New York Times. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/lawyers-held-bar-against-tyranny-they-help-prevent-government.html | LAWYERS HELD BAR AGAINST TYRANNY; They Help Prevent Government Abuses Also, Dean Smith of Columbia Asserts | | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/afl-movie-tangle-remains-unsolved-poll-of-all-parties-shows-them.html | AFL MOVIE TANGLE REMAINS UNSOLVED; Poll of All Parties Shows Them Still Baffled on Jurisdiction -- Green Assails McCann | | By Gladwin Hillspecial To The New York Times. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/ammonium-nitrate-subject-of-parley-head-of-trumans-conference-on.html | AMMONIUM NITRATE SUBJECT OF PARLEY; Head of Truman's Conference on Fire Prevention Calls Discussion on Handling | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/vincent-g-parisi.html | VINCENT G. PARISI | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/red-tape-for-trailers.html | Red Tape for Trailers | True | H.P.S. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/more-people-larger-needs.html | MORE PEOPLE, LARGER NEEDS | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/australian-racer-sold-shannon-bought-by-wj-smith-for-88400-at.html | AUSTRALIAN RACER SOLD; Shannon Bought by W.J. Smith for $88,400 at Auction | True | | | C1B 91949 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/guilty-in-parking-row-dr-joseph-alexander-receives-suspended.html | GUILTY IN PARKING ROW; Dr. Joseph Alexander Receives Suspended Sentence in Court | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/us-report-on-korea-sent-to-washington.html | U.S. REPORT ON KOREA SENT TO WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/new-cooper-union-librarian.html | New Cooper Union Librarian | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/milch-wins-review-lawyer-says.html | Milch Wins Review, Lawyer Says | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/klingelfuss-gets-722lb-tuna.html | Klingelfuss Gets 722-Lb. Tuna | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/stallion-beau-pere-dies.html | Stallion Beau Pere Dies | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/coordination-sought-in-apparel-industry.html | COORDINATION SOUGHT IN APPAREL INDUSTRY | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/odd-fellows-elect-ha-goidel.html | Odd Fellows Elect H.A. Goidel | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/kurowskis-homer-stops-brooks-32-cards-overcome-dodgers-after-tying.html | KUROWSKI'S HOMER STOPS BROOKS, 3-2; Cards Overcome Dodgers After Tying Score With Two Runs in 9th -- Casey Defeated JORGENSEN ERROR COSTLY Miscue Allows Second Redbird Tally After 2 Out -- Branca Yields First Hit in 8th | True | By Roscoe McGowen | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/43-million-in-aid-going-to-austria-us-is-planning-to-ship-that.html | 43 MILLION IN AID GOING TO AUSTRIA; U.S. Is Planning to Ship That Amount Before October -- 75 Per Cent Is Food | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/congress-of-women-opens-in-guatemala.html | CONGRESS OF WOMEN OPENS IN GUATEMALA | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/mechanical-speedup-in-the-south-urged-to-regain-foreign-market.html | Mechanical Speed-Up in the South Urged to Regain Foreign Market; Cotton Planters and Manufacturers Agree Action Is Region's Hope of Competing With Cheap Synthetic and Other Fibers | True | By Felix Belair Jr.special To the New York Times. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/5000-brave-rain-to-cheer-house-speaker-in-democratic-stronghold.html | 5,000 Brave Rain to Cheer House Speaker in Democratic Stronghold -- 1,200 Citizens Hail Him in Motorcade and Clambake | True | By Clayton Knowlesspecial To the New York Times. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/state-firemen-reelect-miller.html | State Firemen Re-elect Miller | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/indian-missionary-dies-at-102-i.html | Indian Missionary Dies at 102* I | True | Special to Tax Ntvf Yoiuc Tnas. I | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/nlrb-to-dismiss-3000-cases-unless-unions-obey-new-law-they-must.html | NLRB to Dismiss 3,000 Cases Unless Unions Obey New Law; They Must Register and File Affidavits of Non-Communist Status for Pending Pleas or Face Dismissals by Board DRASTIC RULES PUT ON OLD NLRB CASES | True | By Louis Starkspecial To the New York Times. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/martin-rides-five-winners.html | Martin Rides Five Winners | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/prepare-to-move-capital.html | Prepare to Move Capital | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/san-francisco-school-has-first-negro-head.html | San Francisco School Has First Negro Head | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 91949 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/negotiation-urged-on-egypt-britain-brazil-in-un-asks-direct-talk-to.html | NEGOTIATION URGED ON EGYPT, BRITAIN; Brazil in U.N. Asks Direct Talk to Settle Dispute -- Russia Opposes Step | True | By George E. Jonesspecial To The New York Times. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/childcare-change-arouses-parents.html | CHILD-CARE CHANGE AROUSES PARENTS | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/consumers-begin-shift-to-poultry-its-price-is-at-much-the-same.html | CONSUMERS BEGIN SHIFT TO POULTRY; Its Price Is at Much the Same Level as year Ago Despite Rises in Beef and Pork | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/fined-for-bias-disorder-new-york-woman-found-guilty-in-palisades.html | FINED FOR BIAS DISORDER; New York Woman Found Guilty in Palisades Park Incident | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/manhattan-faces-bus-strike-threat-twu-members-vote-tonight-and.html | MANHATTAN FACES BUS STRIKE THREAT; TWU Members Vote Tonight and Tomorrow in Dispute Over Interpretation of Pensions | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/appointed-assistant-dean-of-fordham-business-school.html | Appointed Assistant Dean Of Fordham Business School | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/end-of-resistance-claimed.html | End of Resistance Claimed | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/princess-margaret-rose-is-17.html | PRINCESS MARGARET ROSE IS 17 | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/pirates-20-blows-beat-braves-1610-russell-leads-onslaught-with-five.html | PIRATES' 20 BLOWS BEAT BRAVES, 16-10; Russell Leads Onslaught With Five Hits -- Boston Passes Million Attendance Mark | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/official-long-in-ukraine-heard-no-war-talk-there.html | Official Long in Ukraine Heard No War Talk There | True | By the United Press. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/gentle-police-reproof-jersey-town-asks-its-visitors-not-to-wear.html | GENTLE POLICE REPROOF; Jersey Town Asks Its Visitors Not to Wear 'Scanties' | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/vote-planned-on-stock-split.html | Vote Planned on Stock Split | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/7-to-aid-in-fund-drive-business-executives-to-raise-4000000-for.html | 7 TO AID IN FUND DRIVE; Business Executives to Raise $4,000,000 for Medical Center | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/lau-erubnecnle.html | L,au erubBnecnle | True | Special to the new york times. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/french-doubt-us-will-yield.html | French Doubt U.S. Will Yield | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/stepinatz-record-scored-by-shipler-editor-in-reply-to-cushing-calls.html | STEPINATZ RECORD SCORED BY SHIPLER; Editor, in Reply to Cushing, Calls Yugoslav Archbishop 'Quisling Collaborator' MELISH ANSWERS QUERIES Mrs. Natalie W. Paine Quits Churchman's Advisory Board in Protest on Policies | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/howard-to-appear-in-revival-in-fall-comedian-to-have-lead-in-girl.html | HOWARD TO APPEAR IN REVIVAL IN FALL; Comedian to Have Lead in 'Girl Crazy,' Under Sponsorship of Theodore Adolphus | True | By Louis Calta | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/tribute-by-red-cross-colby-chester-cites-generals-work-as-chapter.html | TRIBUTE BY RED CROSS; Colby Chester Cites General's Work as Chapter Head Here | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/text-of-secretary-marshalls-speech-in-brazil.html | Text of Secretary Marshall's Speech in Brazil | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/cotton-bought-for-japan.html | Cotton Bought for Japan | True | | | C1B 91949 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/guatemala-names-envoy.html | Guatemala Names Envoy | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/12-british-teachers-find-were-friendly.html | 12 BRITISH TEACHERS FIND WE'RE FRIENDLY | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/future-of-indonesia-fulfillment-of-recent-treaty-terms-held-aim-of.html | Future of Indonesia; Fulfillment of Recent Treaty Terms Held Aim of Dutch Government | True | H. ROSSE. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/will-leave-cotton-exchange.html | Will Leave Cotton Exchange | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/conference-backs-marshalls-views-some-discussion-is-expected-on.html | CONFERENCE BACKS MARSHALL'S VIEWS; Some Discussion Is Expected on Inclusion of Economic Aggression in Defense Pact | True | By Milton Brackerspecial To the New York Times. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/bond-offerings-by-municipalities-los-angeles-14300000-issue-goes-on.html | BOND OFFERINGS BY MUNICIPALITIES; Los Angeles' $14,300,000 Issue Goes on Sale Sept. 16 | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/britain-officially-denies-attlee-intends-to-resign.html | Britain Officially Denies Attlee Intends to Resign | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/us-asks-assembly-to-act-on-balkans-at-coming-session-requests-lie.html | U.S. ASKS ASSEMBLY TO ACT ON BALKANS AT COMING SESSION; Requests Lie to Add 'Threats to Greece' to Agenda of September Meeting TO TEST POWERS OF BODY State Department Now Studies Resolution to Be Offered -- Council Must Remove Item U.S. Taking Balkans to Assembly | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/leases-norwalk-plant-us-rubber-company-will-use-factory-to-make.html | LEASES NORWALK PLANT; U.S. Rubber Company Will Use Factory to Make Dies | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/ftc-says-accords-do-not-bar-action-willful-violators-of-law-not.html | FTC SAYS ACCORDS DO NOT BAR ACTION; Willful Violators of Law Not Immune Because of Informal Trade Pacts, It Warns SEES THEM AS EVIDENCE Expansion of Its Statement of Policy Holds They Are Based on Illegalities | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/lovett-hears-film-tax-plaint.html | Lovett Hears Film Tax Plaint | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/phils-and-cubs-tie-11-rain-limits-game-to-6-innings-walker-held.html | PHILS AND CUBS TIE, 1-1; Rain Limits Game to 6 Innings -- Walker Held Hitless | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/itu-asks-merger-political-action-new-york-delegation-leads-in.html | ITU ASKS MERGER, POLITICAL ACTION; New York Delegation Leads in Resolutions for Unity and Fight on Taft-Hartley Act | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/510-bid-for-steamer-several-city-ferryboats-also-are-offered-for.html | $510 BID FOR STEAMER; Several City Ferryboats Also Are Offered for Sale | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/legion-group-here-today-contingent-to-set-the-wheels-rolling-for.html | LEGION GROUP HERE TODAY; Contingent to Set the Wheels Rolling for Convention | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/14-cities-reduce-din-new-york-one-of-those-honored-by-noise.html | 14 CITIES REDUCE DIN; New York One of Those Honored by Noise Abatement Council | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/survey-for-the-federal-reserve-reveals-65-of-american-families-had.html | Survey for the Federal Reserve Reveals 65% of American Families Had 46 Savings | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/held-on-sullivan-law-charge.html | Held on Sullivan Law Charge | True | | | C1B 91949 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/short-sales-on-curb-increase.html | Short Sales on Curb Increase | | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/scott-wins-at-tennis-turns-back-powell-in-national-negro-title.html | SCOTT WINS AT TENNIS; Turns Back Powell in National Negro Title Tournament | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/bond-and-share-net-up-920439-is-cleared-in-march-31-quarter-against.html | BOND AND SHARE NET UP; $920,439 Is Cleared in March 31 Quarter, Against $599,352 in '46 | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/duke-power-to-finance-would-sell-40000000-bonds-and-252512-shares.html | DUKE POWER TO FINANCE; Would Sell $40,000,000 Bonds and 252,512 Shares | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/stocks-lose-value-in-draggy-session-composite-rate-shrinks-054.html | STOCKS LOSE VALUE IN DRAGGY SESSION; Composite Rate Shrinks 0.54 Point for Third Successive Daily Decline NARROW MARKETS IN VIEW Turnover Again 600,000 Shares -- Railway, Steel, film Groups Among Those Depressed | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/rangers-pick-lake-placid.html | Rangers Pick Lake Placid | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/sec-postpones-inquiry.html | SEC Postpones Inquiry | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/slump-seen-ended-for-our-airlines-prosperity-near-colonial.html | SLUMP SEEN ENDED FOR OUR AIRLINES; Prosperity Near, Colonial President Says at Meeting of Security Analysts | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/edwards-named-to-new-air-post.html | Edwards Named to New Air Post | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/equipment-for-disasters-civic-leaders-reminded-they-can-request-use.html | EQUIPMENT FOR DISASTERS; Civic Leaders Reminded They Can Request Use of Surplus | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/adams-express-officer-retiring.html | Adams Express Officer Retiring | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/signatures-confirmed-mand-says-more-125000-signed-petitions-on.html | SIGNATURES CONFIRMED; Mand Says More Than 125,000 Signed Petitions on PR | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/madison-square-garden-earnings-in-year-to-may-31-are-nearly-double.html | MADISON SQUARE GARDEN; Earnings in Year to May 31 Are Nearly Double '46 Figure PROFIT ENLARGED BY LENDING GROUP | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/10-high-us-aides-to-leave-germany-several-voice-dissatisfaction.html | 10 HIGH U.S. AIDES TO LEAVE GERMANY; Several Voice Dissatisfaction With the Present Policies of Military Government | True | By Delbert Clarkspecial To the New York Times. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/guy-gilbert.html | GUY GILBERT | True | Special to thi newtoek Tntis. I | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/hits-gop-savings-president-puts-total-at-only-1520000000-cites.html | HITS GOP SAVINGS; President Puts Total at Only $1,520,000,000, Cites Revenue Jump BARS EARLY CUT IN TAXES Budget Review Assigns Use of Record Surplus to Reduce Debt, Meet 'Emergencies' TRUMAN PREDICTS RECORD SURPLUS | True | By John D. Morrisspecial To the New York Times. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/brother-and-sister-drown-in-brooklyn.html | BROTHER AND SISTER DROWN IN BROOKLYN | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/filchock-strikes-at-ban-holds-suspension-was-dealt-off-bottom-of.html | FILCHOCK STRIKES AT BAN; Holds Suspension 'Was Dealt Off Bottom of Deck' | True | | | C1B 91949 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/gasoline-stocks-show-gain-in-week-increase-of-65000-barrels.html | GASOLINE STOCKS SHOW GAIN IN WEEK; Increase of 65,000 Barrels Reported -- Supplies of Fuel Oil Also Register Rise | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/-bookie-suspects-find-pinch-is-real-even-by-handsome-blonde.html | ' Bookie' Suspects Find 'Pinch' Is Real, Even by Handsome Blonde Policewomen | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/354000000-issue-planned-by-att-stockholder-meeting-oct-15-to-act-on.html | $354,000,000 ISSUE PLANNED BY A.T.&T.; Stockholder Meeting Oct. 15 to Act on Financing That Would Set Corporate Record INTEREST TO BE 2 1/2 TO 3% Convertible Debentures Will Be Offered in Ratio of $100 for Each 6 Shares Held $354,000,000 ISSUE PLANNED BY A.T. & T. | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/russia-risking-war-us-senate-is-told-library-of-congress-analysis.html | RUSSIA RISKING WAR, U.S. SENATE IS TOLD; Library of Congress' Analysis Says Soviet Uses Any Means for World Hegemony SEES ARTIFICIAL SUSPICION It Finds Distrust Cultivated in Move to Keep the People Apart From West | True | By the United Press | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/margaret-weber-to-wed-will-be-bride-of-leon-joseph-ddion-jr-on.html | MARGARET WEBER TO WED; Will Be Bride of Leon Joseph Didion Jr. on Sept. 6 | True | Special to the new york timzs. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/jerseys-trip-bears-72-move-within-2-12-games-of-league-lead-kraus.html | JERSEYS TRIP BEARS, 7-2; Move Within 2 1/2 Games of League Lead -- Kraus Wins in Box | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/networks-attack-petrillos-fm-ban-his-order-against-duplication-of.html | NETWORKS ATTACK PETRILLO'S FM BAN; His Order Against Duplication of Music Is Termed 'Clearly Contrary to Public Interest' | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/archbishop-backs-kc-ban-on-liquor-cushing-of-boston-tells-council.html | ARCHBISHOP BACKS K.C. BAN ON LIQUOR; Cushing of Boston Tells Council Misuse of Drink 'Is Root Cause of Much Crime' | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/would-cut-television-parts.html | Would Cut Television Parts | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/waa-action-scored-by-mohawk-mills-says-virginia-plant-was-sold-to.html | WAA ACTION SCORED BY MOHAWK MILLS; Says Virginia Plant Was Sold to Another After Carpet Concern Was Top Bidder | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/ottmen-end-losing-streak-103-then-sustain-32-defeat-by-reds-jansen.html | Ottmen End Losing Streak, 10-3, Then Sustain 3-2 Defeat by Reds; Jansen Gets 14th Victory to Halt Skein of Giant Setbacks at 8 Games -- Mize Hits No. 37 and 38 -- Kennedy Injured | True | By Joseph M. Sheehan | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/romeo-c-colantuano.html | ROMEO C. COLANTUANO | True | Special to Cos new york times. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/text-of-the-midyear-budget-review-in-which-president-truman.html | Text of the Midyear Budget Review in which President Truman Predicts a Record surplus; Text of Midyear Budget Review Which Predicts Record Surplus | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/sheldon-s-henry.html | SHELDON S. HENRY | True | Special to Tax new york timm. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/college-leaders-to-seek-accord-with-pros-on-football-recruiting.html | College Leaders to Seek Accord With Pros on Football Recruiting; Talks Are Slated With Bell and Ingram at Chicago 'to Clear Fog' on Approach to Players -- Use of Officials an Issue | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/truman-plane-is-ready-sacred-cows-successor-makes-300-miles-in-test.html | TRUMAN PLANE IS READY; Sacred Cow's Successor Makes 300 Miles in Test Flight | True | | | C1B 91949 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/polizio-loses-plea-to-shed-his-guard-pba-assails-attack-on-police.html | POLIZIO LOSES PLEA TO SHED HIS GUARD; PBA Assails Attack on Police Honesty -- Hoboken Warned of Gamblers' Invasion | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/mrs-john-c-legg-jr.html | MRS. JOHN C. LEGG JR. | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/english-cricket-results.html | English Cricket Results | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/belgians-claim-founding-of-new-york-in-picture.html | Belgians Claim Founding Of New York in Picture | True | By Aneta | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/rank-offers-studio-for-religious-films.html | RANK OFFERS STUDIO FOR RELIGIOUS FILMS | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/20000-chilean-miners-idle.html | 20,000 Chilean Miners Idle | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/citys-rent-curb-upheld-by-court-challenge-by-hotel-landlord-accused.html | CITY'S RENT CURB UPHELD BY COURT; Challenge by Hotel Landlord, Accused in Eviction Case, Dismissed by Justice REALTY MEN VISIT MAYOR But Sharkey Is Confident He Convinced O'Dwyer His Critics Are Wrong | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/exhibit-for-city-jubilee-functional-model-prepared-by-sanitation.html | EXHIBIT FOR CITY JUBILEE; Functional Model Prepared by Sanitation Department | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/kempa-gains-on-links-everett-also-triumphs-twice-in-lefthanders.html | KEMPA GAINS ON LINKS; Everett Also Triumphs Twice in Left-Handers' Golf | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/phone-system-returned-jersey-governor-signs-an-order-ending-state.html | PHONE SYSTEM RETURNED; Jersey Governor Signs an Order Ending State Seizure | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/segregation-ban-adopted-in-jersey-antidiscrimination-clause-is.html | SEGREGATION BAN ADOPTED IN JERSEY; Anti-Discrimination Clause Is Written Into Charter Draft by Vote of 50 to 18 DEBATE ON ISSUE HEATED Compromise Seems Probable After Democrats Discuss New Proposal on Taxes | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/compromise-ito-charter-drafted-at-geneva-parley-compromise-pact-for.html | Compromise ITO Charter Drafted at Geneva Parley; COMPROMISE PACT FOR ITO DRAFTED | True | By Michael L. HoffmanSpecial to the New York Times. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/greenberg-day-is-set-bronx-friends-will-honor-player-at-polo.html | GREENBERG DAY IS SET; Bronx Friends Will Honor Player at Polo Grounds Saturday | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/austria-students-quit-world-union-exodus-is-laid-to-rejection-of.html | AUSTRIA STUDENTS QUIT WORLD UNION; Exodus Is Laid to Rejection of Autonomy by Prague Body, Held Dominated by Reds | True | By Albion RossSpecial To the New York Times. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/union-bars-training-cut-photoengravers-vote-against-a-fiveyear.html | UNION BARS TRAINING CUT; Photo-Engravers Vote Against a Five-Year Apprenticeship | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/head-of-womens-college-elected-to-directorate-of-new-york-life-mrs.html | Head of Women's College Elected To Directorate of New York Life; Mrs. Mildred McAfee Horton, President of Wellesley Since 1936,Is First of Sex Chosen for Board by the Company | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/lifeguards-in-action.html | LIFEGUARDS IN ACTION | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/marian-h-irish-fiancee-state-teachers-college-senior-engaged-to.html | MARIAN H. IRISH FIANCEE; State Teachers College Senior Engaged to Gerald Austin | True | Special to the new york timis. | | C1B 91949 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/built-by-veterans-homes-nearly-ready.html | BUILT BY VETERANS, HOMES NEARLY READY | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/dr-tiffany-j-williams.html | DR. TIFFANY J. WILLIAMS | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/germany-may-get-steel-possibility-of-sending-some-for-emergency.html | GERMANY MAY GET STEEL; Possibility of Sending Some for Emergency Discussed | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/fishermen-bag-deer-in-ocean.html | Fishermen Bag Deer in Ocean | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/ksujijwbucmm-loneemroytous.html | K&SUJIjWBUCm,M, IONeEmrOYTO U.S. | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/bilbo-continuing-good.html | Bilbo 'Continuing Good' | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/next-step-in-greece.html | NEXT STEP IN GREECE | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/angloamerican-cooperation-further-collapse-could-be-prevented-it-is.html | Anglo-American Cooperation; Further Collapse Could Be Prevented It Is Felt, by Working Together | True | HARRY GREVILLE. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/odwyer-in-tour-of-old-hospitals-observes-frightful-conditions-in.html | O'DWYER IN TOUR OF OLD HOSPITALS; Observes 'Frightful' Conditions in Some of the Buildings on Welfare Island COST BOGS CITY PROGRAM Mayor Sees Stabilization Pact by Capital and Labor Needed to Cut Construction Prices | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/edisons-widow-very-iii.html | Edison's Widow Very III | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/moscow-bars-argentine-vessel.html | Moscow Bars Argentine Vessel | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/plans-of-miss-wheeler-she-will-be-married-on-aug-30-to-andrew-l.html | PLANS OF MISS WHEELER; She Will Be Married on Aug. 30 to Andrew L. Lees Jr. | True | Special to the new york times. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/guard-orders.html | Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/bedloes-island-an-unsightly-backyard-as-libertys-home-monument.html | Bedloes Island an 'Unsightly Backyard' As Liberty's Home, Monument Group Says | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/clay-will-attend-talks-on-germany-murphy-also-to-go-to-london-other.html | CLAY WILL ATTEND TALKS ON GERMANY; Murphy Also to Go to London -- Other Delegations Named -- French Dubious on Outcome | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/resigns-radio-presidency.html | Resigns Radio Presidency | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/summary-of-new-charter-draft-for-the-world-trade-organization.html | Summary of New Charter Draft for the World Trade Organization | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/stock-on-market-today-102000-shares-of-jahn-ollier-concern-to-be.html | STOCK ON MARKET TODAY; 102,000 Shares of Jahn & Ollier Concern to Be Sold to Public | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/alexander-e-edwards-i.html | ALEXANDER E. EDWARDS I | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/ship-loaded-despite-protests.html | Ship Loaded Despite Protests | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/turkey-plan-advanced-pricesupport-program-to-begin-sept-1-instead.html | TURKEY PLAN ADVANCED; Price-Support Program to Begin Sept. 1 Instead of Oct. 1 | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/china-tries-to-bar-russians-in-dairen-declares-port-in-manchuria.html | CHINA TRIES TO BAR RUSSIANS IN DAIREN; Declares Port in Manchuria Closed to Foreign Ships, Coastal Trade Illegal | True | By Tillman Durdinspecial To the New York Times. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/rail-carriers-cite-need-of-rate-rise-plea-for-greater-earnings-laid.html | RAIL CARRIERS CITE NEED OF RATE RISE; Plea for Greater Earnings Laid Before ICC in Memoranda of Testimony in Case | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/percy-jen-kins.html | PERCY JEN KINS | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/public-housing-advocated.html | Public Housing Advocated | True | CHARLES MARKOWITZ. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/lew-ayres-signed-for-warner-film-will-play-lead-opposite-jane-wyman.html | LEW AYRES SIGNED FOR WARNER FILM; Will Play Lead Opposite Jane Wyman in 'Johnny Belinda' -- U-I Role to Dan Duryea | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/new-york-depicted-on-new-air-stamp-design-showing-city-skyline.html | NEW YORK DEPICTED ON NEW AIR STAMP; Design Showing City Skyline, Liberty and Big Plane, Is Placed on Sale | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/jaffatel-aviv-border-calm.html | Jaffa-Tel Aviv Border Calm | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/agma-opera-pact-features-pension-contract-with-metropolitan-signed.html | AGMA OPERA PACT FEATURES PENSION; Contract With Metropolitan Signed With Minimum Delay -- Pay Increases Granted | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/cricket-test-to-england-south-africa-loses-by-28-runs-after-gallant.html | CRICKET TEST TO ENGLAND; South Africa Loses by 28 Runs After Gallant Final Stand | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/thousands-enjoy-gladiolus-show-closing-day-at-binghamton-finds.html | THOUSANDS ENJOY GLADIOLUS SHOW; Closing Day at Binghamton Finds Hardy Flower Unhurt by Heat -- Many Prizes Won | True | By Dorothy H. Jenkinsspecial To the New York Times. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/us-changes-rules-for-chartered-ships.html | U.S. CHANGES RULES FOR CHARTERED SHIPS | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/aid-later-pledged-secretary-says-present-talks-in-brazil-must.html | AID LATER PLEDGED; Secretary Says Present Talks in Brazil Must Center on Defense WARNS OF DICTATORSHIP Asserts Western Hemisphere Must Display Solidarity Against All Aggressors MARSHALL PLACES EUROPE AID FIRST | True | By C. P. Trussellspecial To the New York Times. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/lie-predicts-rio-treaty-sees-defense-pact-within-three-weeks-aiding.html | LIE PREDICTS RIO TREATY; Sees Defense Pact Within Three Weeks, Aiding U.N. Aims | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/mrs-ralph-allen-gets-divorce.html | Mrs. Ralph Allen Gets Divorce | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/king-ranch-filly-triumphs-by-head-but-why-not-annexes-alabama.html | KING RANCH FILLY TRIUMPHS BY HEAD; But Why Not Annexes Alabama Stakes, With Bee Ann Mac, Stablemate, Home Third FAVORITE EARNS $17,975 Evening Story Is Fourth Over Mile and Quarter at Spa -- Deep Six Wins Chase | True | By James Roachspecial To the New York Times. | | C1B 91949 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/athletics-win-in-10th-52-conquer-white-sox-with-3run-drive-against.html | ATHLETICS WIN IN 10TH, 5-2; Conquer White Sox With 3-Run Drive Against Caldwell | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/more-time-for-bank-shares.html | More Time for Bank Shares | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/senora-peron-makes-dramatic-entrance-just-before-marshall-addresses.html | Senora Peron Makes Dramatic Entrance Just Before Marshall Addresses Parley | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/st-vith-to-erect-war-memorial.html | St. Vith to Erect War Memorial | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/carburetor-plant-halts-2400-strike-in-st-louis-over-carter.html | CARBURETOR PLANT HALTS; 2,400 Strike in St. Louis Over Carter Corporation's Wages | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/gm-orders-halts-for-lack-of-steel-will-close-chevrolet-pontiac.html | GM ORDERS HALTS FOR LACK OF STEEL; Will Close Chevrolet, Pontiac Plants in a Few Days -- UAW Asks Supply Inquiry GM ORDERS HALTS FOR LACK OF STEEL | | By Walter W. Ruchspecial To The New York Times. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/war-dead-coming-here-pier-3-to-be-receiving-station-for-bodies-sent.html | WAR DEAD COMING HERE; Pier 3 to Be Receiving Station for Bodies Sent Home | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/advertising-news-and-notes-to-direct-merchandising-of-cadillac.html | Advertising News and Notes; To Direct Merchandising Of Cadillac Motor Cars | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/46-perfect-scores-at-vandalia-traps-2-professionals-11-amateurs-in.html | 46 PERFECT SCORES AT VANDALIA TRAPS; 2 Professionals, 11 Amateurs in Deadlock for National 200-Clay Target Title | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/hotel-bond-interest-to-be-paid.html | Hotel Bond Interest to Be Paid | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/farmers-savings-rise-in-nebraska-survey-by-university-reports-trend.html | FARMERS' SAVINGS RISE IN NEBRASKA; Survey by University Reports Trend Toward Frugality and More Life Insurance | True | By William M. Blairspecial To the New York Times. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/block-that-kick.html | Block That Kick! | True | By Arthur Daley | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/burton-outpoints-cisneros.html | Burton Outpoints Cisneros | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/3-korea-gis-held-by-soviet-forces-us-telephone-patrol-arrested-at.html | 3 KOREA GI'S HELD BY SOVIET FORCES; U.S. Telephone Patrol Arrested at Border -- Hodge Demands Release in Two Letters | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/rise-called-spectacular.html | Rise Called Spectacular | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/yardmaster-killed-by-engine.html | Yardmaster Killed by Engine | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/armed-takes-whirlaway-stakes-as-with-pleasure-runs-second-310.html | Armed Takes Whirlaway Stakes As With Pleasure Runs Second; 3-10 Favorite Seizes Half-Length Lead in Closing Drive -- Assault and Phalanx Arrive at Washington Park | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/mccann-removal-asked.html | McCann Removal Asked | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/catholic-yerein-says-bias-persists-taylor-post-school-bus-and-other.html | CATHOLIC YEREIN SAYS BIAS PERSISTS; Taylor Post, School Bus and Other Protests Are Cited -- Stepinatz Fate Decried | True | Special to THE NEW YORK TIMES | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/us-armys-stay-in-italy-extended-evacuation-plan-is-suspended.html | U.S. ARMY'S STAY IN ITALY EXTENDED; Evacuation Plan Is Suspended Because Russians Have Not Ratified Peace Treaty U.S. ARMY'S STAY IN ITALY EXTENDED | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 91949 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/private-institute-to-exploit-atom-university-of-chicago-plans-for.html | PRIVATE INSTITUTE TO EXPLOIT ATOM; University of Chicago Plans for $12,000,000 Project Outlined by Hutchins | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/indonesia-and-the-security-council.html | Indonesia and the Security Council | True | ERNEST ERLE POWER. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/army-position-explained.html | Army Position Explained | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/650000-offering-today-welsbach-4-12-sinking-fund-bonds-priced-at-98.html | $650,000 OFFERING TODAY; Welsbach 4 1/2% Sinking Fund Bonds Priced at 98 3/4 | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/bronx-taxpayer-sold-2story-building-on-tremont-avenue-valued-at.html | BRONX TAXPAYER SOLD; 2-Story Building on Tremont Avenue Valued at $20,000 | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/legislator-to-wed-florence-friedman.html | LEGISLATOR TO WED FLORENCE FRIEDMAN | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/protestant-unity-urged-dr-albright-calls-it-necessary-to-lick.html | PROTESTANT UNITY URGED; Dr. Albright Calls It Necessary to 'Lick' Globe's Problems | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/union-and-rca-sign-a-nostrike-pact-new-agreement-also-bars-any.html | UNION AND RCA SIGN A NO-STRIKE PACT; New Agreement Also Bars Any Appeal to Courts or NLRB for Two-Year Term | True | By A. H. Raskin | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/charter-changes-for-ships-made-new-provisions-are-designed-to.html | CHARTER CHANGES FOR SHIPS MADE; New Provisions Are Designed to Stabilize and Spur the Entire Industry | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/plaids-featured-in-college-styles-ensembles-combinations-and.html | PLAIDS FEATURED IN COLLEGE STYLES; Ensembles, Combinations and Dancing Dresses Presented at Loeser's Show | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/wyche-in-leghorn-for-inquiry-on-lee.html | WYCHE IN LEGHORN FOR INQUIRY ON LEE | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/transport-arrives-on-coast.html | Transport Arrives on Coast | True | Special to THE NEW WORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/rapid-trade-gains-made-by-belgium-sylvania-representative-sees-her.html | RAPID TRADE GAINS MADE BY BELGIUM; Sylvania Representative Sees Her Dollar Position Better Than Two Years Ago | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to the newyork Tares. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/another-committee-circus.html | ANOTHER COMMITTEE CIRCUS | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/morris-rosenfield.html | MORRIS ROSENFIELD | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/communism-in-greece-reformation-of-the-greek-government-viewed-as.html | Communism in Greece; Reformation of the Greek Government Viewed as Important Step | True | ANDRE MICHALOPOULOS. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/ivan-peterman-marries.html | Ivan Peterman Marries | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/john-w-stiles.html | JOHN W. STILES | True | Special to Tax newyork Tmxs. | | C1B 91949 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/bernard-f-muldoon.html | BERNARD F. MULDOON | | Special to the new york Trarest | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/cullens-74-takes-oneday-golf-play.html | CULLEN'S 74 TAKES ONE-DAY GOLF PLAY | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/rebel-chieftain-quits-paraguay-rafael-franco-takes-refuge-in.html | REBEL CHIEFTAIN QUITS PARAGUAY; Rafael Franco Takes Refuge in Argentina -- Radio 'Voice' Taken on a River Gunboat | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/books-authors.html | Books & Authors | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/named-library-director-at-nyu-washington-sq.html | Named Library Director At N.Y.U. Washington Sq. | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/mother-wore-tights-in-which-betty-grable-and-dan-dailey-are-seen-as.html | 'Mother Wore Tights,' in Which Betty Grable and Dan Dailey Are Seen as a Theatrical Team, New Feature at Roxy | True | T.M.P. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/tolerance-urged-on-noise-of-planes-landis-tells-new-jersey-critic.html | TOLERANCE URGED ON NOISE OF PLANES; Landis Tells New Jersey Critic That Inconvenience Follows Technological Gains | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/herrick-estate-750152.html | Herrick Estate $750,152 | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/us-british-notes-on-loan-action.html | U,S, British Notes on Loan Action | True | HUGH DALTON,JOHN W. SNYDER, | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/gunfire-rockets-shake-jerusalem-terrorist-attack-on-police-block.html | GUNFIRE, ROCKETS SHAKE JERUSALEM; Terrorist Attack on Police Block Starts Wild Shooting -- Haganah Arms Seized | True | By Gene Currivanspecial To the New York Times. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/joseph-wakelin.html | JOSEPH WAKELIN | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/4000-pier-workers-in-wildcat-strike-delay-11-sailings-action-laid.html | 4,000 PIER WORKERS IN WILDCAT STRIKE DELAY 11 SAILINGS; Action Laid to Dissatisfaction Among Longshoremen With New Contract Terms LINER AMERICA TIED UP Passengers Trundle Baggage Trucks or Shoulder Luggage -- Some Return to Hotels 4,000 Pier Workers in a Wildcat Strike Delay the Sailings Here of Eleven Ships | True | By George Horne | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/kashdan-retains-us-chess-lead-title-match-with-steinmeyer-adjourned.html | KASHDAN RETAINS U.S. CHESS LEAD; Title Match With Steinmeyer Adjourned -- Whitaker and Santasiere Triumph | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/named-superintendent-by-railway-express-here.html | Named Superintendent By Railway Express Here | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/son-to-mrs-robert-w-tilney.html | Son to Mrs. Robert W. Tilney | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/meeting-adjourned-sixth-time.html | Meeting Adjourned Sixth Time | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/children-of-gis-win-scholarships-state-awards-provide-1800-for-4.html | CHILDREN OF GI'S WIN SCHOLARSHIPS; State Awards Provide $1,800 for 4 Years -- Their Fathers Are Deceased or Disabled | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/david-lipshitz.html | DAVID LIPSHITZ | True | Specltl to tbx newyoek times. I | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/curb-seat-sale-approved.html | Curb Seat Sale Approved | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/oscar-clemens-brunnerl.html | OSCAR CLEMENS BRUNNERl | True | Special to the new york timcs. | | C1B 91949 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/feller-tour-approved-veeck-agrees-to-barnstorming-trip-for-indian.html | FELLER TOUR APPROVED; Veeck Agrees to Barnstorming Trip for Indian Hurler | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/miss-emma-b-stanton.html | MISS EMMA B. STANTON | True | Special to the new york times. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/mrs-kaufman-cards-83-wins-medal-by-stroke-margin-on-briar-hills.html | MRS. KAUFMAN CARDS 83; Wins Medal by Stroke Margin on Briar Hills Links | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/gen-james-g-harbord.html | GEN. JAMES G. HARBORD | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/dodge-bares-tactics-of-soviet-in-austria.html | DODGE BARES TACTICS OF SOVIET IN AUSTRIA | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/hungarians-to-play-soccer-here-tonight.html | HUNGARIANS TO PLAY SOCCER HERE TONIGHT | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/no-slump-visible-to-bls-director-even-if-exports-fed-clague-says.html | NO SLUMP VISIBLE TO BLS DIRECTOR; Even if Exports Fed, Clague Says, the Domestic Demand Would 'Fill the Gap' POINTS TO RECORD IN JOBS July Employment Exceeded 60,000,000 for the Second Month in Succession | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/child-to-julian-w-camps-jr.html | Child to Julian W. Camps Jr. | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/7-firsts-two-ties-to-us-trackmen-travelweary-americans-compete-at.html | 7 FIRSTS, TWO TIES TO U.S. TRACKMEN; Travel-Weary Americans Compete at Budapest in 13- Event Program | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/peron-closes-opposition-paper-its-cartoon-derided-rio-parley.html | Peron Closes Opposition Paper; Its Cartoon Derided Rio Parley; Another Draws Stiff Rebuke for Article on Tour of President's Wife -- Second Minister Tenders His Resignation | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/indians-turn-back-senators-76-43-cleveland-wins-nightcap-in-10th.html | INDIANS TURN BACK SENATORS, 7-6, 4-3; Cleveland Wins Nightcap in 10th After Taking 12-Inning Opener -- Gordon Smashes Homer | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/fresh-air-seeker-seized-young-man-on-hotel-ledge-had-burglar-tools.html | FRESH AIR' SEEKER SEIZED; Young Man on Hotel Ledge Had Burglar Tools, Police Say | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/bushwicks-beat-madison-41.html | Bushwicks Beat Madison, 4-1 | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/the-regular-army-operates.html | The Regular Army operates | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/cunningham-wins-at-longwood-net-scores-upset-over-fischer-as-rain.html | CUNNINGHAM WINS AT LONGWOOD NET ; Scores Upset Over Fischer as Rain Postpones National Doubles Until Today | True | From a Staff Correspondent | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/former-wave-engaged-ethel-van-schaick-is-betrothed-to-myron-teller.html | FORMER WAVE ENGAGED; Ethel Van Schaick Is Betrothed to Myron Teller Ibbotson | True | Special to the new york times. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/many-on-un-staff-finding-own-homes.html | MANY ON U.N. STAFF FINDING OWN HOMES | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/two-men-are-killed-in-crash-of-motorboats-on-lake-placid.html | Two Men Are Killed in Crash Of Motorboats on Lake Placid | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/statements-filed-on-new-securities-100000-shares-of-preferred-and.html | STATEMENTS FILED ON NEW SECURITIES; 100,000 Shares of Preferred and 113,678 of Common Reported to the SEC | True | Special to THE NEW YORK TIMES. | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/driver-was-on-runaway-truck.html | Driver Was on Runaway Truck | True | | | C1B 91949 | |
| 1947-08-21 | 1947-08-21 | https://www.nytimes.com/1947/08/21/archives/taylor-arrives-in-paris.html | Taylor Arrives in Paris | True | | | C1B 91949 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/prayers-to-precede-film-shows.html | Prayers to Precede Film Shows | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/pantepec-profit-rises.html | Pantepec Profit Rises | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/gi-buying-made-easier-veterans-need-no-certification-surplus-agency.html | GI BUYING MADE EASIER; Veterans Need No Certification Surplus Agency Announces | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/netherland-loan-causes-optimism-finance-minister-says-help-will.html | NETHERLAND LOAN CAUSES OPTIMISM; Finance Minister Says Help Will Approximately Bridge Balance of Payments Gap | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/moscow-protests-threepower-talk-on-german-output-charges-london.html | MOSCOW PROTESTS THREE-POWER TALK ON GERMAN OUTPUT; Charges London Conference Opening Today Is Violation of the Potsdam Agreement MEETING WILL GO AHEAD Some U.S. Officials Declare Soviet Stand Is Untenable Because of Limited Agenda MOSCOW PROTESTS TALK ON GERMANY | True | By Samuel A. Towerspecial To the New York Times. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/son-to-ogden-h-hammonds-jr.html | Son to Ogden H. Hammonds Jr. | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/harbord-rites-today.html | HARBORD RITES TODAY | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/brazilian-state-gets-aid-rockefeller-mission-presses-its-activity.html | BRAZILIAN STATE GETS AID; Rockefeller Mission Presses Its Activity for Minas Geraes | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/anderson-breaks-two-fingers.html | Anderson Breaks Two Fingers | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/william-schmalz.html | WILLIAM SCHMALZ | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/alterations-leading-in-manhattan-plans.html | ALTERATIONS LEADING IN MANHATTAN PLANS | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/mrs-hellmann-cards-90-beats-mrs-dietrich-by-three-strokes-in.html | MRS. HELLMANN CARDS 90; Beats Mrs. Dietrich by Three Strokes in Fairfield Golf | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/irobertson-79-leader-in-haiaii-exchief-justice-of-territorial-o.html | IROBERTSON, 79, LEADER IN HAIAII; Ex-^Chief Justice of Territorial / o , . Supreme Court DiesuDean - of Bar Framed Constitution | True | speolsl to THT Nrw YOKK Tons. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/warren-l-burget.html | WARREN L. BURGET | True | special to THI Niw YORK TIMIS. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/us-again-calls-for-dairen-opening-note-to-moscow-asks-what-has-been.html | U.S. AGAIN CALLS FOR DAIREN OPENING; Note to Moscow Asks What Has Been Done to Give Port to China Under 1945 Pact U.S. AGAIN CALLS FOR OPEN DAIREN | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/position-in-italy-clarified-by-us-state-department-says-that-our.html | POSITION IN ITALY CLARIFIED BY U.S.; State Department Snys That Our Forces Will Stay Until Treaty Is Ratified | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/new-well-at-nazareth-it-is-first-since-time-of-christ-gen.html | NEW WELL AT NAZARETH; It Is First Since Time of Christ, Gen. Cunningham Is Told | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/a-f-heggarty.html | A. F. HEGGARTY | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/coast-workers-ordered-back.html | Coast Workers Ordered Back | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/tafthartley-act-is-fully-in-effect-law-passed-june-23-ushers-in.html | TAFT-HARTLEY ACT IS FULLY IN EFFECT; Law Passed June 23 Ushers in Today New Era of Labor, Management Relations POWERS OF NLRB ARE CUT It Will Serve as a Court, With General Counsel Handling Administrative Functions | True | By Louis Stark Special to The New York Times. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/slave-labor-idea-scored.html | Slave Labor' Idea Scored | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/3-for-1-stock-split-proposed.html | 3 for 1 Stock Split Proposed | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/lockheed-raises-plane-prices.html | Lockheed Raises Plane Prices | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/food-oils-allocated-shipments-to-shortage-areas-amount-to-47600000.html | FOOD OILS ALLOCATED; Shipments to Shortage Areas Amount to 47,600,000 Pounds | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/taximen-strike-in-chester-pa.html | Taximen Strike in Chester, Pa. | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/bank-clearings-rise-12026297000-total-a-gain-over-last-weeks-figure.html | BANK CLEARINGS RISE; $12,026,297,000 Total, a Gain Over Last Week's Figure | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/twa-net-201690-in-second-quarter-profit-equals-20-cents-a-share-on.html | TWA NET $201,690 IN SECOND QUARTER; Profit Equals 20 Cents a Share on Capital Stock, Against $214,787 Loss in '46 | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/agency-rejects-persuasion-role.html | Agency Rejects Persuasion Role | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/insulation-subsidy-continued.html | Insulation Subsidy Continued | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/mrs-digges-once-acthemtheatre-actors-wife-dies-in-hosptal-at-bay.html | MRS. DIGGES, ONCE ACTHEMTHEATRE; Actor's Wife Dies in Hosptal at Bay Shoreu-Was a Founder of Dublin's Abbey Players | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/royall-appointed-army-secretary-sullivan-for-navy-w-stuart.html | ROYALL APPOINTED ARMY SECRETARY; SULLIVAN FOR NAVY; W. Stuart Symington Named Air Secretary as President Picks Unification Chiefs ALL IN POSTS NEXT MONTH Forrestal to Be Sworn in as Over-All Defense Head Then -- Selections Are Popular SUB-CABINET OFFICERS APPOINTED BY PRESIDENT TRUMAN TRUMAN SELECTS 3 DEFENSE CHIEFS | True | By Walter H. Waggoner special To the New York Times. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/declared-cruel-program.html | Declared 'Cruel' Program | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/london-turtle-closing-miller-says-poor-business-makes-aug-30.html | LONDON 'TURTLE' CLOSING; Miller Says Poor Business Makes Aug. 30 Departure Necessary | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/football-groups-reach-an-accord.html | FOOTBALL GROUPS REACH AN ACCORD | True | | | C1B 92122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/two-tie-on-reno-links-harrison-geertsen-post-66s-to-lead-by-stroke.html | TWO TIE ON RENO LINKS; Harrison, Geertsen Post 66's to Lead by Stroke in Open | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/hotel-man-guilty-in-rent-law-test-first-conviction-in-new-setup.html | HOTEL MAN GUILTY IN RENT LAW TEST; First Conviction in New Setup -- Bronx Landlord Accused of Taking $400 'Fee' | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/argentine-racer-wins-from-ellis-pujante-at-1160-scores-with-late.html | ARGENTINE RACER WINS FROM ELLIS; Pujante, at $11.60, Scores With Late Rush in Sprint -- Misleader Is Third | | By James Roach | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/motorman-penalized-for-skipping-station.html | MOTORMAN PENALIZED FOR SKIPPING STATION | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/population-shifts-in-india-intensify-terrorism-spurs-migrations-of.html | POPULATION SHIFTS IN INDIA INTENSIFY; Terrorism Spurs Migrations of Minorities -- Sikh Bands Wipe Out Many Moslems | | By Robert Trumbullspecial To the New York Times. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/no-russian-seizures-in-austria-planned.html | NO RUSSIAN SEIZURES IN AUSTRIA PLANNED | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/goodyear-adds-garden-hose.html | Goodyear Adds Garden Hose | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/inch-lines-left-182000000-net-rfc-chairman-informs-jones-carriers.html | INCH LINES LEFT $182,000,000 NET; RFC Chairman Informs Jones Carriers Saved $290,000,000 for Oil Consumers | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/terror-in-jullundur.html | Terror in Jullundur | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/changes-financing-plan-electrochemical-co-to-offer-common-shares.html | CHANGES FINANCING PLAN; Electrochemical Co. to Offer Common Shares Now | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/automobile-victim-dies-ends-townships-record-of-541-days-without-a.html | AUTOMOBILE VICTIM DIES; Ends Township's Record of 541 Days Without a Fatality | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/bilbo-dead-at-69-of-heart-ailment-senatorelect-was-not-seated-a.html | BILBO DEAD AT 69 OF HEART AILMENT; Senator-Elect Was Not Seated -- A Defender of Supremacy of Whites Over Negroes Bilbo, a Champion of White Supremacy, Is Dead at 69 DEAD AT 69 | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/teacher-unity-on-federal-aid-to-schools-urged-by-us-official.html | Teacher Unity on Federal Aid To Schools Urged by U.S. Official; Advantage-Seeking Groups and the Attitudes of 'Favored' Communities Hinder Plan, E.H. Miner Tells Federation at Boston | True | By Albert J. Gordonspecial To the New York Times. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/eloise-jean-at-wood-fiancee.html | Eloise Jean At wood Fiancee | True | Special to THI Nsw YORK TIMK. I | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/fans-in-subway-cars.html | Fans in Subway Cars | True | G. BERKELEY REED. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/dr-samuel-capen.html | DR. SAMUEL CAPEN | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/belgian-tonnage-grows-shipping-now-up-to-90-of-prewar-volume-big.html | BELGIAN TONNAGE GROWS; Shipping Now Up to 90% of PreWar Volume -- Big Motor Gain | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/bank-notes.html | BANK NOTES | True | | | C1B 92122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/futures-at-peak-in-corn-and-oats-cash-barley-also-sets-record-as.html | FUTURES AT PEAK IN CORN AND OATS; Cash Barley Also Sets Record as Result of Continued Dry, Hot Weather | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/va-to-pay-state-317000-will-help-defray-the-expenses-of-jobtraining.html | VA TO PAY STATE $317,000; Will Help Defray the Expenses of Job-Training Program | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/nuptials-on-sept-5-for-hazel-sims-farr.html | ^NUPTIALS ON SEPT. 5 FOR HAZEL SIMS FARR | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/congressional-units-meet-on-price-study.html | CONGRESSIONAL UNITS MEET ON PRICE STUDY | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/everett-h-heckathorn.html | EVERETT H. HECKATHORN | True | Special to THE NEW YOBX Trass. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/ge-dickie-gets-federal-post.html | G.E. Dickie Gets Federal Post | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/music-notes.html | MUSIC NOTES | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/athletics-win-by-85-and-gain-third-place.html | ATHLETICS WIN BY 8-5 AND GAIN THIRD PLACE | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/new-takeoff-curb-is-ordered-by-cab-all-4engined-airliners-must-use.html | NEW TAKE-OFF CURB IS ORDERED BY CAB; All 4-Engined Airliners Must Use Longer Runways or Cut Weight in Warm Weather | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/class-i-freight-traffic-up.html | Class I Freight Traffic Up | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/three-teams-even-in-fatherson-golf-saurer-humm-johnke-duos-score.html | THREE TEAMS EVEN IN FATHER-SON GOLF; Saurer, Humm, Johnke Duos Score Nets of 67 to Tie for Long Island Title | True | By Maureen Orcutt special To the New York Times. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/cio-union-and-papers-concern-sign-share-of-production-wage-plan.html | CIO Union and Papers Concern Sign 'Share of Production' Wage Plan; Program Hailed by Labor Leaders Involved as Means of Ending Disputes -- Author Once Denounced by Both AFL and CIO | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/injunctions-stayed-in-sec-credit-suits.html | INJUNCTIONS STAYED IN SEC CREDIT SUITS | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/yi-miles-is-dead-postal-solicitor-official-of-department-until-last.html | Y.I. MILES IS DEAD; POSTAL SOLICITOR; Official of Department Until Last YearuOne of First 3 on Social Security Board | True | Special to THE NEW TOKX Trass. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/truman-visits-king-hull-takes-flowers-to-admiral-and-to-exsecretary.html | TRUMAN VISITS KING, HULL; Takes Flowers to Admiral and to Ex-Secretary of State | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/anita-runkel-fiancee-grier-school-alumna-engaged-to-james-j.html | ANITA RUNKEL FIANCEE; Grier School Alumna Engaged to James J. Bettmann | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/to-bid-for-philadelphia-croup-of-150-named-to-take-offer-to.html | TO BID FOR PHILADELPHIA; Croup of 150 Named to Take Offer to Democrats | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/conversion-halt-disturbs-markets-australia-to-cut-her-imports-from.html | CONVERSION HALT DISTURBS MARKETS; Australia to Cut Her Imports From U.S. -- Argentina Also Checks Influx of Goods | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/drydock-is-in-bermuda-completes-trip-from-here-in-tow-of-tug.html | DRYDOCK IS IN BERMUDA; Completes Trip From Here in Tow of Tug Farralon | True | | | C1B 92122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/miles-laboratories-expands.html | Miles Laboratories Expands | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/british-teachers-feted-luncheon-and-reception-given-for-126.html | BRITISH TEACHERS FETED; Luncheon and Reception Given for 126 Exchange Educators | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/advertising-news-and-notes-joins-rockmore-agency-as-director-of.html | Advertising News and Notes; Joins Rockmore Agency As Director of Radio | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/senators-weighing-magnesium-project.html | SENATORS WEIGHING MAGNESIUM PROJECT | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/bombers-conquer-cleveland-by-93-johnsons-homer-triple-and-2-singles.html | BOMBERS CONQUER CLEVELAND BY 9-3; Johnson's Homer, Triple and 2 Singles Pace 12-Hit Attack -- Bevens Victor on Mound | True | By James P. Dawsonspecial To the New York Times. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/a-new-labor-chapter.html | A NEW LABOR CHAPTER | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/join-vacuum-foods-board.html | Join Vacuum Foods Board | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/dalzell-aids-in-drive-named-chairman-of-a-division-in-travelers-aid.html | DALZELL AIDS IN DRIVE; Named Chairman of a Division in Travelers Aid Appeal | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/paper-company-to-build-st-regis-plans-kraft-mill-and-bag-plant-at.html | PAPER COMPANY TO BUILD; St. Regis Plans Kraft Mill and Bag Plant at Tacoma, Wash. | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/red-sox-toppled-by-white-sox-32-chicago-scores-all-its-runs-off.html | RED SOX TOPPLED BY WHITE SOX, 3-2; Chicago Scores All Its Runs Off Hughson in First as 30,008 Fans Look On | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/philippine-copra-prices-rise.html | Philippine Copra Prices Rise | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/tenant-sues-to-evict-landlady-2-boys-as-squatters-in-basement-of.html | Tenant Sues to Evict Landlady, 2 Boys As Squatters in Basement of His Home | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/protests-holding-of-gi-chinese-kin-liberties-union-asks-clark-to.html | PROTESTS HOLDING OF GI CHINESE KIN; Liberties Union Asks Clark to Stop Incomunicado Practice in San Francisco | True | Special to THE NEW YOKK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/treasury-deposits-are-up-212000000-member-bank-balances-drop.html | Treasury Deposits Are Up $212,000,000; Member Bank Balances Drop $21,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/eugene-j-lyng.html | EUGENE J. LYNG | True | Special to.TBB Niw YOKK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/simon-wins-golf-medal-he-then-halts-campbell-1-up-in-westchester.html | SIMON WINS GOLF MEDAL; He Then Halts Campbell, 1 Up, in Westchester Junior Play | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/new-morocco-pact-forecast-in-paris-a-contract-of-association-may.html | NEW MOROCCO PACT FORECAST IN PARIS; A 'Contract of Association' May Replace Protectorate Established in 1912 | True | By Kenneth Campbellspecial To the New York Times. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/south-tyrol-is-still-upset-by-unsolved-ethnical-issue-germans-and.html | South Tyrol Is Still Upset By Unsolved Ethnical Issue; Germans and Italians Clash on Their Rights Despite Byrnes Accord in Paris | True | By James Restonspecial To the New York Times. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/truman-asks-data-on-british.html | Truman Asks Data on British | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/wire-program-approved-at-t-gets-fcc-authority-for-coaxial-other.html | WIRE PROGRAM APPROVED; A.T. & T. Gets FCC Authority for Coaxial, Other Lines | True | | | C1B 92122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/exodus-refugees-get-an-ultimatum-london-says-they-must-land-in.html | EXODUS REFUGEES GET AN ULTIMATUM; London Says They Must Land In France Today or Go to Germany -- Zionists Bitter EXODUS REFUGEES GET AN ULTIMATUM | True | By Paul P. Kennedyspecial To the New York Times. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/list-horse-show-judges-barrie-gibb-among-officials-in-national.html | LIST HORSE SHOW JUDGES; Barrie, Gibb Among Officials in National Fixture at Garden | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/the-hague-stand-stiffens.html | The Hague Stand Stiffens | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/fusari-is-favored-to-beat-di-martino-will-face-bridgeport-fighter.html | FUSARI IS FAVORED TO BEAT DI MARTINO; Will Face Bridgeport; Fighter in Bout Set for 10 Rounds at the Garden Tonight | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/new-typewriter-will-aid-chinese-invention-of-dr-lin-yutang-can-do-a.html | NEW TYPEWRITER WILL AID CHINESE; Invention of Dr. Lin Yutang Can Do a Secretary's Day's Work in an Hour | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/new-gas-range-produced.html | New Gas Range Produced | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/customers-brokers-pick-slate.html | Customers Brokers Pick Slate | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/guatemala-curbs-firearms.html | Guatemala Curbs Firearms | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/mrs-spalding-to-be-wed-former-elvira-fairchild-fiancee-of.html | MRS. SPALDiNG TO BE WED; Former Elvira Fairchild Fiancee ; of Alessandro Ripamonti | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/mrs-john-greenough.html | MRS. JOHN GREENOUGH | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/mechanization-in-england-need-for-modernizing-industry-seen-as.html | Mechanization in England; Need for Modernizing Industry Seen as Basic for Efficient Production | True | FESSENDEN S. BLANCHARD. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/allocation-problem-snarls-radio-parley.html | ALLOCATION PROBLEM SNARLS RADIO PARLEY | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/visiting-firemen-watch-men-here-fight-blaze.html | Visiting Firemen Watch Men Here Fight Blaze | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/mr-trumans-surplus.html | MR. TRUMAN'S SURPLUS | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/loan-terms-are-approved.html | Loan Terms Are Approved | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/first-bendix-still-runs-washing-machine-distributors-see-appliance.html | FIRST BENDIX STILL RUNS; Washing Machine Distributors See Appliance Made in 1937 | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/britain-to-spur-home-crops-to-offset-dollar-shortage-plans-20-per.html | Britain to Spur Home Crops To Offset Dollar Shortage; Plans 20 Per Cent Increase in Production in 5 Years -- Treasury Also Curbs Funds for Traveling -- Loan Talks Gain BRITAIN WILL SPUR OUTPUT OF CROPS | True | By Charles E. Eganspecial To the New York Times. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/winged-foot-keeps-hoffhine-golf-cup.html | WINGED FOOT KEEPS HOFFHINE GOLF CUP | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/life-writing-increases-sevenmonth-total-2-above-same-period-last.html | LIFE WRITING INCREASES; Seven-Month Total 2% Above Same Period Last Year | True | | | C1B 92122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/name-change-approved-binghamherbrand-corporation-adopted-by-merged.html | NAME CHANGE APPROVED; Bingham-Herbrand Corporation Adopted by Merged Concerns | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/americans-linked-to-dps-by-truman.html | Americans Linked To DP's by Truman | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/technological-index-issued.html | Technological Index Issued | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/card-company-expands.html | Card Company Expands | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/atchesons-son-in-honolulu.html | Atcheson's Son in Honolulu | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/protestant-ministers-scored.html | Protestant Ministers Scored | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/pittsburgh-trade-drops-business-index-last-week-was-29-points-below.html | PITTSBURGH TRADE DROPS; Business Index Last Week Was 2.9 Points Below Aug. 9 | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/roosevelt-story-unveiled-at-globe-many-notables-at-premiere-of-film.html | ROOSEVELT STORY UNVEILED AT GLOBE; Many Notables at Premiere of Film That Shows 40 Years of Late President's Career | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/raymond-s-anson.html | RAYMOND S. ANSON | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/kashdan-clinches-laurels-at-chess-new-yorker-assured-of-open-title.html | KASHDAN CLINCHES LAURELS AT CHESS; New Yorker Assured of Open Title When He Draws 12th Game With Colombian | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/pullman-earnings-increase-sharply-car-manufacturing-concern-clears.html | PULLMAN EARNINGS INCREASE SHARPLY; Car Manufacturing Concern Clears $1.86 a Share in Half Year, Against 22 Cents in '46 | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/british-tax-halts-work-on-ui-film-eagle-producer-announces.html | BRITISH TAX HALTS WORK ON U-I FILM; Eagle, Producer, Announces Screening of 'Song of Norway' Is Postponed Indefinitely | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/seamens-service-unit-now-operating-in-rio.html | Seamen's Service Unit Now Operating in Rio | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/argentina-gets-helicopter.html | Argentina Gets Helicopter | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/perishable-produce-held-high-in-spoilage.html | PERISHABLE PRODUCE HELD HIGH IN SPOILAGE | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/exchange-seats-change-hands.html | Exchange Seats Change Hands | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/chicago-transit-bonds-selling.html | Chicago Transit Bonds Selling | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/us-head-shifted-by-russian-church-transfer-is-called-significant-in.html | U.S. HEAD SHIFTED BY RUSSIAN CHURCH; Transfer Is Called Significant in Move for a Reconciliation With Moscow Patriarchate | True | By Religious News Service | | C1B 92122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/stocks-recover-minor-fractions-some-stiffening-is-noted-but-changes.html | STOCKS RECOVER MINOR FRACTIONS; Some Stiffening Is Noted but Changes Are Narrow and Volume Drops More LATE SELLING CUTS GAINS Steels, Oils, Films and Liquors Strong but Selected Issues Do Best -- Index Up 0.26 | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/ask-snyder-to-act-on-tax-independent-film-makers-want-ruling-on-new.html | ASK SNYDER TO ACT ON TAX; Independent Film Makers Want Ruling on New British Levy | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/says-rail-investors-lost-as-wages-rose.html | SAYS RAIL INVESTORS LOST AS WAGES ROSE | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/rules-all-paraguay-government-asserts.html | RULES ALL PARAGUAY, GOVERNMENT ASSERTS | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/budapest-eleven-is-winker-by-121-ferencvarosi-club-triumphs-over.html | BUDAPEST ELEVEN IS WINKER BY 12-1; Ferencvarosi Club Triumphs Over New York Hungarians in Dexter Park Soccer | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/air-rally-for-democrats-gael-sullivan-tells-plan-for-a-national.html | AIR RALLY FOR DEMOCRATS; Gael Sullivan Tells Plan for a National Radio Meeting | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/jersey-city-sales-made-three-apartment-properties-pass-to-new.html | JERSEY CITY SALES MADE; Three Apartment Properties Pass to New Owners | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/new-store-for-times-square-co.html | New Store for Times Square Co. | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/295-german-jews-from-shanghai-return-to-resume-life-in-berlin.html | 295 German Jews From Shanghai Return to Resume Life in Berlin; Refugees Appear to Accept Warning That Hard Work Lies Ahead -- All Speak English and Praise Ideals of U.S. | True | By Jack Raymondspecial To the New York Times. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/old-westbury-triumphs-polo-roundrobin-to-iglehart-team-at-meadow.html | OLD WESTBURY TRIUMPHS; Polo Round-Robin to Iglehart Team at Meadow Brook Club | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/crowded-bridge-hit-by-bolt-in-columbus.html | CROWDED BRIDGE HIT BY BOLT IN COLUMBUS | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/250000-greek-refugees-face-more-critical-plight-next-winter-supply.html | 250,000 Greek Refugees Face More Critical Plight Next Winter; Supply Routes to Northern Areas Will Be Blocked by Mud and Snow in a Few Months -- Housing Already Inadequate | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/naval-stores.html | NAVAL STORES | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/suspect-is-accused-as-bogus-inspector.html | SUSPECT IS ACCUSED AS BOGUS INSPECTOR | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/record-wheat-crop-in-urals.html | Record Wheat Crop in Urals | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/a-day-for-hank.html | A Day for Hank | True | By Arthur Daley | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/mrs-john-w-turner.html | MRS. JOHN W. TURNER | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/business-world-to-manage-production-for-sorenson-co-inc.html | BUSINESS WORLD; To Manage Production For Sorenson & Co., Inc. | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/adleruschaefler.html | Adler&Schaefler | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/british-loan-talks-progress-rapidly-swift-completion-indicated.html | BRITISH LOAN TALKS PROGRESS RAPIDLY; Swift Completion Indicated -- Proposals on Trade Clause Changes Imminent PARLEY'S SCOPE WIDENED Treasury Implies Limitation on Matters Not Directly Related to Loan Is Off | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/camp-near-belsen-indicated.html | Camp Near Belsen Indicated | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/problems-put-to-senate.html | Problems Put to Senate | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/martin-grimm.html | MARTIN GRIMM | True | Special to 781 KiwyosK Tntss. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/350000000-loans-now-sought-by-italy.html | $350,000,000 LOANS NOW SOUGHT BY ITALY | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/painter-gets-triplex-suite.html | Painter Gets Triplex Suite | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/kc-charges-soviet-tries-to-ruin-us-council-says-russia-is-openly.html | KC CHARGES SOVIET TRIES TO RUIN U.S.; Council Says Russia 'Is Openly Committed to Work for Destruction' of Country | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/americas-sailing-is-put-off-again-by-growing-strike-900-passengers.html | AMERICA'S SAILING IS PUT OFF AGAIN BY GROWING STRIKE; 900 Passengers Spend Night in Cabins at Pier as Efforts to Cast Off Fail NMU BACKS DOCK WORKERS Longshoremen Insurgent Unit Rejects Plea to Return as Parent Group Signs Pact Sailing of America Again Delayed As Pier Workers' Strike Spreads | True | By George Horne | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/ramadier-statute-wins-assembly-vote-special-to-the-new-york-times.html | RAMADIER STATUTE WINS ASSEMBLY VOTE; Special to THE NEW YORK TIMES. | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/navy-bars-waste-at-bennett-field-forrestal-says-defense-funds-must.html | NAVY BARS WASTE AT BENNETT FIELD; Forrestal Says Defense Funds Must Not Be 'Diluted in Shift to Port Authority | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/philco-raises-some-prices.html | Philco Raises Some Prices | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/us-jury-indictcs-brake-lining-group-20-manufacturers-of-material.html | U.S. JURY INDICTCS BRAKE LINING GROUP; 20 Manufacturers of Material Accused of Violating Laws for Prevention of Trusts | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/football-yankees-sign-rowe.html | Football Yankees Sign Rowe | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/french-reds-assail-interparty-group.html | FRENCH REDS ASSAIL INTER-PARTY GROUP | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/miss-gertrude-leary.html | MISS GERTRUDE LEARY | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/city-hopeful-in-dispute-mayor-may-end-idlewild-tieup-without.html | CITY HOPEFUL IN DISPUTE; Mayor May End Idlewild Tie-Up Without Taft-Hartley Help | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/carloadings-up-01-during-week-906305-represents-increase-of-1061.html | CARLOADINGS UP 0.1% DURING WEEK; 906,305 Represents Increase of 1,061 Over Previous 7 Days, Association Notes | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/us-export-trade-seen-threatened-suspension-of-free-exchange-of.html | U.S. EXPORT TRADE SEEN THREATENED; Suspension of Free Exchange of Sterling Into Dollars Is Called Severe Blow DECLINE STARTED IN JUNE Other Countries Are Expected to Follow Pattern Set by Britain, Mexico, Brazil | True | | | C1B 92122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/argentine-files-surprise-plan.html | Argentine Files Surprise Plan | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/jane-greer-actress-wed.html | Jane Greer, Actress, Wed | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/jerusalem-again-echoes-to-gunfire-police-report-new-terrorist-blow.html | JERUSALEM AGAIN ECHOES TO GUNFIRE; Police Report New Terrorist Blow at Billets -- Arabs Rob Bank of $40,000, Bomb Shop | True | By Clifton DanielSpecial To The New York Times. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/jersey-rug-dispute-settled.html | Jersey Rug Dispute Settled | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/many-celebrities-at-roosevelt-film.html | MANY CELEBRITIES AT ROOSEVELT FILM | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/loft-opening-three-shops.html | Loft Opening Three Shops | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/film-players-pay-rises-working-conditions-also-are-improved-under.html | FILM PLAYERS PAY RISES; Working Conditions Also Are Improved Under New Contract | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/offtrack-betting-gains-new-support-north-tarrytowns-governing-body.html | OFF-TRACK BETTING GAINS NEW SUPPORT; North Tarrytown's Governing Body Asks 'Only Intelligent Approach' to Problem | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/grinding-wheel-company-sold.html | Grinding Wheel Company Sold | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/hanscom-strike-goes-on-company-head-will-not-oust-new-workers-as.html | HANSCOM STRIKE GOES ON; Company Head Will Not Oust New Workers as Union Demands | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/tea-for-brides-mothers-event-staged-in-the-regimental-room-of.html | TEA FOR BRIDES' MOTHERS; Event Staged in the Regimental Room of Kresge-Newark | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/argentine-gets-wish-deputy-wins-permission-to-join-rio-delegation.html | ARGENTINE GETS WISH; Deputy Wins Permission to Join Rio Delegation | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/printers-vote-nocontract-policy-union-to-set-working-conditions.html | Printers Vote No-Contract Policy; Union to Set Working 'Conditions'; NO-CONTRACT PLAN VOTED BY PRINTERS | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/us-puts-off-trial-in-china.html | U.S. Puts Off Trial In China | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/braves-take-two-from-cubs-82-64-annex-nightcap-with-fiverun-rally.html | BRAVES TAKE TWO FROM CUBS, 8-2, 6-4; Annex Nightcap With Five-Run Rally in 7th -- Spahn and Voiselle Victors in Box | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/petrillo-act-bans-new-disk-concerns-union-seeks-to-protect-welfare.html | PETRILLO ACT BANS NEW DISK CONCERNS; Union Seeks to Protect Welfare Fund -- ASCAP Is Raising Movie House License Fees | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/answers-mohawk-charge-waa-official-says-carpet-maker-withdrew-bid.html | ANSWERS MOHAWK CHARGE; WAA Official Says Carpet Maker Withdrew Bid for Plant | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/no-forts-on-islands-in-1941-say-japanese.html | NO FORTS ON ISLANDS IN 1941, SAY JAPANESE | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/two-houses-sold-at-rye.html | Two Houses Sold at Rye | True | | | C1B 92122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/argentina-halts-imports.html | Argentina Halts Imports | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/billy-markward.html | BILLY MARKWARD | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/lahore-reported-quiet-now.html | Lahore Reported Quiet Now | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/shlansky-forms-own-firm.html | Shlansky Forms Own Firm | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/mrs-xuma-on-way-here-will-attend-womens-conference-in-new-york.html | MRS. XUMA ON WAY HERE; Will Attend Women's Conference in New York | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/yugoslavias-view-on-guerrillas.html | Yugoslavia's View on Guerrillas | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/new-unit-formed-to-group-utilities-commonwealth-and-southern-sets.html | NEW UNIT FORMED TO GROUP UTILITIES; Commonwealth and Southern Sets Up Holding Company for Five Subsidiaries | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/fish-plentiful-as-alternative-for-meats-some-fruits-vegetables-drop.html | Fish Plentiful as Alternative for Meats; Some Fruits, Vegetables Drop in Price | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/ettore-bugatt1.html | ETTORE BUGATT1 | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/phoenix-iron-sale-approved.html | Phoenix Iron Sale Approved | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/buys-hempstead-home.html | Buys Hempstead Home | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/teenager-fashions-have-ladylike-air.html | TEEN-AGER FASHIONS HAVE LADY-LIKE AIR | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/australia-to-yield-nauru-trusteeship.html | AUSTRALIA TO YIELD NAURU TRUSTEESHIP | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/army-conditions-situation-at-replacement-depot-in-italy-during-war.html | Army Conditions; Situation at Replacement Depot in Italy During War Described | True | GEORGE BARRETT. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/east-side-house-goes-to-investor-fred-brown-makes-quick-sale-on.html | EAST SIDE HOUSE GOES TO INVESTOR; Fred Brown Makes Quick Sale on 96th Street -- Old Holding in 10th Ave. Deal | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/to-challenge-labor-law-toledo-afl-unions-will-run-ad-daring-taft-on.html | TO CHALLENGE LABOR LAW; Toledo AFL Unions Will Run Ad 'Daring' Taft on Presidency | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/kempa-in-southpaw-golf-final.html | Kempa in Southpaw Golf Final | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/intervention-in-china-belief-expressed-that-nation-will-solve.html | Intervention in China; Belief Expressed That Nation Will Solve Problems if Interference Stops | True | HWA NAI SON. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/stark-bros-ribbon-corp-elects-a-vice-president.html | Stark Bros. Ribbon Corp. Elects a Vice President | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/tokyo-staff-posts-filled-general-maris-colonel-babcock-succeed-two.html | TOKYO STAFF POSTS FILLED; General Maris, Colonel Babcock Succeed Two Killed in Crash | True | | | C1B 92122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/us-soldiers-fate-in-korea-unknown.html | U.S. SOLDIERS FATE IN KOREA UNKNOWN | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/greene-put-on-probation-former-night-club-proprietor-ordered-to-pay.html | GREENE PUT ON PROBATION; Former Night Club Proprietor Ordered to Pay Back Taxes | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/labor-act-laxity-is-laid-to-owners-hartley-warns-management-will-be.html | LABOR ACT LAXITY IS LAID TO OWNERS; Hartley Warns Management Will be Called on to Explain Immunity in Contracts | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/hrobmnrved-tiruufirail4years.html | H'ROBmN^^RVED tiRUuFiRail4&YEARS | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/loans-increase-earning-assets-but-slowing-of-trade-growth-seen.html | LOANS INCREASE EARNING ASSETS, But Slowing of Trade Growth Seen Indicated by Week's Business Borrowings | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/nazis-hunted-in-china-state-department-announces-plan-to-repatriate.html | NAZIS HUNTED IN CHINA; State Department Announces Plan to Repatriate Them | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/stein-portrait-on-view-today.html | Stein Portrait on View Today | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/william-j-strater.html | WILLIAM J. STRATER | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/robinson-stops-secreet.html | Robinson Stops Secreet | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/hartung-2hitter-stops-pirates-41-losers-fail-to-get-a-safety-off.html | HARTUNG 2-HITTER STOPS PIRATES, 4-1; Losers Fail to Get a Safety Off Giants' Star Till 8th -- Gustine Homers in 9th | True | By John Drebinger | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/clay-wants-speed-on-german-output-hopes-3power-london-talks-will-be.html | CLAY WANTS SPEED ON GERMAN OUTPUT; Hopes 3-Power London Talks Will Be Brief -- Voices Doubt on Attitude of French | True | By Delbert Clark | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/john-t-hazelton.html | JOHN T. HAZELTON | True | special to THI NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/fur-fashions-lean-to-conservatism-flattering-neckline-marks.html | FUR FASHIONS LEAN TO CONSERVATISM; Flattering Neckline Marks Exhibition of Fineries Staged by Jaeckel | True | By Virginia Pope | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/jacques-fray-to-be-classical-disk-jockey-wor-working-on-television.html | Jacques Fray to Be Classical Disk Jockey -- WOR Working on Television Outlet | True | By Jack Gould | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/neglect-is-charged-to-evicted-parents.html | NEGLECT IS CHARGED TO EVICTED PARENTS | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/new-buying-policy-to-protect-prices-orders-for-delivery-beyond-60.html | NEW BUYING POLICY TO PROTECT PRICES; Orders for Delivery Beyond 60 Days Can Be Canceled on 30 Days' Notification TO FORCE FIRM QUOTATIONS Clause Is Acceptable to Most Industrial Goods Suppliers, Say Purchasing Agents | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/gm-sues-over-patents.html | GM Sues Over Patents | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/strike-on-omnibus-lines-is-voted-for-sept-8-in-arbitration-dispute.html | Strike on Omnibus Lines Is Voted for Sept. 8 in Arbitration Dispute; TWU VOTES STRIKE AGAINST OMNIBUS | True | | | C1B 92122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/no-profits-cohen-asserts-plan-aims-to-make-displaced-persons.html | NO PROFITS', COHEN ASSERTS; Plan Aims to Make Displaced Persons Independent, He Says | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/swimmer-found-disorderly.html | Swimmer Found Disorderly | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/extrapower-law-for-chile-is-sped-chamber-adopts-emergencies-bill.html | EXTRA-POWER LAW FOR CHILE IS SPED; Chamber Adopts Emergencies Bill, 82-29 -- President Ousts Valparaiso Red Governor | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/sam-bloom.html | SAM BLOOM | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/pro-title-to-braun-in-vandalia-shoot-doughman-annexes-amateur-north.html | PRO TITLE TO BRAUN IN VANDALIA SHOOT; Doughman Annexes Amateur North American Honors -- Mrs. Frank Wins | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/widens-antitrust-scope-justice-department-says-drive-returns-to.html | WIDENS ANTI-TRUST SCOPE; Justice Department Says Drive Returns to Pre-War Basis | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/mexican-literacy-gains-1000000-learn-to-read-and-write-in-threeyear.html | MEXICAN LITERACY GAINS; 1,000,000 Learn to Read and Write in Three-Year Campaign | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/union-meets-labor-law-communications-workers-file-noncommunist.html | UNION MEETS LABOR LAW; Communications Workers File 'Non-Communist' Affidavits | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/lamotta-at-garden-sept-12.html | LaMotta at Garden Sept. 12 | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/truman-jokes-over-48-reports-good-word-from-ohio-but-wont-comment.html | TRUMAN JOKES OVER '48; Reports Good Word From Ohio, but Won't Comment | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/spurrier-made-ship-lines-aide.html | Spurrier Made Ship Lines Aide | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/britain-will-reply-to-soviet.html | Britain Will Reply to Soviet | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/dp-problem-seen-solved-in-2-years-exofficial-of-refugee-unit.html | DP PROBLEM SEEN SOLVED IN 2 YEARS; Ex-Official of Refugee Unit Optimistic on Arrival Aboard the de Grasse | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/november-butter-soars-price-for-delivery-then-is-new-high-on.html | NOVEMBER BUTTER SOARS; Price for Delivery Then Is New High on Chicago Exchange | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/fast-drop-shown-in-corn-outlook-crop-of-2437000000-bushels-now.html | FAST DROP SHOWN IN CORN OUTLOOK; Crop of 2,437,000,000 Bushels Now Forecast Against Goal of 3,000,000 | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/borelli-suspends-6-police-officers-hoboken-city-commissioner.html | BORELLI SUSPENDS 6 POLICE OFFICERS; Hoboken City Commissioner Announces Action After Assuming Chief's Duties | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/body-will-lie-in-state.html | Body Will Lie in State | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/peron-receives-bruce-argentine-president-and-new-envoy-talk-for-an.html | PERON RECEIVES BRUCE; Argentine President and New Envoy Talk for an Hour | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/edimmftmv-marglegt-59-engineer-for-the-camp-shanks-housing-project.html | ED!iMMftM,v;; MARg!!EGT,59; Engineer for the Camp Shanks Housing Project DiesuWas Slum-Clearance Expert | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/dr-shipler-defends-attacks-on-vatican.html | DR. SHIPLER DEFENDS ATTACKS ON VATICAN | True | | | C1B 92122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/italy-and-austria-barred-from-un-by-russian-vetoes-rumania-bulgaria.html | ITALY AND AUSTRIA BARRED FROM U.N. BY RUSSIAN VETOES; Rumania, Bulgaria, Hungary Also Rejected -- Only Syria Backs Their Applications U.S. SCORES SOVIET ACTS Johnson Says Charter Never Intended That One Nation Should Exclude Others Russia Uses the Veto Twice More To Bar Italy and Austria From U.N. | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/clayton-in-geneva-after-london-talks.html | CLAYTON IN GENEVA AFTER LONDON TALKS | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/books-authors.html | Books & Authors | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/irs-sehemthoss-excamins-bride-tjformer-miss-marian-kingsland.html | IRS. SEHEM-THOSS EX-CAMIN'S BRIDE; tJFormer Miss Marian Kingsland \\ Married in Christ Church 1 to Henry Frelinghuysen | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/sugar-maple-improved-vermont-botanist-promises-more-and-sweeter.html | SUGAR MAPLE IMPROVED; Vermont Botanist Promises More and Sweeter Syrup | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/aids-tourists-in-mexico-government-there-saves-autoists-stranded-on.html | AIDS TOURISTS IN MEXICO; Government There Sives Autoists Stranded on Highway | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/soldiers-slain-in-texas-two-found-fatally-wounded-in-a-locked.html | SOLDIERS SLAIN IN TEXAS; Two Found Fatally Wounded in a Locked Barracks Room | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/world-fiber-seen-under-38-average-united-nations-unit-completes.html | WORLD FIBER SEEN UNDER '38 AVERAGE; United Nations Unit Completes Survey of Raw Materials for Textile Production WORLD FIBER SEEN UNDER '38 AVERAGE | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/king-of-brooklyn-tops-cincinnati-81-young-pitcher-scatters-eight.html | KING OF BROOKLYN TOPS CINCINNATI, 8-1; Young Pitcher Scatters Eight Hits to Gain Victory Over Loop's Premier Hurler | True | By Joseph M. Sheehan | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/imports-of-oil-drop-12207698-barrels-in-june-the-lowest-this-year.html | IMPORTS OF OIL DROP; 12,207,698 Barrels in June, the Lowest This Year | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/collections-drag-in-latin-america-606-of-all-payments-prompt-in.html | COLLECTIONS DRAG IN LATIN AMERICA; 60.6% of All Payments Prompt in July, Against 63.3 in June, Reserve Study Shows | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/brooklyn-honors-lena-horne.html | Brooklyn Honors Lena Horne | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/private-gets-3year-term.html | Private Gets 3-Year Term | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/jersey-city-beaten-76-shokes-leads-12hit-syracuse-attack-on-five.html | JERSEY CITY BEATEN, 7-6; Shokes Leads 12-Hit Syracuse Attack on Five Hurlers | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/30-slain-in-quetta.html | 30 Slain in Quetta | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/103000-to-see-bears-allstars-play-on-chicago-gridiron-tonight-pro.html | 103,000 to See Bears, All-Stars Play on Chicago Gridiron Tonight; Pro Eleven Favored to Win Annual Charity Contest With Sid Luckman in Backfield -- Blanchard, Young in College Line-Up | True | By Louis Effratspecial To the New York Times. | | C1B 92122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/arnold-selects-stoviak.html | Arnold Selects Stoviak | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/canadian-air-revenue-increases.html | Canadian Air Revenue Increases | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/decision-hits-italy-hard.html | Decision Hits Italy Hard | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/market-up-18-cent-in-spot-sterlng-suspension-of-free.html | MARKET UP 1/8 CENT IN SPOT STERLING; Suspension of Free Convertibility Reflected in Siles and Hardening of Forwards SHORT COVERING IS SEEN Closing of Door to the Usual Sources of Supply Causes Feverish Bidding | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/profits-declared-key-to-prosperity-westinghouse-official-says.html | PROFITS DECLARED KEY TO PROSPERITY; Westinghouse Official Says Higher Pay, Price Cuts Hinge on Them -- CIO Man Differs | True | By A Staff Correspondent | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/lifeguard-meet-won-by-rockaway-beach.html | LIFEGUARD MEET WON BY ROCKAWAY BEACH | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/justice-l-ff-hudson-of-maine-high-court.html | JUSTICE L. ff. HUDSON OF MAINE HIGH COURT | True | Special to THE NEW YOXK TUBS. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/truman-surplus-irks-republicans-bridges-and-taber-shocked-by.html | TRUMAN SURPLUS IRKS REPUBLICANS; Bridges and Taber 'Shocked' by 'Admission,' Deride His Figures as 'Political' | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/standard-equipment-for-firemen-is-urged.html | STANDARD EQUIPMENT FOR FIREMEN IS URGED | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/rumania-reds-score-maniu-as-us-tool.html | RUMANIA REDS SCORE MANIU AS U.S. TOOL | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/peace-based-on-treaties-questioned.html | Peace Based on Treaties Questioned | True | WILLIAM F. FISCHER JR., Vice President, United World Federalists of Pennsylvania. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/iiimrdiwrp-weds-miss-mows-assistant-secretary-of-state-for-economic.html | IIIMRDiWRP WEDS MISS MOWS; Assistant Secretary of State for Economic Affairs Marries Lawyer,. Labor Consultant N | True | uuu/uuuuuuuuuuuuu special to .THE NEW YOJSK Tints'. i | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/red-protests-in-hesse-carlebach-asks-revocation-of-order-for-his.html | RED PROTESTS IN HESSE; Carlebach Asks Revocation of Order for His Removal | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/new-zealand-costs-rise-budget-put-at-354000000-present-tax-levels.html | NEW ZEALAND COSTS RISE; Budget Put at $354,000,000; Present Tax Levels to Remain | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/british-film-makers-ask-for-new-studios.html | BRITISH FILM MAKERS ASK FOR NEW STUDIOS | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/plans-market-in-peekskill.html | Plans Market in Peekskill | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/bears-orioles-divide-newark-stopped-by-poat-73-after-2to0-triumph.html | BEARS, ORIOLES DIVIDE; Newark Stopped by Poat, 7-3, After 2-to-0 Triumph | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/pay-freeze-backed-to-speed-building-employers-and-union-heads.html | PAY FREEZE BACKED TO SPEED BUILDING; Employers and Union Heads Endorse Three-Year Pact Proposal 'in Principle' INEQUITIES ELIMINATED Meeting Set for Next Tuesday to Complete New Schedule Acceptable to Workers | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/paul-andre.html | PAUL ANDRE | True | | | C1B 92122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/pailsbrown-bow-to-parkermulloy-tennis-aces-from-australia-defeated.html | PAILS-BROWN BOW TO PARKER-MULLOY; Tennis Aces From Australia Defeated, 6-3, 6-4, 6-3, in Quarter-Final Round BROMWICH-LONG TOPPLED Fall Before Talbert-Sidwell by 6-3, 6-4, 8-6 -- Kramer, Schroeder Advance | True | By Allison Danzigspecial To the New York Times. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/freed-in-atomic-theft-exsergeant-in-army-is-put-on-four-years.html | FREED IN ATOMIC THEFT; Ex-Sergeant in Army Is Put on Four Years' Probation | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/betrothal-announced.html | BETROTHAL ANNOUNCED | True | Special to TOT NiwYonKTm^ I | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/cooperative-unit-to-try-plays-here-national-theatre-conferences.html | COOPERATIVE UNIT TO TRY PLAYS HERE; National Theatre Conference's Programs to Be at Hunter -- Group to Open Sept. 2 | True | By Louis Calta | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/65-of-contracts-extended-cio-says.html | 65% OF CONTRACTS EXTENDED, CIO SAYS | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/94-hurt-in-fall-of-theatre-ceiling.html | 94 Hurt in Fall Of Theatre Ceiling | True | By the United Press. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/new-jersey-sells-10000000-bonds-group-headed-by-bankerstrust.html | NEW JERSEY SELLS $10,000,000 BONDS; Group Headed by BankersTrust Obtains Housing Issue at Record LowRate NEW JERSEY SELLS $10,000,000 BONDS | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/wedemeyer-near-end-of-task-of-surveying-china-for-truman-general.html | Wedemeyer Near End of Task Of Surveying China for Truman; General and His Investigators Will Leave Nanking Sunday for a Day or Two in Tokyo and Then Go to Korea | True | By Tillman Durdin | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/leo-mcarter.html | LEO M'CARTER | True | Special to THE NEW YORK TIMts. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/mixed-mission-ousted-negroes-and-whites-move-out-of-north-carolina.html | MIXED MISSION OUSTED; Negroes and Whites Move Out of North Carolina Camp | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/queens-unit-to-give-hay-fever.html | Queens Unit to Give 'Hay Fever' | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/plant-and-beltram-in-draw.html | Plant and Beltram in Draw | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/un-seeks-a-way-to-help-indonesia-resolution-may-be-offered-in.html | U.N. SEEKS A WAY TO HELP INDONESIA; Resolution May Be Offered in Security Council Today on Means to Accord | True | By George E. Jones | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/havana-soviet-embassy-bombed.html | Havana Soviet Embassy Bombed | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/william-obrien.html | WILLIAM O'BRIEN | True | Special to Tax NrwYoRK Tmrs. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/canadian-status-stands.html | Canadian Status Stands | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/5story-suites-in-bronx-deal.html | 5-Story Suites in Bronx Deal | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/belgian-exchange-accords.html | Belgian Exchange Accords | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/frank-f-vanderhoef.html | FRANK F. VANDERHOEF | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/treaty-for-japan-further-delayed-parley-may-not-begin-until-fall-or.html | TREATY FOR JAPAN FURTHER DELAYED; Parley May Not Begin Until Fall or Early 1948, State Department Indicates | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/farm-unit-for-store-g-fox-co-to-open-rural-service-branch-tomorrow.html | FARM UNIT FOR STORE; G Fox & Co. to Open Rural Service Branch Tomorrow | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/new-enamel-for-machines.html | New Enamel for Machines | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/bonds-and-shares-on-london-market-trading-tone-brightens-as-result.html | BONDS AND SHARES ON LONDON MARKET; Trading Tone Brightens as Result of Suspension of Sterling Convertibility | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/southampton-gets-rid-of-bomb.html | Southampton Gets Rid of Bomb | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/becomes-12th-president-of-st-johns-university.html | Becomes 12th President Of St. John's University | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/americans-deportation-asked.html | Americans' Deportation Asked | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/calls-for-ending-in-contract-rises-frock-maker-terms-changes-in.html | CALLS FOR ENDING IN CONTRACT RISES; Frock Maker Terms Changes in Price Not Only Unethical but Will Hurt Business | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/stevedoring-firm-buys-in-brooklyn-turner-blanchard-get-three.html | STEVEDORING FIRM BUYS IN BROOKLYN; Turner & Blanchard Get Three Buildings on Fifth Street for Storage Purposes | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/6-drop-reported-for-store-sales-decline-in-nation-during-week.html | 6% DROP REPORTED FOR STORE SALES; Decline in Nation During Week Compared With Year Ago -- Specialty Trade Off 28% | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/fuel-oil-ample-say-independents-chicago-dealers-tell-senators-that.html | FUEL OIL AMPLE, SAY INDEPENDENTS; Chicago Dealers Tell Senators That Big Companies Cry Shortage for Own Gain | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/no-rigging-found-in-market-break-but-a-free-play-of-opinions-marked.html | NO RIGGING FOUND IN MARKET BREAK; But a Free Play of Opinions Marked Slump of Last Sept. 3, Report of SEC States EXHAUSTIVE STUDY ISSUED Wide Variations in Activity of Trading Groups During Day Are Recounted | True | By William G. Weartspecial To the New York Times. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/edwin-ebermans-have-son.html | Edwin Ebermans Have Son | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/britain-and-convertibility.html | BRITAIN AND CONVERTIBILITY | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/britain-assailed-on-refugee-threat-plan-to-return-4400-on-ship-to.html | BRITAIN ASSAILED ON REFUGEE THREAT; Plan to Return 4,400 on Ship to Germany Called 'Brutal' and 'Ill-Advised' Act | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/400000-orders-placed-at-hamburg-trade-fair.html | $400,000 Orders Placed At Hamburg Trade Fair | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/enginering-work-up-weeks-volume-of-109382000-13-above-46-period.html | ENGINERING WORK UP; Week's Volume of $109,382,000 13% Above '46 Period | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/would-dredge-niagara-river.html | Would Dredge Niagara River | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/charles-v-balinsky.html | CHARLES V. BALINSKY | True | Special to THE NEW YOBX Imzs. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/fighting-on-madura.html | Fighting on Madura | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/output-of-materials-showed-drop-in-june.html | Output of Materials Showed Drop in June | True | | | C1B 92122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/hope-for-quoddy-seen-in-dp-plan-eastport-strives-to-salvage-us.html | HOPE FOR 'QUODDY' SEEN IN DP PLAN; Eastport Strives to Salvage 'U.S. Dream Project' of '35 by Training Europeans | True | By Frank L. Kluckhohn | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/west-virginia-printers-quit.html | West Virginia Printers Quit | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/italy-is-stunned-by-russian-veto-de-casperi-cabinet-position-is.html | ITALY IS STUNNED BY RUSSIAN VETO; De Casperi Cabinet Position Is Shaken by Barring of Country From U.N. | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/lists-560-li-sales-of-houses-in-month.html | LISTS 560 L.I. SALES OF HOUSES IN MONTH | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/found-dead-in-office-researcher-at-botanic-garden-tired-of-life.html | FOUND DEAD IN OFFICE; Researcher at Botanic Garden 'Tired of Life,' Notes Say | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/named-project-manager-for-atom-city-facilities.html | Named Project Manager For Atom City Facilities | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/cotton-market-steady-at-close-trading-moves-feverishly-over-a-range.html | COTTON MARKET STEADY AT CLOSE; Trading Moves Feverishly Over a Range of 17 to 40 Points During the Day | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/mrs-william-coulson.html | MRS. WILLIAM COULSON | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/publication-of-voting-records.html | Publication of Voting Records | True | HENRY C. DILLER. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/dye-strike-is-settled-agreement-at-lodi-reached-in-conference-here.html | DYE STRIKE IS SETTLED; Agreement at Lodi Reached in Conference Here | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/stock-to-be-called-in.html | Stock to Be Called In | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/model-apartment-shown-display-of-3room-layout-in-riverton-offered.html | MODEL APARTMENT SHOWN; Display of 3-Room Lay-Out in Riverton Offered by Spear | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/un-unit-in-greece-asks-more-aides-subgroup-of-inquiry-cables-lake.html | U.N. UNIT IN GREECE ASKS MORE AIDES; Subgroup of Inquiry Cables Lake Success -- Russian, Pole in Opposition | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/joseph-f-kraynick.html | JOSEPH F. KRAYNICK | True | Special to THE NIW VORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/cabinet-opposition-held-rising-in-turkey.html | CABINET OPPOSITION HELD RISING IN TURKEY | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/mrs-louis-c-ramee.html | MRS. LOUIS C. RAMEE | True | Special to Tux Ntw Yoix TIMIS. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/boniface-p-vandeputte.html | BONIFACE P. VANDEPUTTE | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/shirley-mmillan-wed-in-stamford-darien-girl-bride-of-albert-m.html | SHIRLEY M'MILLAN WED IN STAMFORD; Darien Girl Bride of Albert M. Punzelt Jr. in the Chapel of Low-Heywood School | True | Soeciil to Tax Nzw Yosx TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/accord-is-reached-on-a-ford-pension.html | ACCORD IS REACHED ON A FORD PENSION | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/frigidaire-prices-up-rises-of-5-to-15-announced-with-no-increase-on.html | FRIGIDAIRE PRICES UP; Rises of $5 to $15 Announced, With No Increase on 3 Models | True | | | C1B 92122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/senators-defeat-tigers-32-and-53-double-victory-ends-11game-losing.html | SENATORS DEFEAT TIGERS, 3-2 AND 5-3; Double Victory Ends 11-Game Losing Streak -- Players Vote Confidence in Bluege | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/son-to-mrs-peter-poillon.html | Son to Mrs. Peter Poillon | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/cards-14-hits-crush-phils-133-following-92-setback-in-opener-musial.html | Cards' 14 Hits Crush Phils, 13-3, Following 9-2 Setback in Opener; Musial Leads Attack in Nightcap With Two Homers, One With Bases Loaded -- Judd Halts Champions -- Slaughter Hurt | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/british-circulation-off-drops-ul2355000-in-week-to-total-of.html | BRITISH CIRCULATION OFF; Drops ul2,355,000 in Week to Total of ul,399,417,000 | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/otroth-of-corinne-saposs-smith-alumna-will-be-the-bride-of-t-c.html | oTROTH OF CORINNE SAPOSS; Smith Alumna Will Be the Bride ', of T. C. Schelling on Sept. 13 | | ; Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/sells-dwellings-in-suffern.html | Sells Dwellings in Suffern | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/miss-rogner-engaged-to-john-t-bowen-jr.html | MISS ROGNER ENGAGED TO JOHN T. BOWEN JR. | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/lockout-warning-is-issued-on-coast-alerting-of-ship-unions-is.html | LOCKOUT WARNING IS ISSUED ON COAST; Alerting of Ship Unions Is Linked to Taft-Hartley Act's Effect on Walking Bosses | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/20000-bequest-comes-too-late-pugilist-is-arrested-as-robber-when.html | $20,000 BEQUEST COMES TOO LATE; Pugilist Is Arrested as Robber When Letter Notifies Him of Legacy From Mother | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/vetoes-spur-drive-to-strengthen-un-assembly-over-the-council-small.html | Vetoes Spur Drive to Strengthen U.N. Assembly Over the Council; Small Countries Expected to Make Outcry at September Session -- Charter Amendment Doubted Since It Could Be Vetoed | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/george-w-smith-sr.html | GEORGE W. SMITH SR. | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/1300000000-more-bills-offered.html | $1,300,000,000 More Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/primary-prices-up-03-pc-on-average-commodity-index-at-1527-is-16.html | PRIMARY PRICES UP 0.3 P.C. ON AVERAGE; Commodity Index, at 152.7%, Is 1.6% Above Mid-July -- Foods Rise 2.6% | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/british-press-says-us-price-rises-caused-dollar-shortages-there.html | British Press Says U.S. Price Rises Caused Dollar Shortages There; Declares Present Economic Situation Was Beyond Control of London -- Americans Charge That Papers Distort Facts | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/10000000-trade-from-legion-seen-the-importance-of-convention-to.html | $10,000,000 TRADE FROM LEGION SEEN; The Importance of Convention to Shops, Entertainment Emphasized by Rogers CITY URGED TO DRESS UP Warm Welcome to Visitors Also Asked So They Will Return Influx Under Way | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/nyu-enrollment-mark-summer-total-of-21500-sets-record-for-such.html | N.Y.U. ENROLLMENT MARK; Summer Total of 21,500 Sets Record for Such Sessions | True | | | C1B 92122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/contract-awarded-mexican-government-to-have-100-oil-wells-drilled.html | CONTRACT AWARDED; Mexican Government to Have 100 Oil Wells Drilled | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/cooperatives-survey-stirs-twoparty-row.html | COOPERATIVES SURVEY STIRS TWO-PARTY ROW | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/agreement-ends-isthmian-strike-union-hails-complete-victory-after.html | AGREEMENT ENDS ISTHMIAN STRIKE; Union Hails 'Complete Victory' After an Eight-Day Tie-Up That Halted 31 Ships | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/oneal-sails-for-manila-today.html | O'Neal Sails for Manila Today | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/colombian-budget-bill-faulty.html | Colombian Budget Bill Faulty | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/utility-expert-joins-goodbody.html | Utility Expert Joins Goodbody | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/sue-for-50000-overtime-workers-also-ask-same-amount-of-stevedore.html | SUE FOR $50,000 OVERTIME; Workers Also Ask Same Amount of Stevedore Firm for 'Damages' | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/48-economic-talks-set-in-rio-accord-mexican-plan-for-new-parley.html | 48 ECONOMIC TALKS SET IN RIO ACCORD; Mexican Plan for New Parley After Bogota Backed by U.S. and 12 Other Nations 1948 Economic Parley Is Proposed For Americas to Solve Rio Issue | True | By Milton Brackerspecial To the New York Times. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/refugees-urged-not-to-land.html | Refugees Urged Not to Land | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/report-is-favorable-on-chemical-output.html | REPORT IS FAVORABLE ON CHEMICAL OUTPUT | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/wholesale-prices-of-meats-decline-but-retail-quotations-remain.html | WHOLESALE PRICES OF MEATS DECLINE; But Retail Quotations Remain Unchanged or Rise Slightly, City's Survey Shows | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/ge-has-new-footwarmer.html | GE Has New Footwarmer | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/short-circuit-electrocutes-dog-on-a-manhole-cover.html | Short Circuit Electrocutes Dog on a Manhole Cover | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/girl-scout-leaders-confer.html | Girl Scout Leaders Confer | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/jersey-convention-aids-school-buses-proposal-to.html | JERSEY CONVENTION AIDS SCHOOL BUSES; Proposal to Ban Public Funds to Parochial Institutions Is Defeated 50 to 28 CHARTER CHANGE ENABLED 103-Year-Old Straightjacket on Constitution Removed by Provision for Voting | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/4-nazis-sentenced-to-death.html | 4 Nazis Sentenced to Death | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/us-inquiry-promised-into-petrillo-ban.html | U.S. INQUIRY PROMISED INTO PETRILLO BAN | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/election-holiday-urged-butchers-union-tells-truman-workers-could.html | ELECTION HOLIDAY URGED; Butchers' Union Tells Truman Workers Could Get Out Vote | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/indonesia-premier-bars-intimidation-rejects-van-mooks-demands.html | INDONESIA PREMIER BARS INTIMIDATION; Rejects Van Mook's Demands, Charges New Violations -- Tea Factory Is Burned Down | True | | | C1B 92122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/oil-official-on-banks-board.html | Oil Official on Bank's Board | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/rees-golf-leader-on-204-ryder-cup-aspirant-posts-69-in-third-round.html | REES GOLF LEADER ON 204; Ryder Cup Aspirant Posts 69 in Third Round at Brighton | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/ashes-of-99-prisoners-found.html | Ashes of 99 Prisoners Found | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/kleberg-receives-plaque-turf-writers-honor-breeder-of-assault.html | KLEBERG RECEIVES PLAQUE; Turf Writers Honor Breeder of Assault, Stymie at Dinner | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/textron-clears-267-a-share.html | Textron Clears $2.67 a Share | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/august-keller-sr.html | AUGUST KELLER SR. | True | Special Jo Tut New S&KK Tiiaa. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/childrens-aid-report.html | CHILDREN'S AID REPORT | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/no-federal-meeting-set.html | No Federal Meeting Set | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/waiting-days.html | WAITING DAYS | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/dr-joseph-f-keeley.html | DR. JOSEPH F. KEELEY | True | Special to THE NEW YORK.TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/paris-wage-decree-proposes-11-rise.html | PARIS WAGE DECREE PROPOSES 11% RISE | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/new-tin-allocation-world-supplies-to-meet-only-half-of-the-demand.html | NEW TIN ALLOCATION; World Supplies to Meet Only Half of the Demand | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/16-added-to-college-staff.html | 16 Added to College Staff | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/us-treaty-draft-affirms-un-links-specific-terms-on-hemispheric.html | U.S. TREATY DRAFT AFFIRMS U.N. LINKS; Specific Terms on Hemispheric Security Relative to Charter Stir Some 'Veto' Fears | True | By C.p. Trussellspecial To the New York Times. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/parley-is-resumed-in-shipbuilding-row.html | PARLEY IS RESUMED IN SHIPBUILDING ROW | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/edward-m-andrews-sr.html | EDWARD M. ANDREWS SR. | True | Special to THE NEW YORK TIMES. | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/8401778-net-for-6-months-twentieth-centuryfox-earns-the-equivalent.html | $8,401,778 NET FOR 6 MONTHS; Twentieth Century-Fox Earns the Equivalent of $2.91 a Share | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/john-j-mcollum.html | JOHN J. M'COLLUM | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/city-support-sought-for-child-care-sites.html | CITY SUPPORT SOUGHT FOR CHILD CARE SITES | True | | | C1B 92122 | |
| 1947-08-22 | 1947-08-22 | https://www.nytimes.com/1947/08/22/archives/fort-clintons-prospects.html | FORT CLINTON'S PROSPECTS | True | | | C1B 92122 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/peron-sees-prosperity-broadcasts-that-argentinas-outlook-was-never.html | PERON SEES PROSPERITY; Broadcasts That Argentina's Outlook Was Never Better | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/mott-racer-first-in-feature-at-spa-floating-isle-gamely-staves-off.html | MOTT RACER FIRST IN FEATURE AT SPA; Floating Isle Gamely Staves Off Challenge of Tourist List and Pays $14.40 LITTLE SAMMIE IN SPILL Favorite Falls on Last Jump of Two-Mile Steeplechase -- Windfields Is Victor | True | By James Roachspecial To The New York Times. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/atcheson-hunt-dropped-hawaiian-sea-frontier-says-further-effort-is.html | ATCHESON HUNT DROPPED; Hawaiian Sea Frontier Says Further Effort Is Useless | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/exodus-refugees-begin-forced-trip-to-german-camps-british.html | EXODUS REFUGEES BEGIN FORCED TRIP TO GERMAN CAMPS; British Transports Pull Up Anchor 20 Minutes After Deadline of Ultimatum ZIONIST PROTESTS MOUNT Palestine Groups Set Monday for Fasting and Mourning for Jews of the World | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/brooklyn-priest-lost-trying-to-save-boat.html | BROOKLYN PRIEST LOST TRYING TO SAVE BOAT | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/new-securing-device-increases-car-loads.html | NEW SECURING DEVICE INCREASES CAR LOADS | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/advisory-oil-body-urged-by-wherry-industry-action-on-problems-of.html | ADVISORY OIL BODY URGED BY WHERRY; Industry Action on Problems of Independents Proposed as Hearing on Scarcity Ends | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/pogrom-in-korea-charged-by-soviet-russian-chief-in-the-joint.html | POGROM IN KOREA CHARGED BY SOVIET; Russian Chief in the Joint Commission Lists 'Mass Arrests' in U.S. Zone | True | By Richard J.h. Johnstonspecial to the New York Times. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/tanker-fire-halted-at-port-of-albany.html | TANKER FIRE HALTED AT PORT OF ALBANY | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/miss-truman-in-coast-rehearsal.html | Miss Truman in Coast Rehearsal | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/women-of-15-nations-at-guatemala-talks.html | WOMEN OF 15 NATIONS AT GUATEMALA TALKS | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/regional-freight-rates.html | REGIONAL FREIGHT RATES | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/fight-for-housing-pressed-by-lyons-three-suitable-sites-in-bronx.html | FIGHT FOR HOUSING PRESSED BY LYONS; Three Suitable Sites in Bronx Largely Owned by City, Borough Head Says EARLY DECISION IS ASKED Letter to City Authority Gives Data on Land Available for Low-Rent Project | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/editor-hits-labor-law-publisher-of-york-pa-paper-joins-guild-in.html | EDITOR HITS LABOR LAW; Publisher of York, Pa., Paper Joins Guild in Attack | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/palestine-inquiry-cool-to-partition.html | Palestine Inquiry Cool to Partition; | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/inquiry-on-profiteers-urged.html | Inquiry on Profiteers Urged | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/outlook-in-alabama-chairman-of-public-service-commission-skeptical.html | OUTLOOK IN ALABAMA; Chairman of Public Service Commission Skeptical | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 92274 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/tonys-find-survives-foul-claim-to-capture-atlantic-city-sprint.html | Tony's Find Survives Foul Claim To Capture Atlantic City Sprint; Favorite, Paying $8.10, Defeats Skylighter by Nose Over Six Furlongs -- Lanlast Is Third -- Double Returns $497 | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/russian-refuses-us-bid-on-petkov-says-death-penalty-imposed-on.html | RUSSIAN REFUSES U.S. BID ON PETKOV; Says Death Penalty Imposed on Bulgarian Opposition Chief Is Internal Affair | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/cubs-trip-braves-51-pound-3-hurlers-for-11-safeties-as-kush-excels.html | CUBS TRIP BRAVES, 5-1; Pound 3 Hurlers for 11 Safeties as Kush Excels in Box | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/government-is-accused-of-backing-monopoly-at-its-town-of-greenbelt.html | Government Is Accused of Backing Monopoly at Its Town of Greenbelt; MONOPOLY BACKING IS CHARGED TO U.S. OPENING INVESTIGATION OF COOPERATIVES | True | By John D. Morrisspecial To the New York Times. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/heiss-to-coach-detroit-cubs.html | Heiss to Coach Detroit Cubs | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/ship-line-is-accepted-mediterranean-regional-group-takes-in.html | SHIP LINE IS ACCEPTED; Mediterranean Regional Group Takes in Prudential | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/dreams-finally-come-true-in-the-bowery-liquor-cargo-flows-in-street.html | Dreams Finally Come True in the Bowery; Liquor Cargo Flows in Street After Crash | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/mrs-louisa-van-den-berg.html | MRS. LOUISA VAN DEN BERG | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/new-british-pound-notes-being-sold-by-swiss-banks.html | New British Pound Notes Being Sold by Swiss Banks | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/quoddy-has-acres-of-empty-houses-well-preserved-dwellings-a-dream.html | QUODDY' HAS ACRES OF EMPTY HOUSES; Well Preserved Dwellings 'a Dream City' for Millions Who Are Seeking Homes | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/transportation-official-quits.html | Transportation Official Quits | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/outlook-seen-good-in-philippine-trade-button-maker-on-return-says.html | OUTLOOK SEEN GOOD IN PHILIPPINE TRADE; Button Maker on Return Says Rehabilitation of Islands Is Proceeding Slowly | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/vegetable-prices-hit-canning-trade-tomato-growers-in-maryland.html | VEGETABLE PRICES HIT CANNING TRADE; Tomato Growers in Maryland Refuse to Accept Price Cut -- Prefer to Lose Crop | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/george-w-hallgring.html | GEORGE W. HALLGRING | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/richabdktofigll-former-city-aide-exdeputy-collector-in-finance.html | RICHABD-KTOfiQll, FORMER CITY AIDE; Ex-Deputy Collector in Finance Department Dies at 75uRan for Queens Presidency | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/bonds-and-shares-on-london-market-government-stocks-advance.html | BONDS AND SHARES ON LONDON MARKET; Government Stocks Advance, Gold-Mining Issues Slip Under New Policy | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/warren-ri-marks-towns-bicentennial.html | WARREN, R.I., MARKS TOWN'S BICENTENNIAL | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/naval-stores.html | NAVAL STORES | True | | | C1B 92274 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/bishop-denounces-defenders-of-tito-attempt-at-falsifying-religious.html | BISHOP DENOUNCES DEFENDERS OF TITO; Attempt at Falsifying Religious Issue Seen by Georgevich, Serbian Prelate in Exile | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/helen-hayes-arm-is-cut-by-fall-in-shower-bath.html | Helen Hayes' Arm Is Cut By Fall in Shower Bath | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/henry-salzman.html | HENRY SALZMAN | True | Special to THE NEW YORK TIMZS. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/battle-royal-seen-for-bilbos-seat-candidates-silent-until-after.html | BATTLE ROYAL SEEN FOR BILBO'S SEAT; Candidates Silent Until After Funeral Today, but Rankin Indicates He Will Run BATTLE ROYAL SEEN FOR BILBO'S SEAT | True | By Felix Belair Jr.special To the New York Times. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/printers-attack-red-philosophy-after-bitter-fight-over-method-union.html | PRINTERS ATTACK 'RED' PHILOSOPHY; After Bitter Fight Over Method Union Bars From Office Those 'Associated With Communism' | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/steelers-triumph-by-280.html | Steelers Triumph by 28-0 | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/max-r1nsberg.html | MAX R1NSBERG | True | , Special to Tax NEW YORK Tnms. I | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/drydock-strike-is-ended-philadelphia-worker-group-gets-rise-of-12.html | DRYDOCK STRIKE IS ENDED; Philadelphia Worker Group Gets Rise of 12 Cents an Hour | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/small-victor-by-knockout.html | Small Victor by Knockout | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/communists-push-drive-stepping-up-attack-on-house-unamerican.html | COMMUNIST S PUSH DRIVE; Stepping Up Attack on House Un-American Investigation | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/hitrun-autoist-is-sought-for-damaging-rail-train.html | Hit-Run Autoist Is Sought For Damaging Rail Train | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/dps-held-vital-factor.html | DP's Held Vital Factor | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/senate-delegation-named.html | Senate Delegation Named | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/decision-is-reserved-on-state-potato-ban.html | DECISION IS RESERVED ON STATE POTATO BAN | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/domestic-economy-retains-high-level-production-drop-in-some-lines.html | DOMESTIC ECONOMY RETAINS HIGH LEVEL; Production Drop in Some Lines and Price Rises Mark July, Says Commerce Report BUILDING MATERIALS UP Retail Sales Trend Continues; Department Store Orders and Inventories Boosted | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/prices-for-cotton-off-14-to-32-points-futures-market-is-depressed.html | PRICES FOR COTTON OFF 14 TO 32 POINTS; Futures Market Is Depressed by Reports of Showers in West Texas Belt | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/to-test-air-refueling-briton-plans-to-experiment-by-londonmontreal.html | TO TEST AIR REFUELING; Briton Plans to Experiment by London-Montreal Flights | True | | | C1B 92274 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/polio-gains-in-delaware.html | Polio Gains in Delaware | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/gael-sullivan-tells-cio-to-enter-48-fight-reminds-leaders-they-are.html | Gael Sullivan Tells CIO to Enter '48 Fight; Reminds Leaders They Are 'Politicians' | True | By Walter W. Ruchspecial To the New York Times. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/credit-union-dissolved.html | Credit Union Dissolved | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/bidders-are-lacking-for-perry-flagship.html | BIDDERS ARE LACKING FOR PERRY FLAGSHIP | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/rental-of-cars-to-rise-daily-rate-to-be-increased-on-sept-1-from.html | RENTAL OF CARS TO RISE; Daily Rate to Be Increased on Sept. 1 From $1.25 to $1.50 | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/comdr-george-lohn.html | COMDR. GEORGE LOHN | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/business-world.html | Business World | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/schenley-sues-price-violator.html | Schenley Sues Price Violator | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/a-fiancee.html | A FIANCEE | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/minister-to-be-honored-dinner-is-planned-for-pastor-ousted-by.html | MINISTER TO BE HONORED; Dinner Is Planned for Pastor Ousted by Georgia Church | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/nlrbslrb-pact-may-be-dropped-state-expected-to-relinquish-authority.html | NLRB-SLRB PACT MAY BE DROPPED; State Expected to Relinquish Authority in Local Cases Under Taft-Hartley Act | True | By A.h. Raskin | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/stolfa-to-coach-augustana.html | Stolfa to Coach Augustana | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/newman-explains-carlebach-ousting.html | NEWMAN EXPLAINS CARLEBACH OUSTING | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/navy-seeks-surgeons-medical-corps-plans-to-give-nationwide-tests.html | NAVY SEEKS SURGEONS; Medical Corps Plans to Give Nation-Wide Tests Oct. 6-10 | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/appointed-sales-manager-of-machine-tool-division.html | Appointed Sales Manager Of Machine Tool Division | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/little-in-savings-seen-shippers-in-memphis-advised-by-traffic.html | LITTLE IN SAVINGS SEEN; Shippers in Memphis Advised by Traffic Officials | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/allstars-eleven-upsets-bears-160-105840-see-collegians-count-twice.html | ALL-STARS ELEVEN UPSETS BEARS, 16-0; 105,840 See Collegians Count Twice in Opening Period on Long March, Aerial | True | By Louis Effratspecial To the New York Times. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/coal-production-lower.html | Coal Production Lower | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/reports-on-chicago-bonds.html | Reports on Chicago Bonds | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/bethlehem-office-scene-of-picketing-unauthorized-group-from-unit-in.html | BETHLEHEM OFFICE SCENE OF PICKETING; Unauthorized Group From Unit in Brooklyn Demonstrates in Ship Workers' Dispute | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/washington-refuses-comment.html | Washington Refuses Comment | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/new-dean-soon-to-move-into-his-seminary-home.html | New Dean Soon to Move Into His Seminary Home | True | | | C1B 92274 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/heads-disabled-veterans-jl-golob-of-minnesota-named-as-national.html | HEADS DISABLED VETERANS; J.L. Golob of Minnesota Named as National Commander | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/mrs-gertrude-harlow-i.html | MRS. GERTRUDE HARLOW I | True | Special to THE NEW yoKX TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/wnyc-to-broadcast-five-dramas-of-bbcs-world-theatre-series-starting.html | WNYC to Broadcast Five Dramas of BBC's 'World Theatre' Series, Starting on Sept. 12 | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/ample-food-promised-retail-grocers-president-back-from-west-tells.html | AMPLE FOOD PROMISED; Retail Grocers' President, Back From West, Tells of Crops | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/abraham-kaplaim.html | ABRAHAM KAPLAIM | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/hanover-export-fair-has-a-1200000order-day.html | Hanover Export Fair Has A $1,200,000-Order Day | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/roy-all-asserts-food-may-stave-off-war.html | ROY ALL ASSERTS FOOD MAY STAVE OFF WAR | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/us-said-to-urge-caution-on-dutch-an-oral-message-is-reported.html | U.S. SAID TO URGE CAUTION ON DUTCH; An Oral Message Is Reported Delivered by Envoy -- Wide Clashes Continue in Indies | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/hanley-to-push-dewey-lieutenant-governor-will-confer-with-gop.html | HANLEY TO PUSH DEWEY; Lieutenant Governor Will Confer With GOP Chiefs on Tour | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/draft-charter-for-ito-approved-as-reservations-are-withdrawn.html | Draft Charter for ITO Approved As Reservations Are Withdrawn; Important Clauses Affecting World Trade Are Accepted in Geneva -- U.S. Wins Point on Guarding Foreign Investments | True | By Michael. L. Hoffmanspecial To the New York Times. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/indonesia-impasse-deepens-as-dutch-bid-council-desist-indonesia.html | Indonesia Impasse Deepens As Dutch Bid Council Desist; INDONESIA IMPASSE IN COUNCIL DEEPENS | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/dr-pmmelee-dies-ceramics-expert-formerly-head-of-department-at-u-of.html | DR. PMMELEE DIES; CERAMICS EXPERT; Formerly Head of Department at U. of IllinoisOrganized the Section at Rutgers | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/east-side-children-tune-up-for-real-thing-with-circus-at-the.html | East Side Children Tune Up for Real Thing With 'Circus' at the Educational Alliance | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/conference-seeks-aid-estimate-cut-leaders-in-paris-fear-figures-on.html | CONFERENCE SEEKS AID ESTIMATE CUT; Leaders in Paris Fear Figures on European Needs May Meet Opposition in U.S. | True | By Harold Callenderspecial To the New York Times. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/stocks-inch-higher-in-lagging-market-slowest-week-since-may-ends.html | STOCKS INCH HIGHER IN LAGGING MARKET; Slowest Week Since May Ends With Combined Averages Up 0.20 on the Day ADVANCES IN INDUSTRIALS Turnover on Exchange Remains at 580,000 Shares -- Trend Puzzles Analysts | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/frederick-w-kuehne.html | FREDERICK W. KUEHNE | True | Special to TBI NEW YORK TIMES. ' | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/os-james-w-brady.html | os JAMES W. BRADY | True | Special to THE Nsw YORK Traces. | | C1B 92274 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/police-groups-to-meet-city-and-state-organizations-cooperate-on.html | POLICE GROUPS TO MEET; City and State Organizations Cooperate on Welfare Plans | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/nlrb-aide-hits-taft-act-quits.html | NLRB Aide Hits Taft Act, Quits | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/argentine-project-to-restrict-treaty-jolts-rio-parley-move-to-bar.html | ARGENTINE PROJECT TO RESTRICT TREATY JOLTS RIO PARLEY; Move to Bar Collective Action in Intra-American Disputes Disapproved by U.S. BRAMUGLIA UPHOLDS AIM Vandenberg Says Clause Sets Hemisphere Against Rest of World and 'Will Not Do' ARGENTINE PROJECT JOLTS CONFERENCE | True | By C.p. Trussellspecial To the New York Times. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/long-beach-gets-more-stores.html | Long Beach Gets More Stores | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/mrs-cudones-83-wins-she-defeats-miss-orcutt-on-matching-of-golf.html | MRS. CUDONE'S 83 WINS; She Defeats Miss Orcutt on Matching of Golf Cards | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/hungary-rejects-us-note-on-vote-says-protest-that-1000000-are.html | HUNGARY REJECTS U.S. NOTE ON VOTE; Says Protest That 1,000,000 Are Disfranchised Is Baseless -- Rigging by Reds Denied | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/wallaceutefft.html | WallaceuTefft | True | Special to THE NEW YORK Tuna. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/r-m-fa1rlie-to-wed-margaret-herrman.html | R. M. FAIRLIE TO WED MARGARET HERRMAN | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/quits-to-enter-air-race-bell-test-pilot-resigns-to-seek-thompson.html | QUITS TO ENTER AIR RACE; Bell Test Pilot Resigns to Seek Thompson Trophy | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/7-drivers-injured-in-trotting-spill-three-go-to-hospital-after.html | 7 DRIVERS INJURED IN TROTTING SPILL; Three Go to Hospital After Accident at Westbury -- Chestertown Victor | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/guard-orders.html | Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/times-berlin-nameplate-made-direct-hit-in-war.html | Times Berlin Nameplate Made Direct Hit in War | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/average-us-life-span-65-wageearners-lead-in-gains-insurance.html | AVERAGE U.S. LIFE SPAN 65; Wage-Earners Lead in Gains, Insurance Statistics Show | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/maps-for-the-subway.html | MAPS FOR THE SUBWAY | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/chemical-sales-record-virginiacarolina-corp-reports-4067074-net-for.html | CHEMICAL SALES RECORD; Virginia-Carolina Corp. Reports $4,067,074 Net for Year | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/home-workshops-get-power-tools-production-improved-range-is-now-50.html | HOME WORKSHOPS GET POWER TOOLS; Production Improved, Range Is Now 50 Per Cent Greater Than in Pre-War Market | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/guatemalas-rice-and-sugar-up.html | Guatemala's Rice and Sugar Up | True | Special Correspondence THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/envoy-to-manila-sails.html | Envoy to Manila Sails | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/rules-on-cargo-damage.html | Rules on Cargo Damage | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/moscow-hits-british-socialism.html | Moscow Hits British Socialism | True | | | C1B 92274 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/bank-notes.html | BANK NOTES | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/james-e-sterritt.html | JAMES E. STERRITT | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/us-again-denies-yugoslav-charges-ambassadors-accusations-of.html | U.S. AGAIN DENIES YUGOSLAV CHARGES; Ambassador's Accusations of Discrimination Draw Reply From State Department | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/ruhr-output-talk-begins-hopefully-but-the-french-declare-they-will.html | RUHR OUTPUT TALK BEGINS HOPEFULLY; But the French Declare They Will Insist on More Coke From the Area to Aid Steel Mills RUHR OUTPUT TALK BEGINS HOPEFULLY | True | By Charles E. Eganspecial To the New York Times. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/la-guardia-still-weak-not-yet-able-to-resume-radio-broadcasts.html | LA GUARDIA STILL WEAK; Not Yet Able to Resume Radio Broadcasts, Doctor Says | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/pension-decision-put-to-ford-men-new-pact-retaining-a-closed-shop.html | PENSION DECISION PUT TO FORD MEN; New Pact, Retaining a Closed Shop, Offers Rise of 7 Cents With Plan, 15 Without | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/navys-scientists-hunt-molten-rock-magnetic-charting-of-aleutian.html | NAVY'S SCIENTISTS HUNT MOLTEN ROCK; Magnetic Charting of Aleutian Area May Bring Forecasts of Volcanic Eruptions | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/nlrb-says-it-will-stress-fair-and-fast-procedures-new-rules-are.html | NLRB Says It Will Stress Fair and Fast Procedures; New Rules Are Issued as Rumblings of Labor Disputes Greet Independent Mediation Service on First Day of Operation NLRB PUTS STRESS ON SPEED, FAIRNESS | True | By Louis Starkspecial To the New York Times. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/quadruplets-in-britain-die.html | Quadruplets in Britain Die | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/martin-f-de-wan.html | MARTIN F. DE WAN | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/christian-laws-urged-president-of-missions-council-scores-actions.html | CHRISTIAN LAWS URGED; President of Missions Council Scores Actions of Congress | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/automaking-rises-84739-units-reported-against-83501-in-previous.html | AUTO-MAKING RISES; 84,739 Units Reported, Against 83,501 in Previous Week | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/mrs-emma-french-wed-she-becomes-bride-in-newport-of-vincent-l.html | MRS. EMMA FRENCH WED; She Becomes Bride in Newport of Vincent L. Dominguez | True | SDKlal to TOT Nzw Toss Tares. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/student-oustings-continue-in-china-americansupported-nanking.html | STUDENT OUSTINGS CONTINUE IN CHINA; American-Supported Nanking University Ordered to Drop 37 Alleged Leftists | True | By Tillman Durdinspecial To the New York Times. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/farm-belt-needs-vast-soil-saving-agriculture-department-says-75-of.html | FARM BELT NEEDS VAST SOIL SAVING; Agriculture Department Says 75% of the Great Missouri Basin Requires Protection | True | By William M. Blairspecial To the New York Times. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/mrs-ronne-first-woman-on-antarcticbased-flight.html | Mrs. Ronne First Woman On Antarctic-Based Flight | True | By Comdr. Finn Ronne, Usnrnorth American Newspaper Alliance | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/lumber-production-up-increased-106-per-cent-aug-16-over-same-week.html | LUMBER PRODUCTION UP; Increased 10.6 Per Cent Aug. 16 Over Same Week Last Year | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/upstate-man-dies-at-101-.html | Up-State Man Dies at 101 ! | True | | | C1B 92274 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/bishop-i-steyens-of-los-ameles-head-of-protestant-episcopal-diocese.html | BISHOP I. STEYENS OF LOS AMELES; Head of Protestant Episcopal Diocese Since 1928 Diesu Once Served Church Here | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/revolutionary-plot-charged.html | Revolutionary" Plot Charged | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/irt-is-delayed-an-hour-hundreds-trapped-in-tunnel-after-mishap-at.html | IRT IS DELAYED AN HOUR; Hundreds Trapped in Tunnel After Mishap at 181st St. | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/city-colleges-sets-mark-summer-school-term-closes-with-10801.html | CITY COLLEGE SETS MARK; Summer School Term Closes With 10,801 Enrolled | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/sikorsky-patents-helicopter-blade-aircraft-inventor-offers-way-to.html | SIKORSKY PATENTS HELICOPTER BLADE; Aircraft Inventor Offers Way to Eliminate Hinged Joint to Shaft WEEK'S TOTAL UP TO 448 Connecticut Man Has Method of Curbing 'Hunting' by Airplane Rotors | | By Winifred Mallonspecial To the New York Times. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/circling-world-at-78-greatgrandmother-flies-here-from-london-as.html | CIRCLING WORLD AT 78; Great-Grandmother Flies Here From London as First Stop | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/english-cricket-results.html | English Cricket Results | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/reds-algeria-plan-defeated-in-paris-assembly-rejects-proposal-to.html | REDS' ALGERIA PLAN DEFEATED IN PARIS; Assembly Rejects Proposal to Accord Status of Associated Territory Within Union | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/spectacular-play-seen-at-brookline-scratch-team-of-talbert-and.html | SPECTACULAR PLAY SEEN AT BROOKLINE; Scratch Team of Talbert and Sidwell Defeats Parker and Mulloy, 6-3, 6-8, 6-4, 7-5 SEGURA AND MOREA BOW Lose to Schroeder-Kramer in 4 Sets -- Misses Osborne and Brough Reach Final | | By Allison Danzigspecial To the New York Times. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/price-rise-in-year-putat159-per-cent-industrial-conference-board.html | PRICE RISE IN YEAR PUT AT 15.9 PER CENT; Industrial Conference Board Reports Slight Drop in 19 Cities Since March | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/antirussian-effort-seen.html | Anti-Russian Effort Seen | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/twoyear-hosiery-pact-signed.html | Two-Year Hosiery Pact Signed | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/canadians-reopen-annual-exhibition-foreign-nations-represented-at.html | CANADIANS REOPEN ANNUAL EXHIBITION; Foreign Nations Represented at Showing Held in Toronto After Five-Year Lapse | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/union-wins-round-in-injunction-fight-court-lifts-14yearold-order.html | UNION WINS ROUND IN INJUNCTION FIGHT; Court Lifts 14-Year-Old Order, but New Labor Law May Ban Window Cleaners' Boycott | True | | | | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/bushwicks-defeated-41.html | Bushwicks Defeated, 4-1 | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/chiefs-halt-jerseys-52-syracuse-supports-wehmeier-with-12hit-attack.html | CHIEFS HALT JERSEYS, 5-2; Syracuse Supports Wehmeier With 12-Hit Attack | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/freight-rate-rise-effective-in-east-lower-costs-for-rail-haulage-of.html | FREIGHT RATE RISE EFFECTIVE IN EAST; Lower Costs for Rail Haulage of Manufactured Products Starts in South, West MOVE IS ONLY TEMPORARY Permanent Equalization Plan Being Prepared as a Result of 1945 Order by ICC | True | | | C1B 92274 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/earl-of-jersey-td-wed-will-marry-bianca-m-mottirini-daughter-of.html | EARL OF JERSEY Td WED; Will Marry Bianca M. Mottirini, Daughter of Furniture Maker | True | Special to Tar Mxw Yen? Tnexa. I | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/fried-salt-pork.html | FRIED SALT PORK | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/heads-college-fund-drive.html | Heads College Fund Drive | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/new-homes-planned-in-three-boroughs.html | NEW HOMES PLANNED IN THREE BOROUGHS | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/agudath-israel-protests.html | Agudath Israel Protests | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/five-major-items-continued-scarce-competitive-bidding-in-all-but.html | FIVE MAJOR ITEMS CONTINUED SCARCE; Competitive Bidding in All but Chemical, Electric Supplies, Pipe, Lumber and Paper | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/pontiac-car-output-halted-10000-idl.html | PONTIAC CAR OUTPUT HALTED; 10,000 IDL | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/albert-sharpe-signed-by-rko-to-7year-contract-appeared-in-finians.html | Albert Sharpe Signed by RKO to 7-Year Contract -- Appeared in 'Finian's Rainbow' on Broadway | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/farm-gift-declined-by-mrs-roosevelt.html | FARM GIFT DECLINED BY MRS. ROOSEVELT | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/fusari-knocks-out-di-martino-in-4th-jersey-welterweight-is-easy.html | FUSARI KNOCKS OUT DI MARTINO IN 4TH; Jersey Welterweight Is Easy Victor in Garden Fight -- Minelli Wins Decision | True | By Joseph C. Nichols | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/new-coal-mark-in-british-zone.html | New Coal Mark in British Zone | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/iii-seaman-flown-ashore.html | III Seaman Flown Ashore | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/3-rail-heads-warn-productivity-ebbs-say-costs-threaten-private.html | 3 Rail Heads Warn Productivity Ebbs, Say Cost's Threaten Private Ownership | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/bronx-jury-hears-police-lieutenant-officer-at-simpson-street.html | BRONX JURY HEARS POLICE LIEUTENANT; Officer at Simpson Street Finishes Testimony -- Queens Bookmaker Is Fined $500 | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/british-whalers-set-empire-victory-and-sister-ship-leave-soon-for.html | BRITISH WHALERS SET; Empire Victory and Sister Ship Leave Soon for Antarctic | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/new-food-price-rise-seen-dr-nystrom-says-increases-are-due-to.html | NEW FOOD PRICE RISE SEEN; Dr. Nystrom Says Increases Are Due to Production Costs | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/olga-radziwill-60-prince-leons-wife.html | OLGA RADZIWILL, 60, PRINCE LEON'S WIFE | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/the-new-defense-team.html | THE NEW DEFENSE TEAM | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/harry-j-nevils-jr-have-son.html | Harry J. Nevils Jr. Have Son | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/not-general-lee.html | Not General Lee | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/robert-plowe.html | ROBERT PLOWE | True | [ Special to Tai NEW YORK TIMES. | | C1B 92274 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/pep-stops-leslie-in-12th-at-flint-hartford-fighter-keeps-his.html | PEP STOPS LESLIE IN 12TH AT FLINT; Hartford Fighter Keeps His Featherweight Title in Battle Before 10,036 Fans | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/australia-cuts-spending-severe-restrictions-placed-on-travelers-and.html | AUSTRALIA CUTS SPENDING; Severe Restrictions Placed on Travelers and Importers | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/argues-for-pipelines-head-of-texas-eastern-transmission-appears.html | ARGUES FOR PIPELINES; Head of Texas Eastern Transmission Appears Before FPC | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/sforza-under-fire-over-russian-veto.html | SFORZA UNDER FIRE OVER RUSSIAN VETO | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/city-talks-set-in-bus-dispute-quill-threatens-wide-tieup-quill.html | City Talks Set in Bus Dispute; Quill Threatens Wide Tie-Up; QUILL THREATENS TO TIE UP TRANSIT | True | By Lawrence Resner | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/june-clearances-off-10-in-net-tons-total-of-8725000-for-month.html | JUNE CLEARANCES OFF 10% IN NET TONS; Total of 8,725,000 for Month Compared With 9,646,000 Recorded for May | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/us-flour-cargo-arrives.html | U.S. Flour Cargo Arrives | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/mrs-waynick-is-married-former-marie-trudell-the-bride-of-reginald-e.html | MRS. WAYNICK IS MARRIED; Former Marie Trudell the Bride of Reginald E. Gillmor | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/august-retail-fur-sale-volume-is-10-to-40-below-last-years-but.html | August Retail Fur Sale Volume Is 10 to 40% Below Last Year's; But Showing Is Not Considered Unfavorable Since Prices at Start of Month Averaged 25% Below 1946 and Are Going Up | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/identified-in-killing-confessed-slayer-of-woman-is-named-after.html | IDENTIFIED IN KILLING; Confessed Slayer of Woman Is Named After Police Get Call | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/odd-fellows-pick-new-york.html | Odd Fellows Pick New York | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/taft-asked-if-law-bans-incorporated-gop-clubs.html | Taft Asked if Law Bans Incorporated GOP Clubs | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/mrs-friedman-is-wed-to-dr-james-r-mack.html | MRS. FRIEDMAN IS WED TO DR. JAMES R. MACK | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/crossen-99-leads-trapshoot-field-montana-gunner-paces-grand.html | CROSSEN 99 LEADS TRAPSHOOT FIELD; Montana Gunner Paces Grand American -- Stewart's 100 Takes Preliminary | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/suicide-dies-in-flames.html | Suicide Dies in Flames | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/lucien-denni.html | LUCIEN DENNI | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/junior-golf-title-to-rickenbacker-sleepy-hollow-player-victor-over.html | JUNIOR GOLF TITLE TO RICKENBACKER; Sleepy Hollow Player Victor Over Kelly and Simon in Westchester Tourney | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/jersey-convention-weighs-tax-issues-delegates-seek-a-compromise.html | JERSEY CONVENTION WEIGHS TAX ISSUES; Delegates Seek a Compromise During Recess -- Eggers Charges Plot by Roads | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/kabobs-for-outdoor-broiling-suggestions-given-on-preparing-meats.html | KABOBS FOR OUTDOOR BROILING; Suggestions Given on Preparing Meats Out of Doors at End-of-Summer Picnics | True | | | C1B 92274 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/bears-beat-orioles-51-mueller-stops-baltimore-after-first-3-batters.html | BEARS BEAT ORIOLES, 5-1; Mueller Stops Baltimore After First 3 Batters Hit Safely | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/plight-of-european-children.html | Plight of European Children | True | EDNA BLUE,International Chairman, Foster Parents' Plan for War Children, Inc. | | | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/named-to-state-pai-post.html | Named to State Pai Post | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/wide-clashes-continue.html | Wide Clashes Continue | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/face-terrorist-screening.html | Face Terrorist Screening | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/blast-hits-city-hall-in-philadelphia.html | BLAST HITS CITY HALL IN PHILADELPHIA | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/kashdan-annexes-final-chess-game-open-champion-sets-back-wade.html | KASHDAN ANNEXES FINAL CHESS GAME; Open Champion Sets Back Wade -- Santasiere, Yanofsky Share 2d and 3d Prizes | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/n-s-manning-helped-britains-war-effort.html | N. s. MANNING, HELPED BRITAIN'S WAR EFFORT | True | Special to THE NEW YORK TIKES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/film-shot-from-helicopter.html | Film 'Shot' From Helicopter | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/increased-rates-asked-by-shipping-conference.html | Increased Rates Asked By Shipping Conference | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/pay-rise-for-hotel-aides-35000-employes-here-benefit-by-new.html | PAY RISE FOR HOTEL AIDES; 35,000 Employes Here Benefit by New Agreement | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/labor-act-changes-predicted-by-ives-senator-at-cornell-conference.html | LABOR ACT CHANGES PREDICTED BY IVES; Senator at Cornell Conference, Unrecognized by Chairman, Asserts No Law Is Perfect | True | By A Staff Correspondent | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/virginia-hill-near-death-friend-of-bugsy-siegel-is-critically-iii.html | VIRGINIA HILL NEAR DEATH; Friend of 'Bugsy' Siegel Is Critically Ill From Potion | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/wisconsin-afl-maps-active-voting-drive.html | WISCONSIN AFL MAPS ACTIVE VOTING DRIVE | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/two-world-fliers-ill-stricken-with-influenza-they-are-in-greenland.html | TWO WORLD FLIERS ILL; Stricken With Influenza, They Are in Greenland Hospital | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/800-resolutions-ready-for-legion-gi-housing-and-immigration-are-the.html | 800 RESOLUTIONS READY FOR LEGION; GI Housing and Immigration Are the Chief Issues Going Before the Convention | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/considers-bukovina-post-archbishop-adam-phillipovsky-has-received.html | CONSIDERS BUKOVINA POST; Archbishop Adam Phillipovsky Has Received Offer | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/elsie-white-bride-of-harris-parsons-st-timothys-graduate-wed-to.html | ELSIE WHITE BRIDE OF HARRIS PARSONS; St. Timothy's Graduate Wed to Veteran of Coast Guard in Fishers Island Church | True | Special to THZ Nzw YOEX Tana. | | C1B 92274 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/sailing-canceled-by-liner-america-strikebound-here-ship-withdrawn.html | SAILING CANCELED BY LINER AMERICA, STRIKE-BOUND HERE; Ship Withdrawn From Service, Passengers Get Money Back or Passage Transferred FOREIGN LINES BENEFIT Mauretania Is Booked Solid -- Institute Warns of Effect on U.S. Shipping Lifter America, Strike-Bound Here, Cancels Sailing Delayed two Days | True | By George Horne | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/more-us-supplies-go-to-greek-army-18000000-worth-of-urgent.html | MORE U.S. SUPPLIES GO TO GREEK ARMY; $18,000,000 Worth of 'Urgent' Equipment Shipped -- Flour Cargo Hailed at Piraeus | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/security-council-evicts-pair-of-nationalists-for-its-first.html | Security Council Evicts Pair of Nationalists for Its First Political Disorder -- Nokrashy Rejects Brazilian Proposal; 2 EGYPTIANS HERE CAUSE STIR IN U.N. INCIDENTS AT LAKE SUCCESS AND CAIRO YESTERDAY | True | By George E. Jonesspecial To the New York Times. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/house-groups-picked-for-european-study.html | HOUSE GROUPS PICKED FOR EUROPEAN STUDY | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/britain-will-curb-use-of-electricity-announces-powersaving-plan-to.html | BRITAIN WILL CURB USE OF ELECTRICITY; Announces Power-Saving Plan to Assure Vital Industries of Supply Next Winter | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/george-ott.html | GEORGE OTT | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/athletics-acquire-franks.html | Athletics Acquire Franks | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/amateur-press-to-meet.html | Amateur Press to Meet | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/results-small-in-virginia-little-of-population-in-changed-territory.html | RESULTS SMALL IN VIRGINIA; Little of Population in Changed Territory, It Is Explained | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/for-splitting-war-plant-senators-favor-sectional-disposal-of.html | FOR SPLITTING WAR PLANT; Senators Favor Sectional Disposal of Magnesium Project | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/junior-skippers-stalled-on-sound-only-26-of-74-craft-finish.html | JUNIOR SKIPPERS STALLED ON SOUND; Only 26 of 74 Craft Finish Larchmont Races as Breeze Failure Hits Regatta | True | By James Robbinsspecial To the New York Times. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/us-asked-to-end-serfs-nam-president-asserts-it-is-americas-place-to.html | U.S. ASKED TO END SERFS; NAM President Asserts It Is America's Place to Act | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/submarines-to-make-patrol.html | Submarines to Make Patrol | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/the-ruhr-conference-tests-the-marshall-plan.html | The Ruhr Conference Tests The Marshall Plan | True | By Anne O'Hare McCormick | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/dowagiac-strike-settled-5cent-rise-set-at-heddon-plant-scene-of.html | DOWAGIAC STRIKE SETTLED; 5-Cent Rise Set at Heddon Plant, Scene of Auto Picket Fray | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/sister-mary-celeste.html | SISTER MARY CELESTE | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/for-a-genocide-treaty.html | FOR A "GENOCIDE" TREATY | True | | | C1B 92274 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/waa-vs-mohawk-word-war-goes-on-carpet-company-denies-claim-of.html | WAA VS. MOHAWK; WORD WAR GOES ON; Carpet Company Denies Claim of Official That It Withdrew Bid on Will in Virginia | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/dark-most-valuable-rookie.html | Dark 'Most Valuable Rookie' | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/david-e-bergren.html | DAVID E. BERGREN | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/books-authors.html | Books & Authors | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/nicaraguan-truck-men-strike.html | Nicaraguan Truck Men Strike | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/giants-vanquish-pirates-by-87-with-3run-rally-in-8th-inning-witek.html | Giants Vanquish Pirates by 8-7 With 3-Run Rally in 8th Inning, Witek, Walker Cooper, Marshall Get Homers as Ottmen Set New Attendance Record of 1,221,688 for Season at Polo Grounds | True | By John Drebinger | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/bennett-field-and-the-navy.html | BENNETT FIELD AND THE NAVY | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/teachers-oppose-parochial-bus-aid-federation-after-debate-asks-such.html | TEACHERS OPPOSE PAROCHIAL BUS AID; Federation, After Debate, Asks Such Use of U.S. Funds Be Limited to Public Schools BUT FAVORS OTHER HELP Would Spend Public Money for Welfare Service to All -- For Subsidy to Needy Pupils | True | By Albert J. Gordonspecial To the New York Times. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/rio-meeting-avoids-issue-of-antired-pact-dominican-republics.html | Rio Meeting Avoids Issue of Anti-Red Pact; Dominican Republic's Proposal Withdrawn | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/coast-afl-seeks-2000000.html | Coast AFL Seeks $2,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/tito-deputy-assails-clergy-of-slovenia.html | TITO DEPUTY ASSAILS CLERGY OF SLOVENIA | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/radio-to-orient-fades-out.html | Radio to Orient Fades Out | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/rail-union-backs-afl-cio-merger-firemen-enginemen-ready-to-uphold.html | RAIL UNION BACKS AFL, CIO MERGER; Firemen, Enginemen Ready to Uphold Unity After 75 Years as Independent Group | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/effect-on-south-doubted-traffic-experts-in-new-orleans-await.html | EFFECT ON SOUTH DOUBTED; Traffic Experts in New Orleans Await Developments FREIGHT RATE RISE EFFECTIVE IN EAST | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/discounts-lumber-drop-western-pine-official-expects-no-sharp-price.html | DISCOUNTS LUMBER DROP; Western Pine Official Expects No Sharp Price Decline | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/british-mine-blast-takes-toll.html | British Mine Blast Takes Toll | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/four-in-american-derby-phalanx-and-fervent-top-field-in-93250-race.html | FOUR IN AMERICAN DERBY; Phalanx and Fervent Top Field in $93,250 Race Today | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/business-index-rises.html | Business Index Rises | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/zionist-set-a-fast-in-exodus-protest-call-world-jewry-to-mourn-on.html | ZIONISTS SET A FAST IN EXODUS PROTEST; Call World Jewry to Mourn on Monday -- Appeal Against Order Goes to U.N. Members | True | By Clifton Danielspecial To the New York Times. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/bars-picket-sqvads-at-detroit-garages.html | BARS 'PICKET SQVADS AT DETROIT GARAGES | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/12-down-49-pie-cuts-jurys-eating-sifted.html | 12 DOWN 49 PIE CUTS; JURY'S EATING SIFTED | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/2500000-gems-seen-in-stone.html | $2,500,000 Gems Seen in Stone | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/orc-moves-to-ease-landlords-plight-amends-a-ruling-to-lighten-rent.html | ORC MOVES TO EASE LANDLORDS' PLIGHT; Amends a Ruling to Lighten Rent Curbs Where Any Hardship Cases Are Proved S.D. FREEMAN APPOINTED Former Enforcement Chief in Capital to Direct Work in New York, Jersey | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/600-quit-in-hoboken.html | 600 Quit in Hoboken | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/youth-saved-at-sea-12-hours-after-leap.html | YOUTH SAVED AT SEA 12 HOURS AFTER LEAP | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/argentine-paper-charges-gag-plot-prensa-lists-reasons-why-it-should.html | ARGENTINE PAPER CHARGES GAG PLOT; Prensa Lists Reasons Why It Should Not Pay Duties on Newsprint Since 1939 | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/belgium-would-halt-importing-of-nylons.html | BELGIUM WOULD HALT IMPORTING OF NYLONS | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/federation-among-plans-favored-palestine-inquiry-cool-to-partition.html | Federation Among Plans Favored; PALESTINE INQUIRY COOL TO PARTITION | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/belgium-eases-immigration.html | Belgium Eases Immigration | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/drops-suit-against-union-dye-plant-acts-after-reaching-closed-shop.html | DROPS SUIT AGAINST UNION Dye Plant Acts After Reaching Closed Shop Agreement | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/red-sox-lose-72-then-top-chicago-take-nightcap-from-white-sox-by-63.html | RED SOX LOSE, 7-2, THEN TOP CHICAGO; Take Nightcap From White Sox by 6-3 -- Williams Gets 6 Hits and 2 Passes | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/ann-curtis-and-marilyn-sahner-capture-aau-swimming-titles.html | Ann Curtis and Marilyn Sahner Capture A.A.U. Swimming Titles | True | New Meet Record Set as San Francisco Girl Takes 100-Meter Event -- Team-Mate First in 1,500 -- Misses Merki, Zimmerman Win | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/atlantic-city-club-wins-tuna-event-at-belmar.html | Atlantic City Club Wins Tuna Event at Belmar | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/elected-to-presidency-of-florence-stove-co.html | Elected to Presidency Of Florence Stove Co. | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/war-memorials-commemorative-sculpture-advocated-with-competition.html | War Memorials; Commemorative Sculpture 'Advocated' With Competition for Designs | True | FRED F. FLANAGAN. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/25000000-of-bonds-registered-with-sec.html | $25,000,000 OF BONDS REGISTERED WITH SEC | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/world-bank-lends-danes-40000000-recipients-say-most-of-credit-will.html | WORLD BANK LENDS DANES $40,000,000; Recipients Say Most of Credit Will Be Used to Purchase Equipment for Recovery | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/mary-robertson-married-ffl-south-wed-to-edgar-m-buttenheim-of.html | MARY ROBERTSON MARRIED ffl SOUTH; Wed to Edgar M. Buttenheim of Yonkers by Bishop Tucker in Richmond Ceremony | True | Special to TOT NEW YORK TIMES. | | C1B 92274 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/virginia-wegener-bride-attended-by-sister-at-wedding-here-to-dr-o.html | VIRGINIA WEGENER BRIDE; Attended by Sister at Wedding Here to Dr. O. Lincoln Igou | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/thurber-nugent-working-on-play-authors-of-the-male-animal-team.html | THURBER, NUGENT WORKING ON PLAY; Authors of The Male Animal' Team Again to Do Comedy, Likely for the Spring | True | By Louis Calta | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/a-section-of-bridge-damaged-by-lightning-in-ohio.html | A SECTION OF BRIDGE DAMAGED BY LIGHTNING IN OHIO | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/city-housing-issue-to-chase-national-5120000-temporary-loan-notes.html | CITY HOUSING ISSUE TO CHASE NATIONAL; $5,120,000 Temporary Loan Notes Awarded on 0.80% Bid Plus $42 Premium | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/news-guild-boycotts-nlrb-extends-pacts.html | NEWS GUILD BOYCOTTS NLRB, EXTENDS PACTS | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/higher-speed-powder-offered.html | Higher Speed Powder Offered | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/drive-to-erase-smoke-nuisance-will-start-here-after-labor-day.html | Drive to Erase Smoke Nuisance Will Start Here After Labor Day; Control Unit Set Up by Health Department -- Explanatory Pamphlets Distributed -- Inspectors to Warn Violators | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/oil-mans-grandchild-2-drowns.html | Oil Man's Grandchild, 2, Drowns | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/lakemans-homer-beats-st-louis-42-phils-substitute-connects-in-the.html | LAKEMAN'S HOMER BEATS ST. LOUIS, 4-2; Phils' Substitute Connects in the Ninth and Leonard Is Victor Over Brecheen | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/body-lies-in-state.html | Body Lies in State | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/1947-traffic-in-the-suez-canal.html | 1947 Traffic in the Suez Canal | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/jailed-as-29837-embezzler.html | Jailed as $29,837 Embezzler | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/clergymen-urged-for-germany.html | Clergymen Urged for Germany | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/macedonia-guerrillas-routed.html | Macedonia Guerrillas Routed | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/fascist-symptoms-held-wide-in-us-patman-reports-study-shows.html | FASCIST SYMPTOMS HELD WIDE IN U.S.; Patman Reports Study Shows 'Alarming' Evidence -- Rise of the System Is Traced | True | By Samuel A. Towerspecial To the New York Times. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/new-accident-form-due-state-report-asking-insurance-data-takes.html | NEW ACCIDENT FORM DUE; State Report, Asking Insurance Data, Takes Effect Sept. 1 | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/tigers-turn-back-senators-76-20-annex-opener-with-7-runs-in-9th.html | TIGERS TURN BACK SENATORS, 7-6, 2-0; Annex Opener With 7 Runs in 9th -- Houtteman Blanks Visitors on 5 Safeties | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/beats-law-by-30-seconds-wallpaper-crafts-union-signs-just-before.html | BEATS LAW BY 30 SECONDS; Wallpaper Crafts Union Signs Just Before Taft Act Deadline | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/edwards-conquers-dick-turnesa-in-long-island-junior-title-golf.html | Edwards Conquers Dick Turnesa In Long Island Junior Title Golf; Defending Champion Wins on 18th Hole as Stuhr, Young and Bowles Also Gain -- Quinlan Takes Boys' Medal | True | By Michael Straussspecial To the New York Times. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/vaccination-call-issued-treating-of-new-school-pupils-urged-by.html | VACCINATION CALL ISSUED; Treating of New School Pupils Urged by State Health Chief | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/kennecott-copper-earns-46086826-profit-for-first-half-of-year-is.html | KENNECOTT COPPER EARNS $46,086,826; Profit for First Half of Year Is Equal to $4.26 a Share on Capital Stock | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/flock-victors-65-as-walker-stars-dixie-scores-deciding-tally.html | FLOCK VICTORS, 6-5, AS WALKER STARS; Dixie Scores Deciding Tally Against Reds by Daring on the Bases -- Gets 4 Hits BEHRMAN WINS ON MOUND Excels in Relief Role After Gregg and Casey Are Put to Rout -- Gumbert Loses | True | By Joseph M. Sheehan | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/federated-un-units-reject-ban-on-veto.html | FEDERATED U.N. UNITS REJECT BAN ON VETO | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/us-retains-concern.html | U.S. Retains "Concern" | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/rosenthal-china-back-on-market-famous-german-design-first-since.html | ROSENTHAL CHINA BACK ON MARKET; Famous German Design, First Since Before War, Is Put on Sale at Gimbels | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/rio-parley-closes-the-economic-issue-its-steering-committee-155.html | RIO PARLEY CLOSES THE ECONOMIC ISSUE; Its Steering Committee, 15-5, Bars 'Aggression' Aspect -- 1948 Session Agreed On CUBAN WINDS UP EFFORT His Country Yields to Majority, Dr. Belt Says After Pressing Quota-Clause Argument | True | By Milton Brackerspecial To the New York Times. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/nyu-neurology-head-will-retire-next-month.html | N.Y.U Neurology Head Will Retire Next Month | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/sinkiangmongolian-border-statement-is-questioned-regarding.html | Sinkiang-Mongolian Border; Statement Is Questioned Regarding Political Reason for Change | True | THEODORE SHABAD. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/kelly-sets-mile-scull-mark.html | Kelly Sets Mile Scull Mark | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/us-approves-cut-in-british-buying-of-american-goods-eases-loan.html | U.S. APPROVES CUT IN BRITISH BUYING OF AMERICAN GOODS; Eases Loan Accord Further to Permit London to Save Dwindling Dollar Supply VITAL FOODS AFFECTED Canada and Argentina Named Among Major Contributors to Run on Cash Reserves U.S. APPROVES CUT IN BRITISH BUYING | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/ward-cross.html | WARD CROSS | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/979-profit-rise-for-402-concerns-steel-iron-and-coke-industry-leads.html | 97.9% PROFIT RISE FOR 402 CONCERNS; Steel, Iron and Coke Industry Leads Gains Among Group on Stock Exchange List | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/mrs-torgerson-is-first-takes-low-gross-honors-with-77-in-willow.html | MRS. TORGERSON IS FIRST; Takes Low Gross Honors With 77 in Willow Brook Golf | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/cigarettes-bring-big-fine-officer-on-us-ship-must-pay-ul00-in.html | CIGARETTES BRING BIG FINE; Officer on U.S. Ship Must Pay ul00 in England | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/ingram-will-cooperate-promises-pro-football-policy-to-satisfy.html | INGRAM WILL COOPERATE; Promises Pro Football Policy to Satisfy College Group | True | | | C1B 92274 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/bnai-brith-appeals-to-us-in-exodus-case.html | B'NAI BRITH APPEALS TO U.S. IN EXODUS CASE | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/200-attend-rites-for-gen-harbord-leaders-in-the-army-business-and.html | 200 ATTEND RITES FOR GEN. HARBORD; Leaders in the Army, Business 'and Finance Are"t Service - in St. Bartholomew's | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/argentina-at-petropolis.html | ARGENTINA AT PETROPOLIS | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/rank-opposes-tax-on-film-earnings-british-producer-says-levy-on-for.html | RANK OPPOSES TAX ON FILM EARNINGS; British Producer Says Levy on Foreign Pictures Will Not Save Dollar for Months | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/new-tops-reached-by-prices-of-corn-other-grains-also-advanced-by.html | NEW TOPS REACHED BY PRICES OF CORN; Other Grains Also Advanced by Government Estimate and Weather Forecast | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/rumanians-favor-peace-pact.html | Rumanians Favor Peace Pact | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/buffalo-bills-triumph-2920.html | Buffalo Bills Triumph, 29-20 | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/paraguayan-is-defiant-franco-says-rebels-will-continue-fight.html | PARAGUAYAN IS DEFIANT; Franco Says Rebels Will Continue Fight Against Morinigo | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/fire-chiefs-study-nitrate-dangers-national-association-in-search-of.html | FIRE CHIEFS STUDY NITRATE DANGERS; National Association in Search of a Solution for Safety in Shipment, Handling | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/judge-gives-2-boys-headstart-on-police.html | JUDGE GIVES 2 BOYS HEADSTART ON POLICE | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/300000-aid-sent-by-pupils.html | $300,000 Aid Sent by Pupils | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/yankees-bow-to-indians-43-61-feller-4hitter-takes-nightcap-rizzutos.html | Yankees Bow to Indians, 4-3, 6-1; Feller 4-Hitter Takes Nightcap; Rizzuto's Bobble and Ed Robinson's Homer Defeat Raschi in Twilight -- Errors Lead to Second Setback Before 52,105 | True | By James P. Dawsonspecial To the New York Times. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/allen-odom.html | ALLEN ODOM | True | Special to Tar NEW YORK TIMES. I | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/syndicate-buys-pot-o-luck.html | Syndicate Buys Pot o' Luck | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/gair-making-new-carton-board.html | Gair Making New Carton Board | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/afl-rail-men-urged-to-back-cio-in-fight.html | AFL, RAIL MEN URGED TO BACK CIO IN FIGHT | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/australians-push-fight-on-council-security-group-will-take-up.html | AUSTRALIANS PUSH FIGHT ON COUNCIL; Security Group Will Take Up Assembly Move for New Rules on Admissions | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/12-days-on-crowded-ships-exodus-refugees-sail-for-germany.html | 12 Days on Crowded Ships; EXODUS REFUGEES SAIL FOR GERMANY | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/cotton-spinning-in-july.html | Cotton Spinning in July | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/mrs-john-hobbs.html | MRS. JOHN HOBBS | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/churches-to-mark-hymns-centennial-roundtheworld-observance-of.html | CHURCHES TO MARK HYMN'S CENTENNIAL; Round-the-World Observance of Anniversary of 'Abide With Me' Planned | True | By Rachel K. McDowell | | C1B 92274 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/one-egyptian-demonstrator-is-killed-as-crowd-berates-us-and-brazil.html | One Egyptian Demonstrator Is Killed as Crowd Berates U.S. and Brazil for Seeking New Talks With Britain on Sudan; ANTI-U.N. RIOTING FLARES IN CAIRO | True | By Gene Currivanspecial To the New York Times. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/quoddy-disposal-delayed-by-waa-brewster-office-says-agency-has.html | QUODDY' DISPOSAL DELAYED BY WAA; Brewster Office Says Agency Has Extended Date Set for Opening Bids on Village | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/cuba-restricts-imports-in-reprisal-against-us.html | Cuba Restricts Imports In Reprisal Against U.S | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/deep-valley-warner-film-study-of-a-mountain-family-with-ida-lupino.html | ' Deep Valley' Warner Film Study of a Mountain Family, With Ida Lupino, Dane Clark in Romantic Leads, at Strand | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/reynolds-to-make-coffee-bag.html | Reynolds to Make Coffee Bag | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/firm-stand-by-us-on-ruhr-foreseen-authoritative-berlin-sources.html | FIRM STAND BY U.S. ON RUHR FORESEEN; Authoritative Berlin Sources Declare Washington Will Insist on Higher Output | True | By Jack Raymondspecial To the New York Times. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/child-to-mrs-byard-williams.html | Child to Mrs. Byard Williams | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/step-likely-washington-says.html | Step Likely, Washington Says | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/john-w-bass.html | JOHN W. BASS | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/5000yearold-art-in-southwest-africa.html | 5,000-YEAR-OLD ART IN SOUTHWEST AFRICA | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/miss-oconnells-troth-skidmore-graduate-will-be-wed-to-milton-b.html | MISS O'CONNELL'S TROTH; Skidmore Graduate Will Be Wed to Milton B. Reach Jr. | True | Special to THE NEW YORK TIMES. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/browns-triumph-75-defeat-athletics-on-judnichs-threerun-double-in.html | BROWNS TRIUMPH, 7-5; Defeat Athletics on Judnich's Three-Run Double in 8th | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/support-for-special-cotton.html | Support for Special Cotton | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/preist-defends-movie-strikers-father-dunne-tells-inquiry-stage.html | PREIST DEFENDS MOVIE STRIKERS; Father Dunne Tells Inquiry Stage Hands and Producers Seek to Crush AFL Group | True | By Gladwin Hillspecial To the New York Times. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/religious-liberty-in-yugoslavia.html | Religious Liberty in Yugoslavia | True | WILLARD JOHNSON. | | C1B 92274 | |
| 1947-08-23 | 1947-08-23 | https://www.nytimes.com/1947/08/23/archives/2-hold-up-windsor-bank-submachine-gun-cows-staff-in-40000-robbery.html | 2 HOLD UP WINDSOR BANK; Sub-Machine Gun Cows Staff in $40,000 Robbery | True | | | C1B 92274 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/department-store-sales-show-decline-for-week.html | Department Store Sales Show Decline for Week | | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/asks-wheat-to-build-hospital.html | Asks Wheat to Build Hospital | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/fish-story.html | Fish Story | True | | | C1B 92275 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/off-the-docks.html | Off the Docks | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/morrison-exhorts-britons-to-speed-output-to-survive-time-is-biggest.html | MORRISON EXHORTS BRITONS TO SPEED OUTPUT TO SURVIVE; Time Is Biggest Need, Cabinet Leader Warns in Radio Appeal to All for Essential Work | True | By Charles E. Egan | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/joseph-p-becker.html | JOSEPH P. BECKER | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/big-sky-and-small-libraries.html | BIG SKY -- AND SMALL LIBRARIES | True | By Irwin Edman | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/rockingham-stake-to-willing-spirit-131-shot-defeats-agrarianu-in.html | ROCKINGHAM STAKE TO WILLING SPIRIT; 13-1 Shot Defeats Agrarian-U in $10,000 Added Race -- Double Returns $924 | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/judith-stoughton-wed-to-physician-alumna-of-mcgill-u-is-married-to.html | JUDITH STOUGHTON WED TO PHYSICIAN; Alumna of McGill U. Is Married to Dr. M. William Wawro in Hartford Cathedral | True | j uaaaaaaaa l Special to the nsw york timzs. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/us-mules-irk-mexico-taste-for-oats-need-for-care-give-farmers.html | U.S. MULES IRK MEXICO; Taste for Oats, Need for Care Give Farmers Trouble | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/the-world-problems-at-petropolis.html | THE WORLD; Problems at Petropolis | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/young-gop-name-head-of-columbia-group.html | YOUNG GOP NAME HEAD OF COLUMBIA GROUP | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/labor-is-not-enslaved.html | LABOR IS NOT ENSLAVED | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/frances-heaton-married-she-is-bride-of-e-l-galloway-in-upper.html | FRANCES HEATON MARRIED; She Is Bride of E, L. Galloway in Upper Montclair Church | True | Special to the new york times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/the-northwest-sale-of-liquor-by-glass-is-a-political-issue.html | THE NORTHWEST; Sale of Liquor by Glass Is A Political Issue | True | By Richard L. Neuberger | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/getting-ready-for-school.html | Getting Ready For School | True | By Catherine MacKenzie | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/montana-gunner-tops-record-field-crossen-finishes-first-with-score.html | MONTANA GUNNER TOPS RECORD FIELD; Crossen Finishes First With Score of 99 From 22 Yards, Gaining $5,000 in Prizes YOUNG, 85, HITS 96 CLAYS Paces Grand American Former Champions With Bennett -- Etchen Pro Winner | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/warns-of-surplus-of-office-space-lee-thompson-smith-cites-the.html | WARNS OF SURPLUS OF OFFICE SPACE; Lee Thompson Smith Cites the Rising Cost of Providing New Rental Quarters | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/mrs-morrison-is-bride-former-marjorie-snevily-wed-to-roger-m.html | MRS. MORRISON IS BRIDE; Former Marjorie Snevily Wed to Roger M. Sherman | True | I Special to the new york times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/the-world-of-music-exchange-of-students-plan-proposed-to-have.html | THE WORLD OF MUSIC; EXCHANGE OF STUDENTS; Plan Proposed to Have Outstanding Players Visit Other Schools | True | By Ross Parmenter | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/miss-renee-nemerov-roy-sparkia-engaged.html | MISS RENEE NEMEROV, ROY SPARKIA ENGAGED | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/rob-exstar-in-london-home-of-barbara-blair-looted-of-60000-in-furs.html | ROB EX-STAR IN LONDON; Home of Barbara Blair Looted of $60,000 in Furs, Jewels | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/new-exposure-meter-has-automatic-features.html | New Exposure Meter Has Automatic Features | True | | | C1B 92275 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/nbc-offers-documentary-series-on-food-ginny-simms-joins-cbs-show.html | NBC Offers Documentary Series on Food -- Ginny Simms Joins CBS Show | True | By Jack Gould | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/new-jazz-trends-in-night-clubs.html | NEW JAZZ TRENDS IN NIGHT CLUBS | True | By Carter Harman | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/pirates-upset-giants-1110-40-bronx-pays-tribute-to-greenberg-mize.html | Pirates Upset Giants, 11-10, 4-0; Bronx Pays Tribute to Greenberg; Mize, Kiner Homers Mark Slugging Match That Produces 26 Hits in Opener -- Roe Sets Back Ottmen With 5 Singles in Nightcap PIRATES TURN BACK GIANTS BY 11-10, 4-0 | True | By John Drebinger | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/auxiliary-of-legion-convenes-thursday.html | AUXILIARY OF LEGION CONVENES THURSDAY | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/blood-and-silver-fine-and-private-place-by-mary-fitt-210-pp-new.html | Blood and Silver; FINE AND PRIVATE PLACE. By Mary Fitt. 210 pp. New York: G. P. Putnam's Sons. $2.50. | True | JACK GLICK. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/vermont-cow-adopts-2-pigs.html | Vermont Cow Adopts 2 Pigs | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/10-reported-missing-in-crash-at-bahrein.html | 10 REPORTED MISSING IN CRASH AT BAHREIN | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/a-fine-play-is-made-into-an-equally-fine-film.html | A Fine Play Is Made Into An Equally Fine Film | True | By Thomas M. Pryor | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/centennial-sessions-of-posa-begin-today.html | CENTENNIAL SESSIONS OF POSA BEGIN TODAY | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/capital-often-draws-color-line-as-a-southern-city-it-clings-to-many.html | CAPITAL OFTEN DRAWS COLOR LINE; As a Southern City It Clings to Many Old Restrictions | True | By Jay Walzspecial To The New York Times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/cleveland-joins-revolt.html | Cleveland Joins "Revolt" | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/greenbelt-store-held-a-monopoly-house-subcommittee-calls-for.html | GREENBELT STORE HELD A MONOPOLY; House Subcommittee Calls for Cancellation of Its Contract With Housing Authority | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/weeks-best-promotions-misses-4in1-blouse-called-leader-by-meyer.html | WEEK'S BEST PROMOTIONS; Misses' '4-in-1' Blouse Called Leader by Meyer Both | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/reply-to-mr-zaslavsky-of-the-pravda-moscow-answer-is-made-to.html | REPLY TO MR. ZASLAVSKY OF THE PRAVDA, MOSCOW; Answer Is Made to Russian's Attack Upon American Press, Which He Calls Capitalistic Monopoly HOW FREE IS RED WRITER? | True | EDWIN L. JAMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/browns-drop-2-negroes-thompson-and-willard-brown-are-released.html | BROWNS DROP 2 NEGROES; Thompson and Willard Brown Are Released Unconditionally | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/automobiles-valves-newly-perfected-rotary-action-reduces-carbon.html | AUTOMOBILES; VALVES; Newly Perfected Rotary Action Reduces Carbon Deposit and Loss of Power | True | By Bert Pierce | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/new-jersey-housing-offered-in-waa-sale.html | NEW JERSEY HOUSING OFFERED IN WAA SALE | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/georgia-inquires-into-2-floggings-state-police-will-investigate-cio.html | GEORGIA INQUIRES INTO 2 FLOGGINGS; State Police Will Investigate CIO Organizer's Complaint -- Political Beating Also Sifted | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/luraime-collins-bride-aide-at-museum-wed-to-richard-g-tansey.html | LURAIME COLLINS BRIDE !; Aide at Museum Wed to Richard G. Tansey, Harvard Alumnus | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/concerning-shows-visited-at-some-of-the-fanrous-art-colonies.html | Concerning Shows Visited at Some of the Fanrous Art Colonies: Woodstock, Mystic, Old Lyme and Silvermine | True | By Edward Alden Jewell | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/convict-outruns-hounds-fugitive-chased-for-6-12-hours-finally-seeks.html | CONVICT OUTRUNS HOUNDS; Fugitive Chased for 6 1/2 Hours Finally Seeks Protection | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/contrasted-humorists-the-permanent-ade-the-living-writings-of.html | Contrasted Humorists; THE PERMANENT ADE: The Living Writings of George Ade. Edited by Fred C. Kelly. 347 pp. New York: The Bobbs-Merrill Company. $3. ACRES AND PAINS. By S.J. Perelman. 126 pp. New York: Reynal & Hitchcock. $2. | True | By Russell Maloney | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/from-un-to-one-world-new-world-primer-by-julien-cornell-174-pp-new.html | From U.N. to One World: NEW WORLD PRIMER. By Julien Cornell. 174 pp. New York: New Directions. $2. | True | By Thomas J. Hamilton | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/polk-paper-found-in-old-house.html | Polk Paper Found in Old House | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/sigma-alpha-epsilon-elects.html | Sigma Alpha Epsilon Elects | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/britons-maintain-ties-with-india-army-civil-service-and-business.html | BRITONS MAINTAIN TIES WITH INDIA; Army, Civil Service and Business Men Stay in Dominions | True | By Robert Trumbullspecial To the New York Times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/second-bloom.html | SECOND BLOOM | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/named-war-college-deputy-head.html | Named War College Deputy Head | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/swim-mark-to-maloney-canisius-star-wins-presidents-cup-as-mccarthy.html | SWIM MARK TO MALONEY; Canisius Star Wins President's Cup as McCarthy Trails | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/records-bartok-quartet-no-4-played-by-guilet-string-ensemble.html | RECORDS: BARTOK; Quartet No. 4 Played by Guilet String Ensemble | True | By Howard Taubman | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/news-notes-along-camera-row-museum-program-of-old-films-helps.html | NEWS NOTES ALONG CAMERA ROW; Museum Program of Old Films Helps Amateurs With Their Movies | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/news-and-gossip-gathered-on-the-rialto-hope-to-regain-washingtons.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Hope to Regain Washington's Belasco Fades -- Actors Lab to Come East | True | By Lewis Funke | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/the-spirit-of-the-eagle-by-merritt-parmelee-allen-decorations-by.html | THE SPIRIT OF THE EAGLE, By Merritt Parmelee Allen. Decorations by Avery Johnson. 234 pp. New York: Longmans, Green & Co. $2.50. | True | RALPH ADAMS BROWN | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/his-trousers-return-veteran-buys-rehabilitated-item-at-a-waa-sale.html | HIS TROUSERS RETURN; Veteran Buys Rehabilitated Item at a WAA Sale | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/treasure-chest.html | Treasure Chest | True | | | C1B 92275 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/aviation-race-week-many-interesting-events-and-more-regard-for.html | AVIATION: RACE WEEK; Many Interesting Events and More Regard For Safety Are Promised For Cleveland | True | By John Stuart | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/elizabeth-arthur-bride-former-cornell-u-student-wed-to-raymond-g.html | ELIZABETH ARTHUR BRIDE; Former Cornell U. Student Wed to Raymond G. Daly Jr. | True | Special to the new york times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/miss-mary-scanlon.html | MISS MARY SCANLON | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/marine-group-gets-us-squarerigger.html | MARINE GROUP GETS U.S. SQUARE-RIGGER | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/home-of-reporter-in-atlanta-bombed.html | HOME OF REPORTER IN ATLANTA BOMBED | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/t-crosby-jr-dies-long-at-brown-u-retired-professor-a-founder-of.html | T. CROSBY JR. DIES; LONG AT BROWN U.; Retired Professor, a Founder of Providence Drama Unit, Helped Make Stage Stars | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/agency-answers-british-attack.html | Agency Answers British Attack | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/audrey-ann-lavine-engaged.html | Audrey Ann Lavin,e Engaged | True | Special to the new york times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/lifeguards-stage-test.html | Lifeguards Stage Test | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/challenge-is-cited-in-gi-loan-market-mortgage-bankers-say-private.html | CHALLENGE IS CITED IN GI LOAN MARKET; Mortgage Bankers Say Private Agencies Must Make Up for Loss of RFC Purchases | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/nostrike-pledge-bargaining-point-steel-union-seeking-immunity-from.html | NO-STRIKE PLEDGE BARGAINING POINT; Steel Union Seeking Immunity From Damage Suits Over Wildcat Stoppages | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/joyces-elderly-pupil-confessions-of-zeno-by-italo-svevo-with-an.html | Joyce's "Elderly Pupil"; CONFESSIONS OF ZENO. By Italo Svevo. With an essay on Svevo by Renato Poggioli. 412 pp. New York: New Directions. $3.50. | True | By Paolo Milano | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/6-doukhobors-held-after-house-firings.html | 6 DOUKHOBORS HELD AFTER HOUSE FIRINGS | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/long-blows-help-barrett-win-104-scoring-4-times-in-first-and-5-in.html | LONG BLOWS HELP BARRETT WIN, 10-4; Scoring 4 Times in First and 5 in Second, Braves Slam 15 Hits for 23 Bases | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/dodgers-triumph-over-reds-8-to-5-reese-stanky-hurt-brooks-down.html | DODGERS TRIUMPH OVER REDS, 8 TO 5; REESE, STANKY HURT; Brooks Down Cincinnati 8th Time in Row as Lombardi Hangs Up 9th Victory ROUT VANDER MEER EARLY Tally 5 Runs in First Inning -- Star Shortstop Spiked in 9th, Out for 3 Days DODGERS TRIUMPH OVER REDS, 8 TO 5 | True | By Joseph M. Sheehan | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/new-talks-on-loan-seen-british-request-for-basic-change-in-accord.html | NEW TALKS ON LOAN SEEN; British Request for Basic Change in Accord Held Possible | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/morris-countys-offers-fun-and-food.html | Morris County's Offers Fun -- and Food | True | By Virginia J. Fortiner | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/young-is-honored-for-allstar-play.html | YOUNG IS HONORED FOR ALL-STAR PLAY | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/emil-reutlinger.html | EMIL REUTLINGER | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/chowder.html | CHOWDER | True | PETER GREIG. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/power-shortage-hits-california-bureau-chief-says-large-plants-may.html | POWER SHORTAGE HITS CALIFORNIA; Bureau Chief Says Large Plants May Be Forced to Slow Down Before End of Year | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/other-foot.html | OTHER FOOT | True | AIDA MORALES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/pollen-extracts-hay-fever-treatment-improved-with-icebag-technique.html | Pollen Extracts; Hay Fever Treatment Improved With Icebag Technique | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/sacco-manifesto-attacks-tyranny-his-electrocution-in-1927-with.html | SACCO MANIFESTO ATTACKS TYRANNY; His Electrocution in 1927 With Vanzetti Is Called an Omen of World's Suffering | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/martin-pledges-ouster-of-reds-tells-republicans-in-suffolk-his.html | MARTIN PLEDGES OUSTER OF REDS; Tells Republicans in Suffolk His Party Seeks to Rid U.S. Payroll of Enemies | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/high-food-prices-cancel-outing-for-republicans.html | High Food Prices Cancel Outing for Republicans | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/stock-market-trading-quiet-as-antitrust-suits-multiply-british.html | Stock Market Trading Quiet as Anti-Trust Suits Multiply -- British Problems Increase | True | By John G. Forrest Financial Editor | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/no-strut.html | NO STRUT | True | JAMES B. STEWART. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/a-look-across-the-rhine-.html | ' -A LOOK ACROSS THE RHINE , | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/nancy-lee-baker-is-wed-to-marine-bride-in-washington-of-lieut-col-a.html | NANCY LEE BAKER IS WED TO MARINE; Bride in Washington of Lieut. Col. A. A. Vandegrift Jr., Son of Corps"Commandant | True | snecial to the newroRK times. i | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/separate-from-unions-professional-mens-new-status-under-labor-law.html | SEPARATE FROM UNIONS; Professional Men's New Status Under Labor Law Is Cited | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/kathryn-grayson-married.html | Kathryn Grayson Married | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/medical-science-and-the-public-it-serves-the-development-of-modern.html | Medical Science -- and the Public It Serves; THE DEVELOPMENT OF MODERN MEDICINE. By Richard Harrison Shryock. 457 pp. New York: Alfred A. Knopf. $3.50. | | By Frank G. Slaughter | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/sterling-effect-on-trade-awaited-suspension-of-convertibility-by.html | STERLING EFFECT ON TRADE AWAITED; Suspension of Convertibility by Britain Expected to Have World Business Impact | | By Thomas F. Conroy | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/mrs-edwin-l-lobdell.html | MRS. EDWIN L. LOBDELL. | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/cotton-ginning-increased.html | Cotton Ginning Increased | True | | | C1B 92275 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/labor-act-evasion-to-be-investigated-by-congress-group-all-attempts.html | LABOR ACT EVASION TO BE INVESTIGATED BY CONGRESS GROUP; All Attempts to By-Pass Law by Unions or Others Will Be Examined, Says Hartley CONTRACTS FACE INQUIRY Printers' Plan to Circumvent Closed-Shop Ban Another Possible Committee Target LABOR ACT EVASION TO BE INVESTIGATED | True | By John D. Morrisspecial To the New York Times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/senate-control-major-48-battle-millikin-says-gop-will-gain-two.html | SENATE CONTROL MAJOR '48 BATTLE; Millikin Says GOP Will Gain Two Seats, Sparkman Puts Rival Claim at Four | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/english-cricket-results.html | English Cricket Results | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/europe-rail-need-set-at-734000000-paris-group-calls-freight-cars.html | EUROPE RAIL NEED SET AT $734,000,000; Paris Group Calls Freight Cars and Ties Most Essential to Transport Restoration | True | By Henry Ginigerspecial To the New York Times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/steel-maps-fight-on-charges-by-ftc-industry-preparing-to-defend-its.html | STEEL MAPS FIGHT ON CHARGES BY FTC; Industry Preparing to Defend Its Fifty-Year-Old System of Determining Prices | True | By Thomas E. Mullaney | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/italian-reds-place-blame-for-un-veto.html | ITALIAN REDS PLACE BLAME FOR U.N. VETO | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/connecticut-needs-highincome-homes.html | CONNECTICUT NEEDS HIGH-INCOME HOMES | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/pope-raises-envoy-in-cairo.html | Pope Raises Envoy in Cairo | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/mark-woodward.html | MARK WOODWARD | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/definition-ii.html | DEFINITION II | True | G.E. JOHNSON. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/footnote-to-an-italian-social-film.html | FOOTNOTE TO AN ITALIAN SOCIAL FILM | True | By Vittorio Desica | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/long-island-gets-new-apartments-sites-taken-for-more-projects-as.html | LONG ISLAND GETS NEW APARTMENTS; Sites Taken for More Projects as Sales Continue Brisk in Residential Field | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/convention-to-feature-new-products-clinics.html | Convention to Feature New Products, Clinics | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/nuptials-are-held-forpriscillaames-hanover-n-h-girl-married-to.html | NUPTIALS ARE HELD FORPRISCILLAAMES; Hanover (N. H.) Girl Married to Melv-in A. Anderson Jr., Former Navy Lieutenant | True | Special to thb Ntwiobk Tmrs. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/honoring-mount.html | HONORING MOUNT | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/miss-truman-wins-audience-in-debut-presidents-daughter-heard-by.html | MISS TRUMAN WINS AUDIENCE IN DEBUT; President's Daughter Heard by 15,000 at Soprano Concert in the Hollywood Bowl | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/arnold-g-dana-dies-financial-editor-85.html | ARNOLD G. DANA DIES; FINANCIAL EDITOR, 85 | True | | | C1B 92275 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/to-help-feed-europes-children.html | To Help Feed Europe's Children | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/mrs-erastus-l-hawks.html | MRS. ERASTUS L. HAWKS | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/orioles-beat-bears-153-maldovan-haag-and-tote-give-14-safeties-and.html | ORIOLES BEAT BEARS, 15-3; Maldovan, Haag and Tote Give 14 Safeties and 13 Passes | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/inverchapels-fly-for-us.html | Inverchapels Fly for U.S. | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/hungarysoviet-deal-reported.html | Hungary-Soviet Deal Reported | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/poll-on-ford-pay-pact-younger-workers-favor-wage-rises-those-over.html | POLL ON FORD PAY PACT; Younger Workers Favor Wage Rises; Those Over 45, Pensions | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/crosscountry-notebook-on-my-way-home-by-richard-phenix-267-pp-new.html | Cross-Country Notebook; ON MY. WAY HOME. By Richard Phenix. 267 pp. New York: William Sloane Associates. $3. | True | R.M. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/accidents-as-cause-of-death-rate-in-fourth-place-in-us-mishaps-on.html | Accidents as Cause of Death Rate in Fourth Place in U.S.; Mishaps on Highways and in Homes Cost Nation $6,500,000,000, It Is Estimated | True | By Howard A. Rusk, M.d. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/london-producers-view-of-the-tax.html | LONDON PRODUCER'S VIEW OF THE TAX | True | By Edmond J. Bartnett | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/mans-fastest-ride.html | MAN'S FASTEST RIDE | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/lois-e-gunthel-wed-graduate-of-adelphi-is-the-bride-of-j-w-north.html | LOIS E. GUNTHEL WED; Graduate of Adelphi is the Bride of J. W. North, Army Veteran ! | True | Special to the new york timm. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/elmer-l-kletzfng.html | ELMER L. KLETZfNG | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/buys-first-fm-network-time.html | Buys First FM Network Time | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/dobbs-ferry-woman-99-dies.html | Dobbs Ferry Woman, 99, Dies | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/1-hanrahanustone-i.html | 1 HanrahanuStone I | True | Special to Tsz new yokk times I | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/negro-pitcher-to-get-tribute-on-wednesday.html | Negro Pitcher to Get Tribute on Wednesday | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/labor-and-law.html | Labor and Law | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/prices-holding-up-on-city-property-but-sales-decline-manhattan.html | PRICES HOLDING UP ON CITY PROPERTY, BUT SALES DECLINE; Manhattan Traders This Year Have Realized 104.1 Per Cent of Tax Valuations 339 TRANSFERS FOR JULY Survey for 7 Months Shows 2,687 Deals Were Completed, Involving $232,884,974 | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/steiner-annexes-final-chess-game-beats-dr-lasker-in-longest-match.html | STEINER ANNEXES FINAL CHESS GAME; Beats Dr. Lasker in Longest Match of Tournament -- Wilson Presents Prizes | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/mrs-ellis-takes-tennis-title.html | Mrs. Ellis Takes Tennis Title | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/i-ouch.html | I "OUCH!" | True | | | C1B 92275 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/ceisis-in-greece.html | CEISIS IN GREECE | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/mute-cleared-of-talking-he-is-one-of-9-accused-of-using-boisterous.html | MUTE CLEARED OF 'TALKING; He Is One of 9 Accused of Using Boisterous Language | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/no-conflict-seen-in-rent-control-lamula-quotes-federal-order.html | NO CONFLICT SEEN IN RENT CONTROL; Lamula Quotes Federal Order Holding State or City May Pass Concurrent Laws | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/miss-marea-burke-wed-in-louisville-she-is-gowned-in-ivory-satin-at.html | MISS MAREA BURKE WED IN LOUISVILLE; She Is Gowned in Ivory Satin at Marriage in Cathedral to William A. Gardner | True | Special to the Nrwyoek times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/requests-for-coats-stress-hooded-type.html | REQUESTS FOR COATS STRESS HOODED TYPE | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/botanical-garden-courses-dutchess-flower-show.html | Botanical Garden Courses -- Dutchess Flower Show | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/continued-story.html | Continued Story | True | By Arthur Daley | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/quoddy-dp-training-program-condemned-by-waa-labor-group-quoddy-dp.html | 'Quoddy' DP Training Program Condemned by WAA Labor Group; 'QUODDY' DP PLAN SCORED BY LABOR | True | By Samuel A. Towerspecial To the New York Times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/four-arrested-here-in-400000-robbery.html | FOUR ARRESTED HERE IN $400,000 ROBBERY | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/helis-star-1120-defeats-camargo-elpis-assumes-lead-on-final-bend.html | HELIS STAR, 11-20, DEFEATS CAMARGO; Elpis Assumes Lead on Final Bend and Scores by Five Lengths in Handicap RAMPART THIRD AT WIRE Choice Goes Mile and Furlong in 1:52 for Her 5th Stake on New Jersey Tracks | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/richarducoombs.html | RicharduCoombs | True | Special to ths newyork times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/ruhr-concessions-to-french-studied-unofficial-reports-indicate.html | RUHR CONCESSIONS TO FRENCH STUDIED; Unofficial Reports Indicate Paris Is Tending Toward Tri-Zonal Merger Approval | True | By Mallory Brownespecial To the New York Times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/cornwalluon-ettleton.html | CornwalluN ettleton | True | Special to the Nirwork times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/rh-kimball-dead-telegraph-aide-61-western-union-vice-president.html | R.H. KIMBALL DEAD; TELEGRAPH AIDE, 61; Western Union Vice President Headed Industrial Relations -- Once Census Assistant | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/mrs-ta-edisons-condition.html | Mrs. T.A. Edison's Condition | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/says-we-seek-italy-base-soviet-paper-reports-us-navy-plans-center.html | SAYS WE SEEK ITALY BASE; Soviet Paper Reports U.S. Navy Plans Center at Leghorn | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/left-wing-warned-after-cio-defeat-drive-on-communists-begins-with.html | LEFT WING WARNED AFTER CIO DEFEAT; Drive on Communists Begins With Vote to End Influence in Illinois Council | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/stein-in-valhalla.html | STEIN IN VALHALLA | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/24-dead-in-rail-blast-50-others-injured-in-packed-train-north-of.html | 24 DEAD IN RAIL BLAST; 50 Others Injured in Packed Train North of Berlin | True | | | C1B 92275 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/softshelled.html | SOFT-SHELLED | True | SAMUEL T. WILLIAMSON. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/clay-orders-curb-on-german-news-imposes-tightest-ban-since-end-of.html | CLAY ORDERS CURB ON GERMAN NEWS; Imposes Tightest Ban Since End of the War Because of 'Leaks' on Top Secrets | True | By Jack Raymondspecial To the New York Times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/defense-procedure-in-rio-pact-drawn-conference-group-puts-action-up.html | DEFENSE PROCEDURE IN RIO PACT DRAWN; Conference Group Puts Action Up to Foreign Ministers, With Special Pan-American Power AUSTIN WINS TEST VOTE U.S.-Backed Decision Gives Board of Union Temporary Emergency Authority | True | By C.p. Trussellspecial To the New York Times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/consultation-still-issue.html | Consultation Still Issue | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/women-letters.html | WOMEN; Letters | True | LAMBERT FAIRCHILD. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/admiral-byrd-in-hospital.html | Admiral Byrd in Hospital | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/europes-giant.html | "EUROPE'S GIANT" | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/fowler-athletics-blanks-browns-70.html | FOWLER, ATHLETICS, BLANKS BROWNS, 7-0 | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/heads-florida-university-dr-j-hillis-miller-has-been-in-new-york.html | HEADS FLORIDA UNIVERSITY; Dr. J. Hillis Miller Has Been in New York State Post | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/nyu-will-teach-hemisphere-law-17-latinamerican-students-receive.html | N.Y.U. WILL TEACH HEMISPHERE LAW; 17 Latin-American Students Receive Year's Fellowships at New Institute | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/memory-book-the-way-it-was.html | Memory Book: The Way It was | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/rattlesnake-is-homesick-caged-reptile-at-winsted-goes-on-hunger.html | RATTLESNAKE IS HOMESICK; Caged Reptile at Winsted Goes on Hunger Strike | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/tennis-title-to-stewart-southpaw-star-beats-scott-for-negro-honors.html | TENNIS TITLE TO STEWART; Southpaw Star Beats Scott for Negro Honors, 6-1, 6-2, 6-2 | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/peron-courts-labor-as-production-falls.html | PERON COURTS LABOR AS PRODUCTION FALLS | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/tolerance-in-industry-the-record-a-survey-of-what-new-york-has-done.html | Tolerance in Industry: The Record; A survey of what New York has done to break down the racial and religious prejudices of employer's. Tolerance in Industry Tolerance in Industry: The Record | True | By Henry C. Turner | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/davis-st-paul-manager.html | Davis St. Paul Manager | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/truman-a-polliwog-to-become-a-shellback-when-navy-gives-him-the.html | Truman, a Polliwog, to Become a Shellback When Navy Gives Him the 'Works' at Equator | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/the-olympic-forests.html | THE OLYMPIC FORESTS | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/row-over-a-prayer-stirs-legion-post.html | ROW OVER A PRAYER STIRS LEGION POST | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/by-way-of-report.html | BY WAY OF REPORT | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/seeds-must-be-planted-soon-for-flowers-that-are-to-bloom-in.html | Seeds Must Be Planted Soon for flowers That Are to Bloom in Midwinter | | By Ernest Chabot | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/more-than-1500-entries-seen-for-westchester-kc-fixture-sims-to-pick.html | More Than 1,500 Entries Seen For Westchester K.C. Fixture; Sims to Pick Best in Rye All-Breed Event, With Leading Eastern Dogs in Field -- Show at Watertown Set for Today | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/ability-in-mathematics-improved-by-army-duty.html | Ability in Mathematics Improved by Army Duty | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/pinned-down.html | "PINNED DOWN" | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/corn-price-breaks-its-record-again-buying-is-resumed-after-drop.html | CORN PRICE BREAKS ITS RECORD AGAIN; Buying Is Resumed After Drop Caused by Profit-Taking -- Oats Join in Rise | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/newberry-williams.html | Newberry -- Williams | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/both-sides-accept-city-bids-to-meeting-on-bus-dispute-conference-to.html | Both Sides Accept City Bids To Meeting on Bus Dispute; Conference to Avert a Strike Here Is Fixed for Tuesday -- Line Again Urges Union to Let Court Settle Pension Fight TWU, BUS CONCERN ACCEPT CITY BIDS | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/patricia-kennedy-becomes-engaged-honolulu-girl-finch-graduate.html | PATRICIA KENNEDY BECOMES ENGAGED; Honolulu Girl, Finch Graduate, Fiancee of Norman Scott Jr., Son of Late Rear Admiral | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/soviet-aid-to-german-navy-early-in-war-cited-by-british-paper-on.html | Soviet Aid to German Navy Early in War Cited by British Paper on Hitler Records | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/gw-kittredge-90-rail-engineer-dies-maintenance-chief-36-years-of.html | G.W. KITTREDGE, 90, RAIL ENGINEER, DIES; Maintenance Chief 36 Years of New York Central -- Helped to Plan Terminal Here | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/major-sports-results.html | Major Sports Results | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/tomlinson-seascapes-morning-light-by-hm-tomlinson-304-pp-new-york.html | Tomlinson Seascapes; MORNING LIGHT. By H.M. Tomlinson. 304 pp. New York: The Macmillan Company. $3. | True | By Isabelle Mallet | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/miss-eleanor-bates-to-be-wed.html | Miss Eleanor Bates to Be Wed | True | Special to thz new york times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/reds-sign-stanford-player.html | Reds Sign Stanford Player | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/henryucelio.html | HenryuCelio | True | Special to the new york times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/kafka-writing-is-a-form-of-prayer-kafkas-prayer-by-paul-goodman-245.html | Kafka: "Writing Is a Form of Prayer"; KAFKA'S PRAYER. By Paul Goodman. 245 pp. New York: The Vanguard Press. $3. | True | By Anthony Bower | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/support-for-apple-price.html | Support for Apple Price | True | | | C1B 92275 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/fj-parker-promoted-to-be-chief-of-us-attorneys-staff-in-eastern.html | F.J. PARKER PROMOTED; To Be Chief of U.S. Attorney's Staff in Eastern District | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/chamber-ratifies-rumanian-treaty-bucharest-vote-is-unanimous-stalin.html | CHAMBER RATIFIES RUMANIAN TREATY; Bucharest Vote Is Unanimous -- Stalin Made an Honorary Citizen, King Ignored | True | By W.h. Lawrence | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/dog-sits-for-dentist-lost-bridge-is-being-replaced-for-daisy-movie.html | DOG SITS FOR DENTIST; Lost Bridge Is Being Replaced for Daisy, Movie Animal | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/southeast-states-governor-cherry-supported-in-fight-on-mob-rule.html | SOUTHEAST STATES; Governor Cherry Supported In Fight on Mob Rule | True | By George Hatcherspecial To The New York Times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/98-us-documents-to-tour-country-letter-by-columbus-included-in.html | 98 U.S. DOCUMENTS TO TOUR COUNTRY; Letter by Columbus Included in 'Freedom Train' Exhibit to Be Seen in 300 Cities | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/poulencs-new-work-at-operacomique-raises-a-critical-storm.html | Poulenc's New Work at Opera-Comique Raises a Critical Storm | True | By Olin Downes | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/helen-hayes-back-in-show.html | Helen Hayes Back in Show | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/wbtroy-to-marry-miss-joanne-joslin-i-uuuuu.html | W.B.TROY TO MARRY MISS JOANNE JOSLIN i uuuuu | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/john-j-keating.html | JOHN J. KEATING | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/infantile-paralysis-closes-berlin-pools.html | INFANTILE PARALYSIS CLOSES BERLIN POOLS | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/the-intruder.html | "THE INTRUDER" | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/senators-conquer-tigers-in-9th-53-two-singles-and-double-bring-2.html | SENATORS CONQUER TIGERS IN 9TH, 5-3; Two Singles and Double Bring 2 Runs -- Pieretti, Candini Star Despite 5 Errors | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/virginia-hill-out-of-coma.html | Virginia Hill Out of Coma | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/summer-views-from-the-west-end.html | SUMMER VIEWS FROM THE WEST END | True | By W.a. Darlington | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/british-bid-french-aid-in-exodus-case-ask-them-to-receive-refugees.html | BRITISH BID FRENCH AID IN EXODUS CASE; Ask Them to Receive Refugees by Train from Hamburg -- Zionists Seek Legal Stay | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/republics-truce-called-sham.html | Republic's Truce Called Sham | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/premier-ramadier.html | PREMIER RAMADIER | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/british-will-push-war-guilt-trials-expert-to-serve-indictments-at.html | BRITISH WILL PUSH WAR GUILT TRIALS; Expert to Serve Indictments at Rate of 500 Each Week Against 17,000 Still Held | True | By Edvabd A. Morrow | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/sullivan-to-weigh-navy-law-changes-he-does-not-anticipate-any-major.html | SULLIVAN TO WEIGH NAVY LAW CHANGES; He Does Not Anticipate Any Major Revisions in Policies That Affect Defense Set-Up | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/housing-project-opposed.html | Housing Project Opposed | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/forstercooper-dies-british-zoologist-67.html | FORSTER-COOPER DIES; BRITISH ZOOLOGIST, 67 | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/frederick-h-clarke.html | FREDERICK H. CLARKE | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/t-r-crowley-marries-i-former-captain-in-army-weds-miss-huguette-di.html | T. R, CROWLEY MARRIES I; Former Captain in Army Weds Miss Huguette di Rocca | True | Special to the new york times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/music-fete-to-open-in-edinburgh-today.html | MUSIC FETE TO OPEN IN EDINBURGH TODAY | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/antitrujillo-plots-in-3-countries-seen.html | ANTI-TRUJILLO PLOTS IN 3 COUNTRIES SEEN | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/liquid-gas-sales-to-be-extended-through-distributor-franchises.html | Liquid Gas Sales to Be Extended Through Distributor Franchises; Pacific Corporation to Release Its Propane to Local Community Services Throughout the United States, Canada and Mexico LIQUID GAS SALES WILL BE EXTENDED | True | By Hartley W. Barclay | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/russia-no-1-antagonistbuilder-operation-moscow-by-christopher.html | Russia, No. 1 Antagonist-Builder; OPERATION MOSCOW. By Christopher Norborg. 319 pp. New York: E.P. Dutton & Co. $3.50. | True | By Harrison Salisbury | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/manhattan-slow-to-join-upswing-in-housing-work-high-level-of-costs.html | MANHATTAN SLOW TO JOIN UPSWING IN HOUSING WORK; High Level of Costs in Large Cities Stymies Builders -- Bankers Are Cautious | True | By Lee E. Cooper | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/its-a-lot-of-noise-shippan-point-says-allwoman-drum-and-bugle-corps.html | IT'S A LOT OF NOISE, SHIPPAN POINT SAYS; All-Woman Drum and Bugle Corps, Seeking Legion Title, Arouses Community's Ire | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/bridge-not-so-dumb-experts-who-seem-to-be-doing-badly-may-have-good.html | BRIDGE: NOT SO DUMB; Experts Who Seem to Be Doing Badly May Have Good Reasons for Their Play | True | By Albert H. Morehead | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/reich-scientists-here-hate-russia-experts-are-working-for-us-at.html | REICH SCIENTISTS HERE HATE RUSSIA; Experts Are Working for U.S. at Army Air Fields in Hope of Revenge on Soviet | True | North American Newspaper Alliance. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/argentina-accepts-pact-principle-but-indicates-fight-on-rio-terms.html | Argentina Accepts Pact Principle, But Indicates Fight on Rio Terms; ARGENTINA ACCEPTS TREATY PRINCIPLE | True | By Milton Bracker | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/women-in-dallas-deride-long-skirts-little-below-the-knee-club-ties.html | WOMEN IN DALLAS DERIDE LONG SKIRTS; Little Below the Knee Club Ties Up Traffic With Parade in Stuffy Garb | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/fairfield-wedding-for-edith-walker-she-is-escorted-by-her-father-at.html | FAIRFIELD WEDDING FOR EDITH WALKER; She Is Escorted by Her Father at Marriage to Francis B. Upham 3d, Ex-Officer | True | Soecial to thi newtokk times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/paris-broadens-view-of-german-problems-french-are-now-thinking-in.html | PARIS BROADENS VIEW OF GERMAN PROBLEMS; French Are Now Thinking in Terms of Division Between East and West | True | By Harold Callenderspecial To the New York Times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/2-police-fight-15-shoot-2-hoodlums-assailants-are-finally-routed.html | 2 POLICE FIGHT 15, SHOOT 2 HOODLUMS; Assailants Are Finally Routed After Brawl at 105th St. and Columbus Avenue 2 POLICE FIGHT 15, SHOOT 2 HOODLUMS | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/salvatore-vitale.html | SALVATORE VITALE | True | | | C1B 92275 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/tsaldaris-called-sophoulis-asserts-offer-of-premiership-should-have.html | TSALDARIS CALLED; Sophoulis Asserts Offer of Premiership Should Have Gone to Him ZERVAS IS A BIG ISSUE Americans Would Hail Ousting of Extreme Rightist to Form a Liberal Government GREECE'S CABINET FORCED TO RESIGN | | By Dana Adams Schmidtspecial To The New York Times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/producer-of-ford-theatre-maintains-they-jeopardize-script-values.html | Producer of 'Ford Theatre' Maintains They Jeopardize Script Values | True | By George Zachary Producer-Director of (THE FORD THEATRE) | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/corrective-for-critics-in-defense-of-reason-by-yvor-winters-611-pp.html | Corrective for Critics; IN DEFENSE OF REASON. By Yvor Winters. 611 pp. New York: The Swallow Press & William Morrow & Co. $3.75. | True | By Randall Jarrell | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/victorious-island-by-henrietta-van-der-haas-illustrated-by-gerard.html | VICTORIOUS ISLAND. By Henrietta van der Haas. Illustrated by Gerard Hordyk. 193 pp. New York: Harcourt, Brace & Co. $2.50. | True | NINA BROWN BAKER | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/jews-aided-in-italy-cooperative-attitude-helps-in-dealing-with.html | JEWS AIDED IN ITALY; Cooperative Attitude Helps in Dealing With Emigration | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/retailing-courses-are-added.html | Retailing Courses Are Added | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/a-searching-deepsouth-novel-rich-in-overtones-the-lightwood-tree-by.html | A Searching, Deep-South Novel, Rich in Overtones; THE LIGHTWOOD TREE. By Berry Fleming. 378 pp. Philadelphia: J.B. Lippincott Co. $3. | True | By C.v. Terry | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/lloyd-lewis-colorful-grabbag-of-americana-it-takes-all-kinds-by.html | Lloyd Lewis' Colorful Grab-Bag of Americana; IT TAKES ALL KINDS. By Lloyd Lewis. 276 pp. New York: Harcourt, Brace & Co. $3. Colorful Grab-Bag of Americana | True | By Richard Maney | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/spring-on-52nd-street-by-dorothy-speare-249-pp-new-york-rinchart-co.html | SPRING ON 52ND STREET. By Dorothy Speare. 249 pp. New York: Rinchart & Co $2.50. | True | BEATRICE SHERMAN. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/budget-as-factor-in-tax-reduction-balancing-of-former-viewed-as.html | BUDGET AS FACTOR IN TAX REDUCTION; Balancing of Former Viewed as Necessary Preliminary to Cuts in Levies IMPOST IS THEN RANK FIRST Relation of Increased Prices to Production Considered -- High Living Standard | True | By Godfrey N. Nelson | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/judge-beals-leaves-germany.html | Judge Beals Leaves Germany | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/stewartubart olett-o.html | StewartuBartolett o | True | Special to the new york timis. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/construction-of-road-from-new-jersey-to-bear-mountain-to-begin-in.html | Construction of Road From New Jersey To Bear Mountain to Begin in Fall | True | By Isabelle K. Savell | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/indonesia-before-un-preference-of-de-facto-regime-for-council.html | Indonesia Before U.N.; Preference of de Facto Regime For Council Action Justified | True | NORMAN THOMAS. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/drums-along-the-avenue-new-york-parades-preserve-the-fundamental.html | Drums Along the Avenue; New York parades preserve the fundamental right to walk one's feet off in front of one's neighbors. | True | By Herbert Mitgang | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/harry-m-miller.html | HARRY M. MILLER | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/to-manage-oak-ridge-tenn.html | To Manage Oak Ridge, Tenn. | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/mkenley-first-in-440-wins-long-branch-race-in-45-seconds-beating.html | M'KENLEY FIRST IN 440; Wins Long Branch Race in 45 Seconds, Beating Tyler | True | | | C1B 92275 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/utilities-to-fight-tax-discrimination-industry-prepares-for-battle.html | UTILITIES TO FIGHT TAX DISCRIMINATION; Industry Prepares for Battle to Eliminate Favoritisms for Public Companies U.S. REVENUE LOSS CITED Voluminous Testimony Ready for '48 Congress Session as Result of Studies UTILITIES TO FIGHT FOR TAX CHANGES | True | By John P. Callahan | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/new-thornley-suites-are-rented-quickly.html | NEW THORNLEY SUITES ARE RENTED QUICKLY | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/bills-get-2-in-deal-for-piskor.html | Bills Get 2 in Deal for Piskor | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/rail-notes-reserved-seats-in-dining-cars-innovations-in-the.html | RAIL NOTES' RESERVED SEATS IN DINING CARS; Innovations in the Chicago-Seattle Service -- No Tipping Rule in Operation | True | By Ward Allan Howe | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/it-was-ordered.html | 'IT WAS ORDERED' | True | WILLIAM A. KLEIN 3D. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/junior-golf-crown-captured-by-stuhr-he-halts-young-4-and-3-in-long.html | JUNIOR GOLF CROWN CAPTURED BY STUHR; He Halts Young, 4 and 3, in Long Island Final After Beating Bowles, 1 Up | True | By Michael Strauss | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/coal-strike-ends-in-chile.html | Coal Strike Ends in Chile | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/trust-busters-plan-speedup-of-campaign-government-is-preparing-to.html | 'TRUST BUSTERS' PLAN SPEED-UP OF CAMPAIGN; Government Is Preparing to Bolster Its Attack on a Wide Front | True | By John D. Morrisspecial To The New York Times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/venezuela-seeks-outside-capital-to-push-ambitious-farm-and-trade.html | Venezuela Seeks Outside Capital to Push Ambitious Farm and Trade Program | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/tis-small-but-its-a-profit.html | 'Tis Small, but It's a Profit | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/the-dance-futures-new-works-for-ballet-russe-seasons-final-programs.html | THE DANCE: FUTURES; New Works for Ballet Russe -- Season's Final Programs at Jacob's Pillow | True | By John Martin | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/testing.html | TESTING | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/the-modern-tragedy-in-ancient-greece-contrasts-of-poverty-and.html | The Modern Tragedy in Ancient Greece; Contrasts of poverty and riches, conflict of Right and Left make up a grim drama. | True | By Dana Adams Schmidt | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/oyster-bay-gets-historic-shrine-acquires-raynham-hall-once-billet.html | OYSTER BAY GETS HISTORIC SHRINE; Acquires Raynham Hall, Once Billet of Major Andre, the British Spy | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/stallion-brings-81500-piping-rock-10yearold-is-bought-by-chrysler.html | STALLION BRINGS $81,500; Piping Rock, 10-Year-Old, Is Bought by Chrysler | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/illumination-for-deepsea-exploration-offers-a-difficult-problem-for.html | Illumination for Deep-Sea Exploration Offers A Difficult Problem for Professor Piccard | True | By Waldemar Kaempffert | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/great-books-foundation-sponsors-a-campaign-for-adult-reeducation-in.html | Great Books Foundation Sponsors a Campaign For Adult Re-education in America | True | By Robert M. Hutchins Chancellor, University of Chicago | | C1B 92275 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/stanley-boat-first-with-knapp-sailing-bumble-bee-defeats-ariel-by.html | STANLEY BOAT FIRST WITH KNAPP SAILING; Bumble Bee Defeats Ariel by One Minute 20 Seconds in Regatta Off Riverside FELICITY CLASS'S VICTOR Short Courses Mapped After Lack of Breeze on Sound Forces a Long Wait | True | By James Robbinsspecial To the New York Times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/65790-fly-in-a-week.html | 65,790 Fly in a Week | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/cyfthia-gary-wed-to-cb-p-van-pelt-she-is-gowned-in-ivory-satin-at.html | CYFTHIA GARY WED TO C.B, P. VAN PELT; She Is Gowned in Ivory Satin at Her Marriage in Newport to Alumnus of Harvard | True | Special to Tax new york Tints. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/germany-keystone-of-peace-or-opening-wedge-for-chaos-german-bridge.html | Germany: Keystone of Peace -- or Opening Wedge for Chaos; GERMAN: BRIDGE OR BATTLEGROUND. By James P. Warburg. 386 pp. New York: Horcourt, Brace & Co. $3.50. | | By J.k. Galbraith | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/dr-laqueur-is-dead-found-testosterone.html | DR. LAQUEUR IS DEAD; FOUND TESTOSTERONE | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/the-bright-promise-by-richard-sherman-373-pp-boston-little-brown-co.html | THE BRIGHT PROMISE. By Richard Sherman. 373 pp. Boston: Little. Brown & Co. $2.75. | | J.M. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/schools-declared-in-greatest-crisis-jf-landis-head-of-teachers.html | SCHOOLS DECLARED IN GREATEST CRISIS; J.F. Landis, Head of Teachers' Federation, Urges Drive to 'Awaken' Public to Needs | True | By Albert J. Gordonspecial To the New York Times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/canada-concerned-over-dollar-drain-sterling-convertibility-shift-is.html | CANADA CONCERNED OVER DOLLAR DRAIN; Sterling Convertibility Shift Is Seen as Forcing Slash in Imports From U.S. | True | By P.j. Philip | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/missing-ohio-baby-found-alive.html | Missing Ohio Baby Found Alive | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/last-days-nearing-for-devils-island-return-of-convicts-to-france.html | LAST DAYS NEARING FOR DEVIL'S ISLAND; Return of Convicts to France Almost Half Done, Salvation Army Here | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/marshall-hailed-by-vatican-paper-rio-de-janeiro-speech-said-to-lay.html | MARSHALL HAILED BY VATICAN PAPER; Rio de Janeiro Speech Said to Lay Down Policy That Paves the Way to Peace | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/french-right-and-left-prepare-a-showdown-finances-are-expected-to.html | FRENCH RIGHT AND LEFT PREPARE A SHOWDOWN; Finances Are Expected to Precipitate Crisis for Socialist Government | True | By Lansing Warren | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/william-benet-poet-of-many-moods-the-stairway-of-surprise-by.html | William Benet, Poet of Many Moods; THE STAIRWAY OF SURPRISE. By William Rose Benet. 265 pp. New York: Alfred A. Knopf. $3.50. | True | By Robert Hillyer | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/dutch-delay-statement.html | Dutch Delay Statement | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/i-margaret-a-hawley-fiancee.html | I Margaret A. Hawley Fiancee | True | Special to the newSTORK times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/mayor-clarifies-views-welfare-island-buildings-not-filthy-inside-he.html | MAYOR CLARIFIES VIEWS; Welfare Island Buildings Not Filthy Inside, He Says | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/eyes-turn-to-un-assembly-as-council-stalls-solutions-of-issues.html | EYES TURN TO U.N. ASSEMBLY AS COUNCIL STALLS; Solutions of Issues, However, Rest on Relations Between U.S. and Russia | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 92275 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/c-l-gifford-dead-25-years-in-house-massachusetts-republican-76-was.html | C. L. GIFFORD DEAD; 25 YEARS IN HOUSE; Massachusetts Republican, 76, Was Sponsor of 'Lame Duck' Amendment For Congress | True | Special to Tax hew york times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/japanese-exports-face-high-hurdles-many-lines-expected-to-find-no.html | JAPANESE EXPORTS FACE HIGH HURDLES; Many Lines Expected to Find No Buyers -- Costs Are High, Exchange Rates Complex | True | By Burton Crane | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/plan-cooperative-house-builders-to-provide-garden-suites-in-yonkers.html | PLAN COOPERATIVE HOUSE; Builders to Provide Garden Suites in Yonkers | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/new-nations-how-they-came-of-age-democracy-in-the-dominions-by.html | New Nations: How They Came of Age; DEMOCRACY IN THE DOMINIONS. By Alexander Brady. 475 pp. Toronto, Canada: The University of Toronto Press. $4.25. | True | By C. Hartley Grattan | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/ship-owners-fail-to-set-coast-truce-will-meet-again-tomorrow-on.html | SHIP OWNERS FAIL TO SET COAST TRUCE; Will Meet Again Tomorrow on Plans in Walking-Boss Strike -- Wider Tie-Up Uncalled | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/driscoll-pushing-beach-protection-new-jerseys-governor-favors.html | DRISCOLL PUSHING BEACH PROTECTION; New Jersey's Governor Favors Sand-Pumping Technique Used by New York | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By R.w. Stewart | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/flower-show-to-aid-fund.html | Flower Show to Aid Fund | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/guerrilla-raids-continue.html | Guerrilla Raids Continue | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/stranahan-barnum-gain-meet-in-36hole-final-today-of-great-lakes.html | STRANAHAN, BARNUM GAIN; Meet in 36-Hole Final Today of Great Lakes Golf | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/teaching-the-art-of-living.html | Teaching the Art of Living | True | ADELE M. KATZ. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/laffoons-204-sets-pace-in-reno-golf-he-cards-67-in-third-round-for.html | LAFFOON'S 204 SETS PACE IN RENO GOLF; He Cards 67 in Third Round for 2-Stroke Lead Over Harrison and Jopes | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/troth-announced-of-nancy-mlean-rice-institute-alumna-will-be-bride.html | TROTH ANNOUNCED OF NANCY M'LEAN; Rice Institute Alumna Will Be Bride of Richard H. Suman, Texas A. & M. Student | True | _____ I Special to thi new york times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/the-wind-cannot-read-by-richard-mason-282-pp-new-york-g-p-putnam.html | THE WIND CANNOT READ. By Richard Mason. 282 pp. New York: G. P. Putnam & Sons. $3. | True | BARBARA HERMAN. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/baby-girl-born-at-sea-stork-increases-passenger-list-of-marine.html | BABY GIRL BORN AT SEA; Stork Increases Passenger List of Marine Falcon to 934 | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/thomasubartolett.html | ThomasuBartolett | True | Special to the new york times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/germanyua-story-without-words-.html | "GERMANYuA STORY WITHOUT WORDS" _____ | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/heavy-consumption-held-threat-to-oil-supply-in-us-this-winter-fuel.html | Heavy Consumption Held Threat To Oil Supply in U.S. This Winter; FUEL OIL SUPPLY THREATENED IN U.S. | True | By J.h. Carmical | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 92275 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/legion-will-study-merchant-marine-survey-of-needs-to-be-made-during.html | LEGION WILL STUDY MERCHANT MARINE; Survey of Needs to Be Made During Convention -- Program of Education Is Planned | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/2-seized-in-store-murder-fatal-attempt-to-crack-safe-traps-meriden.html | 2 SEIZED IN STORE MURDER; Fatal Attempt to Crack Safe Traps Meriden, Conn., Men | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/taft-to-fail-union-says-toledo-afl-challenges-new-law-in-ad-warning.html | TAFT TO FAIL, UNION SAYS; Toledo AFL Challenges New Law in Ad Warning Senator | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/-larsenusmith.html | ! LarsenuSmith | True | Special to the new york times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/to-die-for-mauthausen-crimes.html | To Die for Mauthausen Crimes | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/rico-monte-beats-gallorette-again-with-late-charge-argentine.html | RICO MONTE BEATS GALLORETTE AGAIN WITH LATE CHARGE; Argentine Captures Saratoga Handicap by Head to Round Out Arcaro Stake Double | True | By James Roach | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/literary-landmarks-of-york-state-new-york-in-literature-the-story.html | Literary Landmarks of York State; NEW YORK IN LITERATURE. The Story Told in the Landmarks of Town and Country. By Rufus Rockwell Wilson. In collaboration with Otilie Erickson Wilson. 372 pp. Elmira, N.Y.: Primavera Press. $3.75. | True | By H.i. Brock | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/truman-is-confident-as-he-faces-future-the-president-is-represented.html | TRUMAN IS CONFIDENT AS HE FACES FUTURE; The President Is Represented as Well Satisfied With His Position on Big Domestic and Foreign Matters | True | By Cabell Phillips | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/takes-swim-on-94th-birthday.html | Takes Swim on 94th Birthday | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/molotov-accepts-us-move-on-korea-instructs-delegate-to-help-draft-a.html | MOLOTOV ACCEPTS U.S. MOVE ON KOREA; Instructs Delegate to Help Draft a Joint Report on Commission Deadlock | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/stores-are-leased-in-jackson-heights.html | STORES ARE LEASED IN JACKSON HEIGHTS | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/manuals-for-the-wouldbe-writer-of-juveniles-writing-for-children-by.html | Manuals for the would-Be Writer of Juveniles; WRITING FOR CHILDREN. By Erick Berry and Herbert Best. Illustrated by Erick Berry. 202 pp. New York: The Viking Press. $2.50. WRITING JUVENILE FICTION. By Phyllis A. Whitney. 213 pp. Boston. Mass.: The Writer. $2.50. | True | ELLEN LEWIS BUELL | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/envoy-to-us-returns-to-vienna.html | Envoy to U.S. Returns to Vienna | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/racers-quarantined-at-rockingham-park.html | RACERS QUARANTINED AT ROCKINGHAM PARK | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/egyptian-mob-hails-soviet-and-poland.html | EGYPTIAN MOB HAILS SOVIET AND POLAND | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/race-drivers-recovering-two-injured-in-westbury-trot-spill-have.html | RACE DRIVERS RECOVERING; Two Injured in Westbury Trot Spill Have Broken Ribs | True | | | C1B 92275 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/fruit-patch-chores-attention-now-will-improve-this-years-harvest.html | FRUIT PATCH CHORES; Attention Now Will Improve This Year's Harvest and Help for the Future | True | By Norman Foote | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/marie-cromwell-bride-wed-to-frederick-l-mcenany-jr-in-mamaroneck.html | MARIE CROMWELL BRIDE; Wed to Frederick L. McEnany Jr. in Mamaroneck Church | | SpecUl to the new york times. ' | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/two-missing-college-girls-are-still-hunted-all-new-england-clues.html | Two Missing College Girls Are Still Hunted; All New England Clues Have Proved futile | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/wins-masters-degree-in-2-years.html | Wins Master's Degree in 2 Years | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/log-of-the-exodus.html | Log of the Exodus | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/mrs-dv-lyttleton.html | MRS. D.V. LYTTLETON | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/miss-torbert-affianced-wellesley-graduate-is-engaged-to-james-s.html | MISS TORBERT AFFIANCED; Wellesley Graduate Is Engaged to James S. Duesenberry | | * uuuu Special to the new york times. -- | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/mrs-lee-ross-gets-divorce.html | Mrs, Lee Ross Gets Divorce | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/loving-evocation-of-irish-life-a-soul-for-sale-by-patrick-kavanagh.html | Loving Evocation of Irish Life; A SOUL FOR SALE. By Patrick Kavanagh. 55 pp. New York: The Macmillan Co. $2. | | By Dudley Fitts | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/troth-is-announced-of-miss-holly-norris.html | TROTH IS ANNOUNCED OF MISS HOLLY NORRIS | | Special to the new york times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/in-realty-for-25-years.html | In Realty for 25 Years | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/two-tennis-titles-to-mrs-prentiss-los-angeles-woman-regains-both.html | TWO TENNIS TITLES TO MRS. PRENTISS; Los Angeles Woman Regains Both Crowns, Bids for Singles in Parks Play | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/lucky-says-sailor-50-years-on-lakes-skipper-ak-hoxie-of-cruise-ship.html | LUCKY, SAYS SAILOR 50 YEARS ON LAKES; Skipper A.K. Hoxie of Cruise Ship Says One Bad Mistake Means End for a Captain | | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/new-things-to-please-palates.html | New Things to Please Palates | True | By Jane Nickerson | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/dr-nevils-to-head-magazine-america-former-chancellor-of-georgetown.html | DR. NEVILS TO HEAD MAGAZINE AMERICA; Former Chancellor of Georgetown Is Named to Direct Catholic Publication | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/immigrants-cheerful.html | Immigrants Cheerful | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/the-unratified-treaties.html | THE UNRATIFIED TREATIES | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/mrs-claudius-edlund.html | MRS. CLAUDIUS EDLUND | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/us-to-ask-watch-by-un-in-indonesia-supervision-of-truce-order-is.html | U.S. TO ASK WATCH BY U.N. IN INDONESIA; Supervision of Truce Order Is Held Vital to Halt Spread of War -- Dutch Claim Gains | True | By A.m. Rosenthal | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/manila-to-build-airport-bridges-plans-announced-to-deal-with.html | MANILA TO BUILD AIRPORT, BRIDGES; Plans Announced to Deal With Congestion in Traffic as City Begins to Flourish | True | By Ford Wilkins | | C1B 92275 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/kramer-pair-wins-us-doubles-title-john-and-ted-schroeder-beat.html | KRAMER PAIR WINS U.S. DOUBLES TITLE; John and Ted Schroeder Beat Talbert and Sidwell at Longwood, 6-4, 7-5, 6-3 |  | By Allison Danzig |  | C1B 92275 |  |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/scottuburker.html | ScottuBurker | True | Special to the new york Ttttts. |  | C1B 92275 |  |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/foster-speed-boat-first-at-red-bank-lombardos-tempo-vi-beaten-by.html | FOSTER SPEED BOAT FIRST AT RED BANK; Lombardo's Tempo VI Beaten by Miss Peps V in Sweepstakes, Trophy Heats | True | By Clarence E. Lovejoy |  | C1B 92275 |  |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/sandpapered-and-readable-the-saturday-evening-post-stories-1946.html | Sindpapered -- and Readable; THE SATURDAY EVENING POST STORIES, 1946. Selected by the Editors. 326 pp. New York: Random House. $2.75. |  | JAMES MACBRIDE. |  | C1B 92275 |  |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/packers-vanquish-giant-eleven-1714-green-bays-two-touchdowns-in.html | PACKERS VANQUISH GIANT ELEVEN, 17-14; Green Bay's Two Touchdowns in Final Quarter Decide Football Exhibition |  | By Louis EffratSpecial to The New York Times. |  | C1B 92275 |  |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/harold-morden-dies-editor-in-ontario-47.html | HAROLD MORDEN DIES; EDITOR IN ONTARIO, 47 |  |  |  | C1B 92275 |  |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/police-chief-sues-colombia.html | Police Chief Sues Colombia | True | Special to THE NEW YORK TIMES. |  | C1B 92275 |  |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/west-coast-crowded-los-angeles-seeks-to-boost-its-population.html | WEST COAST; Crowded Los Angeles Seeks To Boost Its Population |  | By Gladwin HillSpecial To the New York Times. |  | C1B 92275 |  |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/mine-kills-children-in-germany.html | Mine Kills Children in Germany | True |  |  | C1B 92275 |  |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/conference-on-rotc-set-army-will-explain-objectives-to-aides-of-38.html | CONFERENCE ON ROTC SET; Army Will Explain Objectives to Aides of 38 Universities | True |  |  | C1B 92275 |  |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/dear-mr-president.html | 'Dear Mr. President' | True | By J.g. Randallmillard Fillmore.franklin Pierce.james Buchanan. |  | C1B 92275 |  |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/miss-mill-battey-i-prospective-bride-augusta-girl-former-student-at.html | MISS Mill BATTEY i PROSPECTIVE BRIDE;; Augusta Girl, Former Student at Marymount, Is Engaged to Hugh Francis Fenlon | True | Special to the Nzw york Tuns. |  | C1B 92275 |  |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/news-of-the-world-of-stamps-indian-governments-may-continue-to.html | NEWS OF THE WORLD OF STAMPS; Indian Government's May Continue to Issue Their Own Postal Paper | True | By Kent B. Stiles |  | C1B 92275 |  |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. |  | C1B 92275 |  |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/job-advantages-on-railroads-cited-lw-horning-of-the-new-york.html | JOB ADVANTAGES ON RAILROADS CITED; L.W. Horning of the New York Central Makes Comparisons at Pay Hearing | True | Special to THE NEW YORK TIMES. |  | C1B 92275 |  |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/field-at-purchase-open-to-airliners-certified-as-provisional-port.html | FIELD AT PURCHASE OPEN TO AIRLINERS; Certified as Provisional Port by CAA -- Two Lines Sign for Use of Facilities | True | Special to THE NEW YORK TIMES. |  | C1B 92275 |  |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/margaret-e-bliss-engaged-to-marry-lawyer-daughter-of-a-jurist-will.html | MARGARET E. BLISS ENGAGED TO MARRY; Lawyer, Daughter of a Jurist, Will Be Married on Sept. 4 to-Leonard N, Berdan | True | _ Special to Tsf new yokk Tana. |  | C1B 92275 |  |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/a-former-german-critic-looks-at-our-theatre.html | A Former German Critic Looks at Our Theatre | True | By Kurt Pinthus |  | C1B 92275 |  |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/troth-of-miss-robilee-parfitt.html | Troth of Miss Robilee Parfitt |  | Special to the new york timm. o |  | C1B 92275 |  |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/argentina-to-seek-davis-cup.html | Argentina to Seek Davis Cup | True |  |  | C1B 92275 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/arsenal-triumphs-in-english-soccer-liverpool-among-victors-as.html | ARSENAL TRIUMPHS IN ENGLISH SOCCER; Liverpool Among Victors as Opening Games Draw More Than a Million Fans | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/central-states-chicago-is-on-guard-against-another-racial-clash.html | CENTRAL STATES; Chicago Is on Guard Against Another Racial Clash | True | By Louther S. Horne | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/gen-drum-visits-staff-of-division-experiences-of-war-in-pacific.html | GEN. DRUM VISITS STAFF OF DIVISION; Experiences of War in Pacific Help in Training of Up-State Guards at Camp Smith | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/blakeufournad.html | BlakeuFournad | True | Special to thb new Yomc times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/european-recovery-revival-of-germanys-industry-seen-as-only-part-of.html | European Recovery; Revival of Germany's Industry Seen as Only Part of Problem | True | X.Y.Z.Washington, Aug. 14, 1947. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/undercover-press.html | Undercover Press | True | By Sim Pope Brewer | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/bernt-pedersen.html | BERNT PEDERSEN | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/spanish-exiles-reform-cabinet.html | Spanish Exiles Re-form Cabinet | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/austrian-drought-halts-baths.html | Austrian Drought Halts Baths | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/strong-mans-domain-revolution-before-breakfast-argentina-194146-by.html | "Strong Man's" Domain; REVOLUTION BEFORE BREAKFAST: ARGENTINA 1941-46. By Ruth and Leonard Greenup. 266 pp. Chapel Hill: The University of North Carolina Press. $4. | True | By Frank L. Kluckhohn | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/us-asks-kremlin-to-act-on-petkov-our-representative-in-bulgaria.html | U.S. ASKS KREMLIN TO ACT ON PETKOV; Our Representative in Bulgaria Rejects Soviet Position That It Is Internal Affair | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/ooms-quits-patent-post-lc-kingsland-is-named-to-succeed-him-as.html | OOMS QUITS PATENT POST; L.C. Kingsland Is Named to Succeed Him as Commissioner | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes ' | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/coast-guardsmen-find-priests-body-father-bell-of-sacred-heart.html | COAST GUARDSMEN FIND PRIEST'S BODY; Father Bell of Sacred Heart Church, Brooklyn, Drowned Trying to Bring In Boat | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/of-political-ethics-the-individual-the-state-and-world-government.html | Of Political Ethics; THE INDIVIDUAL, THE STATE AND WORLD GOVERNMENT. By A.C. Ewing. 322 pp. New York: The Macmillan Co. $4. | True | By Robert Strausz-Hupe | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/monaco-ends-war-with-germany.html | Monaco Ends War With Germany | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/all-asia-deeply-stirred-by-nationalist-movements-british-withdrawal.html | ALL ASIA DEEPLY STIRRED BY NATIONALIST MOVEMENTS; British Withdrawal From India and U.N. Action Aid Fights for Freedom | True | By Foster Hailey | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/enid-i-williford-fiancee-of-cadet-granddaughter-of-dr-g-c-moor.html | ENID I. WILLIFORD FIANCEE OF CADET; Granddaughter of Dr. G. C. Moor Engaged to Robert A. Anderson Jr., Coast Guard | | Special to the new Yosx Tuns. I | | C1B 92275 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/ban-on-sunday-movies-sought.html | Ban on Sunday Movies Sought | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/program-for-business-training.html | Program for Business Training | True | MURRAY ILISON. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/paula-chap1n-bride-of-david-w-burmtt.html | PAULA CHAP1N BRIDE OF DAVID W. BURMTT | True | Snecial to the Nrwyikk times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/china-silver-plan-divides-experts-advocates-of-hard-money-see-curb.html | CHINA SILVER PLAN DIVIDES EXPERTS; Advocates of 'Hard Money' See Curb on Inflation -- Opponents Fear Hoarding of Metal | True | By Henry R. Lieberman | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/palestine-group-held-in-garroting-implication-in-slaying-of-2.html | PALESTINE GROUP HELD IN GARROTING; Implication in Slaying of 2 British Sergeants Alleged -- Rising Crime Reported | True | By Clifton Danielspecial To the New York Times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/eight-injured-in-auto-crash.html | Eight Injured in Auto Crash | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/permillie-gougeon.html | PERMILLIE GOUGEON | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/first-winter-cruise-of-a-luxury-liner-is-listed-roundtheworld.html | First Winter Cruise of a Luxury Liner Is Listed -- Round-the-World Trippers | True | By Diana Rice | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/mr-doodle-by-sally-scott-illustrated-by-beth-kruth-45-pp-new-york.html | MR. DOODLE. By Sally Scott. Illustrated by Beth Kruth. 45 pp. New York: Harcourt, Brace & Co. $1.75. | True | SARAH CHOKLA GROSS | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/definition-i.html | DEFINITION I | True | JOSEPH BIRMAN. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/wedemeyer-urges-big-china-reforms-he-bids-regime-oust-corrupt-aides.html | WEDEMEYER URGES BIG CHINA REFORMS; He Bids Regime Oust Corrupt Aides and Challenges Reds to Prove Their Sincerity | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/carol-asimonson-bride-of-po-smith-i-o-manhattanville-alumna-is-wed.html | carol a:simonson bride of p.o. smith i; o Manhattanville Alumna Is Wed to Fordham Law Student Who Served in Army | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/joys-of-table-arrive-two-live-chickens-sent-by-a-french-farmer.html | 'JOYS OF TABLE' ARRIVE; Two Live Chickens Sent by a French Farmer Reach Truman | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/at-the-sign-of-the-golden-anchor-by-ruth-langland-holberg.html | AT THE SIGN OF THE GOLDEN ANCHOR. By Ruth Langland Holberg. Illustrated by Jane Castle. 210 pp. New York: Doubleday & Co. $2.25. | True | E.L.B. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/hostile-acts-noted-washington-says-greek-peace-can-come-only-by.html | HOSTILE ACTS NOTED; Washington Says Greek Peace Can Come Only by International Action | True | By Walter H. Waggoner | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/heat-kills-hogs-at-fair-prize-sheep-shorn-to-save-them-at-iowa.html | HEAT KILLS HOGS AT FAIR; Prize Sheep Shorn to Save Them at Iowa State Exhibition | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/herman-weagant.html | HERMAN WEAGANT | True | Special to thz Niwyokk times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/british-cabinet-seeks-ways-to-meet-crisis-in-addition-to-ending.html | BRITISH CABINET SEEKS WAYS TO MEET CRISIS; In Addition to Ending Convertibility It Is Planning More Austerity | True | By Charles E. Eganspecial To the New York Times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/doris-a-denner-married-becomes-bride-in-deal-church-of-john-francis.html | DORIS A. DENNER MARRIED; Becomes Bride in Deal Church of John Francis Conroy 3d | True | Special to "fsf new york Tn.!u3. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/simple-tourist-card-proposed-for-americas.html | SIMPLE TOURIST CARD PROPOSED FOR AMERICAS | True | By Samuel A. Tower | | C1B 92275 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/bell-plant-to-hold-war-tools.html | Bell Plant to Hold War Tools | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/film-officials-warn-british-group-on-tax.html | FILM OFFICIALS WARN BRITISH GROUP ON TAX | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/katherine-e-sexton-is-married-in-utica.html | KATHERINE E. SEXTON IS MARRIED IN UTICA | True | Special to the sew york times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/indias-peoples.html | INDIA'S PEOPLES | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/billows-is-victor-over-ribner-1-up-reaches-semifinals-in-briar.html | BILLOWS IS VICTOR OVER RIBNER, 1 UP; Reaches Semi-Finals in Briar Hills Golf With O'Connor, Houdry, Tom Strafaci | | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/dr-liss-heads-chiropodists.html | Dr. Liss Heads Chiropodists | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/brazil-curbs-inflation-currency-in-circulation-drops-from-peak-in.html | BRAZIL CURBS INFLATION; Currency in Circulation Drops From Peak in January | | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/elizabeth-h-kiernan-in-debut.html | Elizabeth H. Kiernan in Debut | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/katydid.html | KATYDID | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/labor-intensifies-fight-on-closedshop-issue-other-sore-points-are.html | LABOR INTENSIFIES FIGHT ON CLOSED-SHOP ISSUE; Other Sore Points Are Union Shop Terms and Communism Affidavits | | By Louis Starkspecial To the New York Times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/communal-strife-still-grips-punjab-heavily-armed-trains-guard.html | COMMUNAL STRIFE STILL GRIPS PUNJAB; Heavily Armed Trains Guard Migrating Minorities -- Peace Force Now Totals 35,000 | | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/counselorsatlaw-howe-hummel-their-true-and-scandalous-history-by.html | Counselors-at-Law; HOWE & HUMMEL Their True and Scandalous History. By Richard H. Rovere. Introduction by Judge James Garrett Wallace. Illustrated by Reginald Marsh. 190 pp. New York: Farrar, Straus & Co. $2.75. | | By M.r. Werner | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/a-special-englishman-slick-but-not-streamlined-by-john-betjeman-185.html | A Special Englishman; SLICK BUT NOT STREAMLINED. By John Betjeman. 185 pp. New York: Doubleday & Co. $3. A Special Type of Englishman | True | By Herbert Lyons | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/childcare-cut-scored-mayor-gets-protest-on-attempt-to-slash-state.html | CHILD-CARE CUT SCORED; Mayor Gets Protest on Attempt to Slash Slate Aid | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/world-food-agency-gathers-for-meeting.html | WORLD FOOD AGENCY GATHERS FOR MEETING | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/kansas-prison-closes-mine.html | Kansas Prison Closes Mine | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/health-ship-aids-alaskan-children-center-for-premature-babies-in.html | 'HEALTH SHIP' AIDS ALASKAN CHILDREN; Center for Premature Babies in Denver Also Cited by U.S. in Survey of Welfare | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/noiseless-popcorn-bag-invented.html | Noiseless Popcorn Bag Invented | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/rev-thomas-a-flanagan.html | REV. THOMAS A. FLANAGAN | True | | | C1B 92275 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/marshall-is-a-symbol-for-latin-americans-respect-paid-him-at-brazil.html | MARSHALL IS A SYMBOL FOR LATIN AMERICANS; Respect Paid Him at Brazil Conference Mirrors New Trust in U.S. Policies | True | By Milton Bracker | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/studios-start-to-economize-in-wake-of-english-tax-labor-hearing.html | Studios Start to Economize in Wake of English Tax -- Labor Hearing -- Addenda | True | By Thomas F. Brady | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/plants-in-glass-arrangements-are-simple-for-a-cool-appearance.html | PLANTS IN GLASS; Arrangements Are Simple For a Cool Appearance | True | By Beatrice P. Hendrix | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/seed-planting-for-1948-flowers.html | SEED PLANTING FOR 1948 FLOWERS | True | By Ruth Gannon | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/bilbo-is-eulogized-at-simple-funeral-senator-buried-in-churchyard.html | BILBO IS EULOGIZED AT SIMPLE FUNERAL; Senator Buried in Churchyard -- Farmers and Politicians Among the Mourners | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/the-dollar-and-the-world.html | The Dollar; -- And the World | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/britain-for-broad-base.html | Britain for Broad Base | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/miss-littlejobn-wed-to-veteran-has-5-attendants-at-marriage-in.html | MISS LITTLEJOBN WED TO VETERAN; Has 5 Attendants at Marriage in Branford, Conn., to Cordon Chambers, Law Student | True | Cnsrlal to ..HI NEW VOSK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/family-psychosis-under-the-elms-the-garretson-chronicle-by-gerald.html | Family Psychosis Under the Elms; THE GARRETSON CHRONICLE. By Gerald Warner Brace. 383 pp. New York: W.W. Norton & Co. $3. Family Psychosis, Under the Elms | True | By Mary McGrory | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/australias-move-on-banks-watched-financiers-here-consider-it-in.html | AUSTRALIA'S MOVE ON BANKS WATCHED; Financiers Here Consider It in Relation to Other Foreign Nationalization Plans AUSTRALIA'S MOVE ON BANKS WATCHED | True | By George A. Mooney | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/harold-e-dozer.html | HAROLD E. DOZER | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/alfred-s-harris.html | ALFRED S. HARRIS | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/galveston-warned-of-hurricane-peril.html | GALVESTON WARNED OF HURRICANE PERIL | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/sex-hormones-and-breast-cancer.html | Sex Hormones and Breast Cancer | True | W.K. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/drafted-to-manage-atomic-energy-project.html | Drafted to Manage Atomic Energy Project | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/midwest-states-iowa-thrills-once-again-to-her-89th-state-fair.html | MIDWEST STATES; Iowa Thrills Once Again to Her 89th State Fair | True | By Fred J. Pettidspecial To the New York Times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/benelux-tests-customs-union-idea-experiment-inspires-caution-on.html | BENELUX TESTS CUSTOMS UNION IDEA; Experiment Inspires Caution on Wider European Plan | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/report-from-rushville-indiana-in-the-town-where-willkie-wrote-one.html | Report From Rushville, Indiana In the town where Willkie wrote 'One World' the roots of isolationism can be traced; Rushville is serene and self-contained. Report From Rushville, Ind. Report From Rushville, Ind. | True | By Gilbert Bailey | | C1B 92275 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/terms-of-treaty-clauses.html | Terms of Treaty Clauses | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/tvas-for-world-peace-an-american-idea-holds-hope-for-other-regions.html | TVA'S For World Peace An American idea holds hope for other regions.; TVA's for World Peace TVA's for World Peace TVA's for World Peace | True | By R.h.s. Crossman | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/3500-hear-robeson-but-peekskill-residents-heed-legion-and-few.html | 3,500 HEAR ROBESON; But Peekskill Residents Heed Legion and Few Attend | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/readers-and-writers-in-alaska.html | Readers and Writers in Alaska | True | By Richard L. Neuberger | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/events-of-interest-in-shipping-world-maritime-academy-training-ship.html | EVENTS OF INTEREST IN SHIPPING WORLD; Maritime Academy Training Ship Is Due Here Today After 3-Month Cruise | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/miss-b-herendeen1-bride-of-expilot-spence-graduate-former-red-cross.html | MISS B. HERENDEEN1 BRIDE OF EX-PILOT; / ' Spence Graduate, Former Red Cross Assistant, Is Married to Russell Andrew Deuring | True | Special to the .new Ybjuc times. i | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/truman-receives-appeal.html | Truman Receives Appeal | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/mrs-john-d-walton.html | MRS. JOHN D. WALTON | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/agudath-israel-asks-revamping-of-agency.html | AGUDATH ISRAEL ASKS REVAMPING OF AGENCY | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/us-grain-ship-damaged-john-la-farge-hits-wreck-in-the-port-of.html | U.S. GRAIN SHIP DAMAGED; John La Farge Hits Wreck in the Port of Hamburg | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/myth-of-the-master-race-and-a-cure-the-solution-of-the-german.html | Myth of the "Master Race" -- and a Cure; THE SOLUTION OF THE GERMAN PROBLEM. By Wilhem Ropke. Translated by E.W. Dickes. 282 pp. New York: G.P. Putnam's Sons. $3. "Master Race" | True | By Franz Schoenberner | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/legions-big-army-descending-on-city-some-predict-record-crowd-for.html | LEGION'S BIG 'ARMY' DESCENDING ON CITY; Some Predict Record Crowd for Convention Thursday Through Sunday | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/julian-vlaming.html | JULIAN VLAMING | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/jumps-off-day-line-ship-man-halted-as-he-swims-across-hudson-after.html | JUMPS OFF DAY LINE SHIP; Man Halted as He Swims Across Hudson After 50-Foot Leap | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/virginia-s-burnett.html | VIRGINIA S. BURNETT | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/heads-ambulance-corps-group.html | Heads Ambulance Corps Group | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/rudolphe-huot-golf-victor.html | Rudolphe Huot Golf Victor | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/assays-college-rosters-bnai-brith-vocational-service-issues.html | ASSAYS COLLEGE ROSTERS; Bnai Brith Vocational Service Issues Decennial Census | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/crum-scores-bevin-for-exodus-action.html | CRUM SCORES BEVIN FOR EXODUS ACTION | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/leaves-body-to-science-dr-elliott-carr-cutler-willed-it-to-hospital.html | LEAVES BODY TO SCIENCE; Dr. Elliott Carr Cutler Willed It to Hospital for Study | True | DEDHAM, Mass., Aug. 23 | | C1B 92275 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/obituary.html | OBITUARY | | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/2-chinese-join-faculty-scientists-are-among-ten-appointees-at.html | 2 CHINESE JOIN FACULTY; Scientists Are Among Ten Appointees at Lafayette | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/george-t-sperry.html | GEORGE T. SPERRY | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/londons-cabs.html | LONDON'S CABS | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/demoted-for-buzzing-army-flier-is-reduced-from-captain-to.html | DEMOTED FOR 'BUZZING'; Army Flier Is Reduced From Captain to Lieutenant | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/enslaved-maid-is-paid-couple-meets-6000-40year-bill-as-one-of.html | ENSLAVED MAID IS PAID; Couple Meets $6,000, 40-Year Bill Is One of Probation Terms | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/new-board-to-promote-research-drug-to-kill-pain.html | New Board to Promote Research -- Drug to Kill Pain | True | W.K. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/eastwest-trade-called-essential-to-revive-europe-paris-experts.html | EAST-WEST TRADE CALLED ESSENTIAL TO REVIVE EUROPE; Paris Experts Doubt Estimate of $28,000,000,00 in Aid Will Meet Economic Needs FOOD HELD KEY FACTOR Vastly Greater Exports From the Americas Seen Required if Soviet Barrier Stands EAST-WEST TRADE CALLED ESSENTIAL | True | By Harold Callenderspecial To the New York Times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/slovak-partisans-to-receive-arms-move-viewed-as-possible-first-step.html | SLOVAK PARTISANS TO RECEIVE ARMS; Move Viewed as Possible First Step to Purge Majority Democrats as in Hungary | True | By John MacCormacspecial To the New York Times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/the-scene-of-another-british-mine-disaster.html | THE SCENE OF ANOTHER BRITISH MINE DISASTER | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/housing-to-be-debated-legion-committee-will-hold-2day-meeting.html | HOUSING TO BE DEBATED; Legion Committee, Will Hold 2-Day Meeting, Starting Tuesday | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/uncertainty-slows-british-studios.html | UNCERTAINTY SLOWS BRITISH STUDIOS | True | By C.a. Lejeune | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/holden-wins-british-marathon.html | Holden Wins British Marathon | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/parley-in-geneva-ends-in-optimism-us-and-british-leaders-ask.html | PARLEY IN GENEVA ENDS IN OPTIMISM; U.S. and British Leaders Ask Nations to Accept Measures to Improve World Trade DECRY SHORT-RANGE VIEW Note Scope of Agreements Despite Troubled Economy Resulting From the War | True | By Michael. L. Hoffmanspecial To the New York Times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/jerseys-trip-chiefs-43-laytons-hit-scores-graham-with-winning-run.html | JERSEYS TRIP CHIEFS, 4-3; Layton's Hit Scores Graham With Winning Run in 9th | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/housing-shortage-stressed-in-japan-4500000-homes-are-needed-so.html | HOUSING SHORTAGE STRESSED IN JAPAN; 4,500,000 Homes Are Needed, So Pressure on Government Is Being Increased | True | By Burton Cranespecial To the New York Times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/rev-ernest-rickert.html | REV. ERNEST RICKERT | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/reform.html | REFORM | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/part-of-farm-estate-leased.html | Part of Farm Estate Leased | True | | | C1B 92275 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/viola-lovejoy-married-becomes-bride-of-william-snider-in.html | VIOLA LOVEJOY MARRIED; ᴜᴜᴜᴜᴜᴜᴜ Becomes Bride of William Snider in Glens Falls Ceremony | True | Special to Tm new yojuc times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/french-favor-1936-ratio.html | French Favor 1936 Ratio | | By Delbert Clarkspecial To the New York Times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/first-volume-out-in-church-series-new-translation-of-writings-of.html | FIRST VOLUME OUT IN CHURCH SERIES; New Translation of Writings of Christian Fathers Will Be Issued in 72 Books | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/joame-holbrook-married-in-home-skidmore-graduate-h-bride-in-keene-n.html | JOAME HOLBROOK MARRIED IN HOME; Skidmore Graduate h Bride in Keene, N. H., of B. F. Cunfiffe, Veteran of Marine Corps u | | Special to the Nzw york Tafis. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/a-drama-of-high-iron-the-road-of-the-century-the-story-of-the-new.html | A Drama of High Iron; THE ROAD OF THE CENTURY: The Story of the New York Central. By Alvin F. Harlow. Illustrated. 447 pp. New York: Creative Age Press. $4. | | By Freeman H. Hubbard | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/exploring-some-modern-miracles-science-year-book-of-1947-edited-and.html | Exploring Some Modern Miracles; SCIENCE YEAR BOOK OF 1947. Edited and with an introduction by J.D. Ratcliff. 247 pp. New York: Doubleday & Co. $2.50 | | By Harry M. Davis | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/carol-hawkins-fiancee-brideelect-of-charles-reich-jr-uautumn.html | CAROL HAWKINS FIANCEE; Bride-Elect of Charles Reich Jr. uAutumn Wedding Planned | | Special to the new york timis. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/miss-m-donaldson-bride-in-newport-o-_____-st-marys-church-is.html | MISS M. DONALDSON BRIDE IN NEWPORT o ' -. / _____; St. Mary's Church Is Setting for Wedding to Edward C. Hassett of New York | | ᴜᴜᴜᴜ ^ i Special to Tai new voltx times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/cio-man-asks-50000.html | CIO Man Asks $50,000 | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/deputy-premier-named.html | Deputy Premier Named | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/from-an-editors-easychair-mr-canbys-shrewd-urbane-revaluation-of.html | FROM AN EDITOR'S EASY-CHAIR; Mr. Canby's Shrewd, Urbane Revaluation Of Our American Culture, Then and Now AMERICAN MEMOIR. By Henry Seidel Canby. 433 pp. Boston, Mass.: Houghton Mifflin Company. $5. "American Culture," Then and Now | | By Howard Mumford Jones | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/philip-caswell-68-of-newport-dead-former-head-of-the-chamber-of.html | PHILIP CASWELL, 68, OF NEWPORT, DEAD; Former Head of the Chamber of Commerce There, Once Yacht Club Commodore | | By Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/price-rise-boosts-realty-trading-risk.html | PRICE RISE BOOSTS REALTY TRADING RISK | | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/world-federalists-call-charter-rally.html | WORLD FEDERALISTS CALL CHARTER RALLY | | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/constant-heyen.html | CONSTANT HEYEN | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/heads-liturgical-group-again.html | Heads Liturgical Group Again | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/austrian-industry-recovers-rapidly-nyu-metallurgist-returning-from.html | AUSTRIAN INDUSTRY RECOVERS RAPIDLY; N.Y.U. Metallurgist, Returning From Visit to That Country, Describes Its Advances | | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/passengers-quit-america-struck-ship-set-for-layup-all-passengers.html | Passengers Quit America; Struck Ship Set for Lay-Up; ALL PASSENGERS QUIT THE AMERICA | True | By George Horne | | C1B 92275 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/new-ideas-and-inventions.html | New Ideas and Inventions | True | By Mary Roche | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/defer-polo-tuneups-await-3-test-matches-today-in-move-to-save.html | DEFER POLO TUNE-UPS; Await 3 Test Matches Today in Move to Save Ponies | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/as-mr-low-sees-itu"ALL-belonging-to-one-act-___.html | AS MR. LOW SEES IT u"ALL BELONGING TO ONE ACT" ___ | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/housing-group-to-meet-regional-officials-to-confer-here-on-sept.html | HOUSING GROUP TO MEET; Regional Officials to Confer Here on Sept. 11-12 | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/smaller-and-smaller.html | "SMALLER AND SMALLER" | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/us-hopeful-on-greece-stress-that-cabinet-shift-will-not-impede-aid.html | U.S. HOPEFUL ON GREECE; Stress That Cabinet Shift Will Not Impede Aid | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/bulgars-accuse-greeks-charge-they-fired-on-frontier-guards-in-two.html | BULGARS ACCUSE GREEKS; Charge They Fired On Frontier Guards in Two Areas Recently | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/most-contemporary-of-our-states-california-in-our-time-1900-1940-by.html | Most Contemporary of Our States; CALIFORNIA IN OUR TIME: 1900- 1940. By Robert Glass Cleland. 320 pp. Illustrated. New York: Alfred A. Knopf. $3.50. | True | By Idval Jones | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/wedding-upstate-for-miss-decamp-connecticut-college-student-bride.html | WEDDING UP-STATE FOR MISS DECAMP; Connecticut College Student Bride of Geoffrey Wilson I in Ticonderoga Church | True | Special to the newyoek times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/builders-reduce-time-for-erecting-homes-with-more-regular-delivery.html | Builders Reduce Time for Erecting Homes With More Regular Delivery of Materials | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/betatron-to-xray-navy-armor-steel.html | BETATRON TO X-RAY NAVY ARMOR STEEL | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/federal-aid-urged-in-fight-on-rabies.html | FEDERAL AID URGED IN FIGHT ON RABIES | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/russians-to-free-today-3-gis-abducted-in-korea.html | Russians to Free Today 3 GI's Abducted in Korea | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/caught-short-in-a-rising-market.html | "CAUGHT SHORT IN A RISING MARKET" | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/cast-piccadilly-do-without-hollywood-yes-say-britons-theyll-take.html | Cast Piccadilly Do Without Hollywood?; Yes, say Britons; they'll take Mason and Mills against Gable and musicals any day. Piccadilly vs. Hollywood | True | By C. A. Lejeune | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/sea-union-asks-immunity-coast-afl-group-wont-accept-taft-law.html | SEA UNION ASKS IMMUNITY; Coast AFL Group Won't Accept Taft Law Liability Clause | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/cornerstone-is-laid-for-home-for-aged.html | CORNERSTONE IS LAID FOR HOME FOR AGED | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/nine-army-jet-planes-enter-trophy-races.html | NINE ARMY JET PLANES ENTER TROPHY RACES | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/realty-head-calls-on-industry-to-meet-record-housing-needs.html | Realty Head Calls on Industry To Meet Record Housing Needs | True | By Morgan L. Fitch, President, National Association of Real Estate Boards | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/chadwick-killed-designed-bomber-creator-of-the-lancaster-is-a.html | CHADWICK KILLED; DESIGNED BOMBER; Creator of the Lancaster Is a Victim With Three Others in Testing Tudor II | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/see-more-attacks-on-price-policies-corporation-lawyers-predict.html | SEE MORE ATTACKS ON PRICE POLICIES; Corporation Lawyers Predict Future Government Action on Basing Point System | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/record-of-26000000-in-park-visitors-seen.html | RECORD OF 26,000,000 IN PARK VISITORS SEEN | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/rise-in-auto-prices-in-1947-put-at-28.html | RISE IN AUTO PRICES IN 1947 PUT AT 28% | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/melbourne-post-for-organist-is-open-he-has-sole-right-to-play-for.html | Melbourne Post for Organist Is Open; He Has Sole Right to Play for Weddings | True | By Rachel K. McDowell | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/upturn-predicted-for-frozen-foods-spokesmen-see-higher-trend.html | UPTURN PREDICTED FOR FROZEN FOODS; Spokesmen See Higher Trend Following Year's 'Purging' as Packing Season Ends | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/new-speed-tests-set-cobb-will-seek-to-lower-mark-on-salt-flats.html | NEW SPEED TESTS SET; Cobb Will Seek to Lower Mark on Salt Flats Wednesday | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/4-die-in-virginia-air-crash-flying-school-trainer-explodes-aloft.html | 4 DIE IN VIRGINIA AIR CRASH; Flying School Trainer Explodes Aloft, Smashes Into Hillside | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/how-to-compound-ten-days.html | How to Compound Ten Days | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/to-save-money-in-maine-you-breakfast-in-canada-food-prices-just.html | TO SAVE MONEY IN MAINE YOU BREAKFAST IN CANADA; Food Prices Just Across a Short Bridge Seem Amazingly Cheap to Americans | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/chesney-q-voight-killed-navy-officer-is-victim-of-plane-crash-in.html | CHESNEY Q. VOIGHT KILLED; Navy Officer Is Victim of Plane Crash in Pennsylvania Field | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/yankees-17-blows-overcome-indians-for-reynolds-136-allie-records.html | YANKEES 17 BLOWS OVERCOME INDIANS FOR REYNOLDS, 13-6; Allie Records 16th Triumph of Campaign in Bombers' Farewell to Cleveland 8 RUNS SCORED IN SECOND Boudreau Error on Rizzuto's Double-Play Drive Leads to Rout -- Lindell Connects YANKEES 17 BLOWS ROUT INDIANS, 13-6 | True | By James P. Dawsonspecial To the New York Times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/us-links-trials-draw-75-players-metropolitan-qualifying-for-amateur.html | U.S. LINKS TRIALS DRAW 75 PLAYERS; Metropolitan Qualifying for Amateur Slated Tuesday at Montclair Course | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/christ-bell.html | CHRIST BELL | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/to-aid-camp-fire-girls.html | To Aid Camp Fire Girls | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/question.html | QUESTION | True | RUTH SELSKY. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/army-extends-time-for-nurses.html | Army Extends Time for Nurses | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/clayton-will-remain-in-europe-at-present.html | CLAYTON WILL REMAIN IN EUROPE AT PRESENT | True | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/magazine-only-partially-fulfills-its-function.html | Magazine Only Partially Fulfills Its Function | True | By Jacob Deschin | | C1B 92275 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/jewish-appeal-sets-remembrance-days.html | JEWISH APPEAL SETS 'REMEMBRANCE DAYS' | True | | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/salty-block-island-former-hub-of-fashion-still-offers-fine-beaches.html | SALTY BLOCK ISLAND; Former Hub of Fashion Still Offers Fine Beaches and the Simple Life | | By Morris Gilbert | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/a-coollooking-perennial-white-lace.html | A COOL-LOOKING PERENNIAL -- WHITE LACE | | R.M.P. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/patricia-fiannagun-z-v-hooker-2d-wed.html | PATRICIA FIANNAGAN, Z. V. HOOKER 2D WED | | Special to thb newyokk times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/billingsubrace-html | BillingsuBrace ' | True | Special '.o the newyork times. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/us-costs-are-laid-to-truman-policy-bender-of-ohio-says-10-billions.html | U.S. COSTS ARE LAID TO TRUMAN POLICY; Bender of Ohio Says 10 Billions Could Be Saved by Cut in Foreign and Arms Outlays | | Special to THE NEW YORK TIMES. | | C1B 92275 | |
| 1947-08-24 | 1947-08-24 | https://www.nytimes.com/1947/08/24/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | | C1B 92275 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/brick-output-up-10-rise-in-inventory-is-noted-by-the-clay-institute.html | BRICK OUTPUT UP 10%; Rise in Inventory Is Noted by the Clay Institute | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/lewi-iffirarity-law-firm-member-coudert-brothers-associate-is-dead.html | LEWI& IffiRARITY, LAW FIRM MEMBER; Coudert Brothers Associate Is Dead at 60uWas Active in Founding Film Group | | Special 10 fxx Nrwtork times. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/christian-h-fleck.html | CHRISTIAN H. FLECK | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/senators-browns-split-st-louis-takes-first-test-71-then-bows-74.html | SENATORS, BROWNS SPLIT; St. Louis Takes First Test, 7-1, Then Bows, 7-4 -- Priddy Stars | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/celentha-orens-married-former-wave-becomes-bride-of-dr-daniel.html | CELENTHA ORENS MARRIED; Former Wave Becomes Bride of Dr. Daniel Glaseroff | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/girl-3-makes-her-debut-as-a-pianist-in-chicago.html | Girl, 3, Makes Her Debut As a Pianist in Chicago | True | By the United Press. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/to-receive-hospital-award.html | To Receive Hospital Award | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/2-fliers-reach-iceland-truman-evans-make-804mile-trip-from.html | 2 FLIERS REACH ICELAND; Truman, Evans Make 804-Mile Trip From Greenland | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/boy-wonder-is-golf-victor.html | Boy Wonder' Is Golf Victor | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/ann-kleberg-betrothed-i-____-i-cornell-u-graduate-is-fiancee-of.html | ANN KLEBERG BETROTHED I____ I; Cornell U. Graduate Is Fiancee of Robert N. Blakeslee | | 1 Special to the newyork timks. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/john-h-mquade.html | JOHN H. M'QUADE | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/brigade-being-formed.html | Brigade Being Formed | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/starts-third-party-move-head-of-marine-cooks-union-in-the-west.html | STARTS THIRD PARTY MOVE; Head of Marine Cooks Union in the West Plans Petition | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/jersey-city-breaks-even-loses-opener-to-baltimore-62-triumphs-in.html | JERSEY CITY BREAKS EVEN; Loses Opener to Baltimore, 6-2, Triumphs in Nightcap, 5-3 | True | | | C1B 92276 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/tenants-acquire-apartment-house-cooperative-group-purchases.html | TENANTS ACQUIRE APARTMENT HOUSE; Cooperative Group Purchases Building on 74th Street -- Deal on Pinehurst Ave. | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/republic-to-renew-demand.html | Republic To Renew Demand | | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/exports-for-june-slump-200000000-census-bureau-reports-rise-in.html | EXPORTS FOR JUNE SLUMP $200,000,000; Census Bureau Reports Rise in Shipments During Month Only to Asiatic Nations | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/moses-sees-housing-upset-by-radicals-creating-political-issues-more.html | MOSES SEES HOUSING UPSET BY RADICALS; Creating Political Issues More Important to Them Than New Buildings, He Charges CITY FUNDS ARE LIMITED New Taxes, Borrowing Over Debt Limit Are Among Ways to Meet Needs, He Says | | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/national-state-guard-orders.html | National, State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/albert-e-clifford.html | ALBERT E. CLIFFORD | True | . Special to the new york times. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/girl-shoots-fiance-wounds-self-fatally.html | GIRL SHOOTS FIANCE, WOUNDS SELF FATALLY | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/against-pr-increased-voter-apathy-said-to-be-fostered-by-the-system.html | Against PR; Increased Voter Apathy Said to Be Fostered by the System | | HAROLD R. MOSKOVIT, | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/aid-for-poland-appeal-is-made-for-a-reconsideratio-of-decision-by.html | Aid for Poland; Appeal Is Made for a Reconsideratio Of Decision by Congress | | ADAM RONIKIER. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/russians-free-three-gis-in-korea-no-reasons-for-delay-are-given.html | Russians Free Three GI's in Korea; No Reasons for Delay Are Given | | By Richard J.h. Johnstonspecial to the New York Times. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/henry-s-gbrstle-i.html | HENRY S. GBRSTLE i | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/tremor-in-virgln-islands-area.html | Tremor in Virgln Islands Area | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/economics-and-finance-british-loan-springboard-or-sofa.html | ECONOMICS AND FINANCE; British Loan: "Springboard or Sofa?" | | By Edward H. Collins | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/vote-500000-to-college-genesee-methodists-adopt-plan-for-roberts.html | VOTE $500,000 TO COLLEGE; Genesee Methodists Adopt Plan for Roberts Junior | True | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/mrs-a-s-vosburgh.html | MRS. A. S. VOSBURGH | True | Special to xhz new york times. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/train-fire-kills-24-in-germany.html | Train Fire Kills 24 in Germany | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/103125307-asked-by-transit-board-for-works-in-1948-81435000-of-it.html | $103,125,307 ASKED BY TRANSIT BOARD FOR WORKS IN 1948; $81,435,000 of It New Money, Mostly for Cars, Buses and General Rehabilitation FAR ABOVE OLD ESTIMATE Proposed Capital Program for 5 Years Also Is Submitted, Calling for $499,224,320 $103,125,307 ASKED BY TRANSIT BOARD | True | By Paul Crowell | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/philippines-seeks-rail-bonds.html | Philippines Seeks Rail Bonds | True | | | C1B 92276 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/mayor-to-override-unions-if-idlewild-tieup-continues-prepares-to.html | Mayor to Override Unions If Idlewild Tie-Up Continues; Prepares to Take Direct Action This Week if Phone Workers Fail to Settle Dispute -- Conference to Be Held Today MAYOR PLANS END TO IDLEWILD TIE-UP | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/hospitals-to-get-xrays-state-will-lend-equipment-to-aid.html | HOSPITALS TO GET X-RAYS; State Will Lend Equipment to Aid Tuberculosis-Care Program | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/actress-car-in-mishap-hel-walpoles-mother-is-taken-hospital-in.html | ACTRESS CAR IN MISHAP; Hel Walpole's Mother Is Taken Hospital in Trenton | True | Special TO THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/red-sox-indians-divide-twin-bill-boston-wins-opener-112-with.html | RED SOX, INDIANS DIVIDE TWIN BILL; Boston Wins Opener, 11-2, With Ferriss -- Drops Nightcap on Gordon's 4-Bagger, 2-1 | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/six-regular-shows-returning-this-week-childrens-fare-being-altered.html | Six Regular Shows Returning This Week -- Children's Fare Being Altered | True | By Jack Gould | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/legion-head-urges-congress-call-now-to-speed-defense-griffith.html | LEGION HEAD URGES CONGRESS CALL NOW TO SPEED DEFENSE; Griffith, Alarmed by Balkan Crisis, Asks Special Session to Pass Universal Training IMMEDIATE DANGER IS SEEN Sending of Troops to Greece Favored -- Mayor Proclaims American Legion Week LEGION HEAD URGES SPEED ON DEFENSE ON HAND FOR THE AMERICAN LEGION CONVENTION IN NEW YORK | True | By Frank S. Adams | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/us-delegates-see-argentines-defeated-on-their-proposal-to-qualify.html | U.S. Delegates See Argentines Defeated On Their Proposal to Qualify Aggression | True | By Milton Brackerspecial To the New York Times. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/lard-market-rises-in-cash-and-futures.html | LARD MARKET RISES IN CASH AND FUTURES | True | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/polly-qsborne-wed-to-perry-d-smith-jr.html | POLLY QSBORNE WED TO PERRY D. SMITH JR. | True | Special to the new'souk times. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/the-role-of-greece-in-her-own-destiny.html | The Role of Greece in Her Own Destiny | True | By Anne O'Hare McCormick | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/ship-line-agent-named-cosmopolitan-to-handle-affairs-of-dodero.html | SHIP LINE AGENT NAMED; Cosmopolitan to Handle Affairs of Dodero Company | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/apples-along-hudson-top-46-help-needed.html | APPLES ALONG HUDSON TOP '46; HELP NEEDED | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/rev-mother-bianco.html | REV. MOTHER BIANCO | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/new-giant-brain-does-wizard-work-bureau-of-standards-says-it-can.html | NEW GIANT 'BRAIN' DOES WIZARD WORK; Bureau of Standards Says It Can Solve Vast Mathematical Problems in a Few Minutes LABORATORY FOR THIS CITY Others to Be Set Elsewhere -- Computation Machine Results From War Findings | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/un-asked-to-stop-voyage-of-exodus-jewish-agency-bids-nations-keep.html | U.N. ASKED TO STOP VOYAGE OF EXODUS; Jewish Agency Bids Nations Keep Britain From Sending Refugees to Germany | True | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/valley-forge-ceremony-patriotic-order-sons-of-america-marks-100th.html | VALLEY FORGE CEREMONY; Patriotic Order, Sons of America, Marks 100th Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 92276 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/chemical-bank-bond-trustee.html | Chemical Bank Bond Trustee | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/mayors-proclamation.html | Mayor's Proclamation | True | WILLIAM O'DWYER, Mayor | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/bombing-is-linked-to-news-crusades-its-target-atlanta-reporter-had.html | BOMBING IS LINKED TO NEWS CRUSADES; Its Target, Atlanta Reporter, Had Warred on Lottery Ring and on Talmadges | True | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/new-job-benefit-for-gis-men-who-reenlist-within-90-days-will-retain.html | NEW JOB BENEFIT FOR GI'S; Men Who Re-Enlist Within 90 Days Will Retain Old Rights | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/15-killed-in-mine-blast-all-bodies-reported-recovered-in-argentine.html | 15 KILLED IN MINE BLAST; All Bodies Reported Recovered in Argentine Explosion | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/173-circuit-blows-counted-by-ottmen-giants-get-five-in-defeating.html | 173 CIRCUIT BLOWS COUNTED BY OTT'MEN; Giants Get Five In Defeating Cubs, 4-0, Then Losing by 8-3 -- Mize Hits No. 40 | True | By John Drebinger | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/londons-markets-respond-to-relief-advance-in-face-of-economic.html | LONDON'S MARKETS RESPOND TO RELIEF; Advance in Face of Economic Crisis Explained as Caused by Action on Currency POUND TO RETAIN VALUE Probabilities of Inflation Are Discounted -- Hard Time Seen Ahead for Nation LONDON'S MARKETS RESPOND TO RELIEF | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/arrives-in-new-york-in-his-homemade-airplane.html | ARRIVES IN NEW YORK IN HIS HOME-MADE AIRPLANE | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/edward-c-looker.html | EDWARD C. LOOKER | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/antired-filings-held-unworkable-machinists-say-nlrbs-rules-are.html | ANTI-RED FILINGS HELD UNWORKABLE; Machinists Say NLRB's Rules Are Impossible -- Denham Clarifies Deadline | True | By Jay Walzspecial To the New York Times. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/germans-drill-for-oil.html | Germans Drill for Oil | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/spanish-war-units-meet-8000-veterans-and-auxiliary-convene-in.html | SPANISH WAR UNITS MEET; 8,000 Veterans and Auxiliary Convene in Kansas City, Mo. | True | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/2-us-women-finish-yugoslav-rail-jobs.html | 2 U.S. WOMEN FINISH YUGOSLAV RAIL JOBS | True | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/sells-building-in-queens.html | Sells Building in Queens | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/english-mine-toll-rises.html | English Mine Toll Rises | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/soviets-view-of-greece-broadcaster-sees-move-to-place-country-in.html | SOVIET'S VIEW OF GREECE; Broadcaster Sees Move to Place Country in 'Dollar Empire' | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/nyac-nine-bows-138.html | N.Y.A.C. Nine Bows, 13-8 | True | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/city-starts-to-dress-up-for-greeting-to-legion.html | City Starts to Dress Up For Greeting to Legion | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/football-dodgers-top-rockets-2017-rally-from-a-140-deficit-in-salt.html | FOOTBALL DODGERS TOP ROCKETS, 20-17; Rally From a 14-0 Deficit in Salt Lake City Exhibition Contest -- Dobbs Stars | True | | | C1B 92276 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/auditions-for-interracial-chorus.html | Auditions for Interracial Chorus | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/to-name-ship-for-gi-hero-another-sergeant-to-read-citation-today.html | TO NAME SHIP FOR GI HERO; Another Sergeant to Read Citation Today for Late C.E. Mover | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/paper-output-ratio-lower.html | Paper Output Ratio Lower | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/sarah-meek-bride-in-home-ceremony-has-3-attendants-at-wedding-to.html | SARAH MEEK BRIDE IN HOME CEREMONY; Has 3 Attendants at Wedding to Harold M. DeGroff Jr. , in Riverside, Conn. | True | I uuuuuuuuuuuuuuuu. Special to thk newyork times. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/leeumurphy.html | LeeuMurphy | True | SnccUl to the newyoek Tints. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/to-offer-evening-courses.html | To Offer Evening Courses | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/2-lost-in-plunge-of-plane-in-sound-major-and-passenger-in-army.html | 2 LOST IN PLUNGE OF PLANE IN SOUND; Major and Passenger in Army Trainer That Vanished in Midnight Mishap | True | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/speedy-air-truck-to-carry-16-tons-curtisswright-craft-built-for-300.html | SPEEDY AIR TRUCK TO CARRY 16 TONS; Curtiss-Wright Craft Built for 300 M.P.H. -- 4-Cents-a-Mile Charge Is Predicted | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/elected-to-congress-cw-thompson-of-galveston-wins-in-one-of-two.html | ELECTED TO CONGRESS; C.W. Thompson of Galveston Wins in One of Two Texas Polls | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/wedemeyers-statement.html | Wedemeyer's Statement | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/wwbrowntomark-miss-louise-ingall-_-_-_.html | W.W.BROWNTOMARK MISS LOUISE INGALL _ _ _ | True | Special to the newyork times. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/rio-parley-aides-study-effect.html | Rio Parley Aides Study Effect | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/both-sides-active-in-rent-bill-fight-council-members-besieged-over.html | BOTH SIDES ACTIVE IN RENT BILL FIGHT; Council Members Besieged Over Week-End by Friends and Foes of Measures | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/sweepstake-final-ends-in-dead-heat-foster-victor-over-lombardo-on.html | SWEEPSTAKE FINAL ENDS IN DEAD HEAT; Foster Victor Over Lombardo on Points Despite Unique Finish at Red Bank TEMPO VI WINS GOLD CUP Band Leader's Boat First as Miss Peps V Has Trouble at Start -- Culver Scores | | By Clarence E. Lovejoyspecial To The New York Times. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/haganah-man-kidnapped-irgun-zvai-leumi-is-believed-to-have-made.html | HAGANAH MAN KIDNAPPED; Irgun Zvai Leumi Is Believed to Have Made Raid | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/resident-offices-report-on-trade-volume-increases-as-buyers-in.html | RESIDENT OFFICES REPORT ON TRADE; Volume Increases as Buyers in Retail Market Respond to Cooler Weather | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/uuuuuuuuuuuu-i-rev-james-saldana-physics-professor.html | uuuuuuuuuuuu I REV. JAMES SALDANA, PHYSICS PROFESSOR | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/elected-to-two-offices-in-allied-companies.html | Elected to Two Offices In Allied Companies | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/division-terms-set-by-jewish-agency-palestine-group-tells-un-it.html | DIVISION TERMS SET BY JEWISH AGENCY; Palestine Group Tells U.N. It Might Accept Galilee, North Negev, Part of Jerusalem | True | Special to THE NEW YORK TIMES. | | C1B 92276 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/research-conducted-on-new-vacuum-bags.html | RESEARCH CONDUCTED ON NEW VACUUM BAGS | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/dodgers-purchase-negro-mound-star-bankhead-24-acquired-from-memphis.html | DODGERS PURCHASE NEGRO MOUND STAR; Bankhead, 24, Acquired From Memphis Team -- Expected to Be in Brooklyn Today | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/navy-seeks-new-record-will-try-today-to-better-plane-mark-set-last.html | NAVY SEEKS NEW RECORD; Will Try Today to Better Plane Mark Set Last Week | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/edward-s-savage.html | EDWARD S. SAVAGE | True | Special to Tmt new yop.ic times. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/billows-defeats-tom-strafaci-in-final-on-briar-hills-links.html | Billows Defeats Tom Strafaci In Final on Briar Hills Links | True | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/finds-gangsters-flood-california-senator-downey-asserts-they-are.html | FINDS GANGSTERS FLOOD CALIFORNIA; Senator Downey Asserts They Are Trying to Take Over City and State Offices | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/howard-stanton-.html | HOWARD STANTON ' | True | Specialty tot new yomc Trass. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/mrs-prentiss-wins-title-tops-mrs-kastl-in-parks-tennis-final.html | MRS. PRENTISS WINS TITLE; Tops Mrs. Kastl in Parks Tennis Final -- Kovaleski Triumphs | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/trying-15-years-in-world-is-forecast-by-dr-sizoo.html | Trying 15 Years in World Is Forecast by Dr. Sizoo | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/german-singer-arrives-here.html | German Singer Arrives Here | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/atomic-course-at-city-college.html | Atomic Course at City College | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/soviet-zone-leaders-threatened-in-notes.html | SOVIET ZONE LEADERS THREATENED IN NOTES | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/midwest-price-study-set-congress-group-to-open-inquiry-in-cleveland.html | MIDWEST PRICE STUDY SET; Congress Group to Open Inquiry in Cleveland on Sept. 23 | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/one-world-is-seen-as-fading-dream-unitarian-clergyman-warns-us-and.html | ONE WORLD IS SEEN AS 'FADING DREAM'; Unitarian Clergyman Warns U.S. and Russia Are Getting Ready for Final Showdown | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/world-federation-held-survival-key-hutchins-says-lack-of-atomic.html | WORLD FEDERATION HELD SURVIVAL KEY; Hutchins Says Lack of Atomic Defense Means Man Must Abolish War or Perish | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/india-and-the-british-empire.html | India and the British Empire | True | MARGARET CHANLER ALDRICH. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/tomatoes-jam-canneries-record-crop-reaching-plants-in-jersey-and-to.html | TOMATOES JAM CANNERIES; Record Crop Reaching Plants in Jersey and to South | True | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/john-h-emery-j.html | JOHN H. EMERY j | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/oneyear-maturities-of-us-51544423220.html | ONE-YEAR MATURITIES OF U.S. $51,544,423,220 | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/ramadier-urges-optimism-de-gaulle-opens-political-battle.html | Ramadier Urges Optimism; DE GAULLE OPENS POLITICAL BATTLE | True | Special to THE NEW YORK TIMES. | | C1B 92276 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Negative Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/de-gaulle-opens-political-battle-announces-that-group-will-cut.html | DE GAULLE OPENS POLITICAL BATTLE; Announces That Group Will Cut Across Party Lines in Municipal Elections | True | By the United Press. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/coast-ace-wins-800-for-chicago-triple-dutch-girl-clips-record-miss.html | COAST ACE WINS 800 FOR CHICAGO TRIPLE; DUTCH GIRL CLIPS RECORD Miss Van Vliet Breaks Second American Mark With 1:21.6 for 100 Breast-Stroke | True | Miss Curtis Takes Race Fifth Straight Year as Outdoor Championships Close | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/c-of-c-head-assails-russia-for-balking.html | C. OF C. HEAD ASSAILS RUSSIA FOR BALKING | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/british-premier-to-leave-indore.html | British Premier to Leave Indore | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/muftis-newspaper-for-greater-syria-proposal-to-join-transjordan-and.html | MUFTI'S NEWSPAPER FOR GREATER SYRIA; Proposal to Join Trans-Jordan and Palestine to Damascus Omits Abdullah's Claim | True | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/milwaukee-mayor-to-quit-john-bohn-80-will-take-pension-from-city.html | MILWAUKEE MAYOR TO QUIT; John Bohn, 80, Will Take Pension From City Next April | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/book-by-gunther-will-be-musical-arthur-schwartz-to-produce-inside.html | BOOK BY GUNTHER WILL BE MUSICAL; Arthur Schwartz to Produce 'Inside U.S.A.' for Stage -- Satire Is Theme of Play | True | By Louis Calta | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/touch-of-venus-ready-for-films-artists-alliance-to-produce-musical.html | TOUCH OF VENUS READY FOR FILMS; Artists Alliance to Produce Musical at the U-I Studios -- Star Not Yet Named | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/gibes-at-us-and-dutch-spice-moscow-carnival.html | Gibes at U.S. and Dutch Spice Moscow Carnival | True | By the United Press | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/eady-hails-us-aid-as-he-starts-home.html | EADY HAILS U.S. AID AS HE STARTS HOME | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/ecuador-overturn-by-army-ends-rule-of-velasco-ibarra-mancheno.html | ECUADOR OVERTURN BY ARMY ENDS RULE OF VELASCO IBARRA; Mancheno, Defense Chief, Takes Over Government -- President Is Exiled COUP ENTIRELY PEACEFUL Foreign Minister at Rio Parley Is Asked to Stay in Office -- Major Policies Maintained Ecuador Overturn by Army Ends The Regime of Dr. Velasco Ibarra | True | By the United Press. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/hurricanes-annex-polo-test-by-124-defeat-bostwick-field-four-as.html | HURRICANES ANNEX POLO TEST BY 12-4; Defeat Bostwick Field Four as Cecil Smith Stars -- Long Island Wins, 12-7 | True | By William J. Briordyspecial To the New York Times. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/mrs-john-h-almy.html | MRS. JOHN H. ALMY | True | Special to the new yoek times. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/arrest-in-philippine-killing.html | Arrest in Philippine Killing | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/record-crime-wave.html | Record Crime Wave | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/mall-train-stopped.html | Mall Train Stopped | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/stricken-tanker-afloat-part-of-oil-cargo-is-dumped-before-rescue.html | STRICKEN TANKER AFLOAT; Part of Oil Cargo Is Dumped Before Rescue Ships Arrive | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/wedemeyer-in-tokyo.html | Wedemeyer in Tokyo | True | | | C1B 92276 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/july-production-of-radios-is-down-1155456-in-fiveweek-period.html | JULY PRODUCTION OF RADIOS IS DOWN; 1,155,456 in Five-Week Period Compared to 1,213,142 Sets for June, RMA Reports | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/fire-chief-burke-fights-to-keep-job-changes-mind-on-retirement-from.html | FIRE CHIEF BURKE FIGHTS TO KEEP JOB; Changes Mind on Retirement From $11,500 Post After Being 'Snubbed' by Quayle | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/synthetic-cloths-gain-in-popularity-washable-sana-may-be-found.html | SYNTHETIC CLOTHS GAIN IN POPULARITY; Washable Sina May Be Found Ideal for Upholstery When Standards Are Perfected REPLACE DAMASK, MOHAIR Vinyl Butyral, Monsanto Co.'s Transparent Development Already Widely Accepted | | Special to THE NEW YORK TIMES | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/polish-americans-warn-on-russia-leaders-at-cleveland-meeting-call.html | POLISH AMERICANS WARN ON RUSSIA; Leaders at Cleveland Meeting Call for U.S. Preparedness to Block Soviet Aggression | True | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/nehru-flies-to-punjab.html | Nehru Flies to Punjab | True | By Robert Trumbullspecial To the New York Times. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/egyptian-issue-up-again-security-council-hopes-to-finish-present.html | EGYPTIAN ISSUE UP AGAIN; Security Council Hopes to Finish Present Agenda This Week | True | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/war-caves-reported-under-way-in-west.html | WAR CAVES REPORTED UNDER WAY IN WEST | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/makes-leases-in-4-boroughs.html | Makes Leases in 4 Boroughs | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/seek-opinion-on-umt-9000-legionnaires-in-rochester-will-canvass.html | SEEK OPINION ON UMT; 9,000 Legionnaires in Rochester Will Canvass County | True | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/ernest-truexs-mother-dies.html | Ernest Truex's Mother Dies | True | Special to Tax new yosk times. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/maternity-benefits-revealed-in-survey.html | MATERNITY BENEFITS REVEALED IN SURVEY | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/new-shop-in-syracuse-wt-grant-unit-opening-today-called.html | NEW SHOP IN SYRACUSE; W.T. Grant Unit Opening Today Called Four-Stores-in-One | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/inadequate-bridges.html | INADEQUATE BRIDGES | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/drowns-on-fishing-trip-jules-haberman-was-member-of-brooklyn-law.html | DROWNS ON FISHING TRIP; Jules Haberman Was Member of Brooklyn Law Firm | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/negro-church-dedicated-it-is-second-of-kind-established-by-camden.html | NEGRO CHURCH DEDICATED; It Is Second of Kind Established by Camden Catholic Bishop | | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/downey-asked-for-evidence.html | Downey Asked for Evidence | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/song-for-freedom-train-irving-berlin-composes-a-tune-for-tour-of.html | SONG FOR 'FREEDOM TRAIN;' Irving Berlin Composes a Tune for Tour of 300 Cities | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/33207-see-brooks-down-pirates-31-branca-with-caseys-help-in-8th.html | 33,207 SEE BROOKS DOWN PIRATES, 3-1; Branca, With Casey's Help in 8th, Gains 18th Victory of Season -- Bonham Loses MIKSIS HITS FOR CIRCUIT He and Rojek, Replacements for Injured Stanky, Reese, Win Acclaim of Fans | True | By Roscoe McGowen | | C1B 92276 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/hungary-assures-press-says-foreign-newsmen-will-face-no-bans-on.html | HUNGARY ASSURES PRESS; Says Foreign Newsmen Will Face No Bans on Election Reports | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/surplus-offerings-list-kitchen-items.html | SURPLUS OFFERINGS LIST KITCHEN ITEMS | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/quakes-hit-new-zealand-three-country-districts-in-area-on-east.html | QUAKES HIT NEW ZEALAND; Three Country Districts in Area on East Coast Affected | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/personnel-of-wac-will-be-2-of-army-lieut-col-mary-milligan-of-corps.html | PERSONNEL OF WAC WILL BE 2% OF ARMY; Lieut. Col. Mary Milligan of Corps Says About 21,000 Will Be in Peacetime Unit | True | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/twenty-years-after.html | Twenty Years After | True | By Arthur Daley | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/1946-bank-profits-highest-on-record-but-insured-institutions-says.html | 1946 BANK PROFITS HIGHEST ON RECORD; But Insured Institutions, Says FDIC, Need to Build Up Capital as Risks Grow | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/astor-estate-sells-55-lots.html | Astor Estate Sells 55 Lots | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/phelps-dodge-net-put-at-23645452-half-year-profit-contrasts-with.html | PHELPS DODGE NET PUT AT $23,645,452; Half - Year Profit Contrasts With Deficit in the 1946 Period of $544,043 | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/labor-now-chilly-toward-3d-party-coalition-of-democrats-alp-and.html | LABOR NOW CHILLY TOWARD 3D PARTY; Coalition of Democrats, ALP and Liberals on National Ticket in 1948 Probable | True | By Warren Moscow | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/heads-board-of-editors-of-journal-of-retailing.html | Heads Board of Editors Of Journal of Retailing | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/paintings-given-to-rutgers.html | Paintings Given to Rutgers | True | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/british-defend-use-of-german-timber-answer-nationals-protests-by.html | BRITISH DEFEND USE OF GERMAN TIMBER; Answer Nationals' Protests by Pointing to War Losses in Areas Nazis Overran | True | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/wedemeyer-speaks-out.html | WEDEMEYER SPEAKS OUT | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/sea-travel-back-on-prewar-scale-reservation-no-longer-needed-months.html | SEA TRAVEL BACK ON PRE-WAR SCALE; Reservation No Longer Needed Months in Advance, Says Cunard Traffic Chief | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/oats-futures-at-records-but-cash-grain-falls-short-of-mark-made-in.html | OATS FUTURES AT RECORDS; But Cash Grain Falls Short of Mark Made in 1919 CORN PACING RISE IN GRAIN MARKETS | True | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/drought-imperils-crops-of-europe-nearfamine-conditions-seen-next.html | DROUGHT IMPERILS CROPS OF EUROPE; Near-Famine Conditions Seen Next Winter Over Wide Area Unless Rain Falls Soon | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/food-exports-from-hungry-nations.html | Food Exports From Hungry Nations | True | CARLYN COFFIN. | | C1B 92276 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/religion-viewed-as-divorce-curb-too-early-to-criticize-changes-in.html | RELIGION VIEWED AS DIVORCE CURB; Too Early to Criticize Changes in Marriage Canons, Says Quincy, III., Dean Here | | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/pravda-charges-that-iran-averts-oil-pact-and-warns-teheran-of.html | Pravda Charges That Iran Averts Oil Pact And Warns Teheran of 'Dangerous Road' | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/warns-of-film-tax-new-zealander-sees-shutdown-if-rate-is-raised-to.html | WARNS OF FILM TAX; New Zealander Sees Shutdown if Rate Is Raised to 40% | | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/tigers-turn-back-athletics-62-54.html | TIGERS TURN BACK ATHLETICS, 6-2, 5-4 | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/coal-production-increases.html | Coal Production Increases | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/west-points-horses.html | WEST POINT'S HORSES | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/refugees-attacked.html | Refugees Attacked | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/dutch-see-action-forced-on-britain-expect-international-trade-to-be.html | DUTCH SEE ACTION FORCED ON BRITAIN; Expect International Trade to Be More Difficult, but Hope to Hold Their Own | True | By Paul Catzspecial To the New York Times. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/britain-in-3-steps-to-rescue-petrov-letters-asking-stay-of-death.html | BRITAIN IN 3 STEPS TO RESCUE PETROV; Letters Asking Stay of Death Sentence Sent to Officials in Sofia and Moscow | | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/cease-talk-on-indonesia.html | CEASE TALK ON INDONESIA | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/sacco-murdered-socialists-assert-they-hold-at-boston-meeting-he.html | SACCO 'MURDERED,' SOCIALIST'S ASSERT; They Hold at Boston Meeting He, Vanzetti Were Victims of Fight for Workers | True | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/french-role-seen-in-ruhr-mine-rule-london-observers-spot-move.html | FRENCH ROLE SEEN IN RUHR MINE RULE; London Observers Spot Move Toward That End -- Work Begun on Definite Plan | | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/walter-a-elliott.html | WALTER A. ELLIOTT | | Special to thz new Yo*K times. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/wedemeyer-spur-to-chiang-is-seen-demand-for-end-of-corruption.html | WEDEMEYER SPUR TO CHIANG IS SEEN; Demand for End of Corruption Regarded as Warning That Reforms Must Be Made | | By Henry R. Liebermanspecial To the New York Times. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/phils-topple-reds-after-123-defeat-take-7inning-nightcap-86-on.html | PHILS TOPPLE REDS AFTER 12-3 DEFEAT; Take 7-Inning Nightcap, 8-6, on Homers -- Victors Get 9 Runs in 10th of Opener | | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/delays-action-on-bilbo-seat.html | Delays Action on Bilbo Seat | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/folly-on-the-waterfront.html | FOLLY ON THE WATERFRONT | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/americas-sailing-still-is-in-doubt-officials-undecided-whether-to.html | AMERICA'S SAILING STILL IS IN DOUBT; Officials Undecided Whether to Start Trip Before Sept. 10 Even if Strikers Return | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/gets-15000000-loan.html | Gets $15,000,000 Loan | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 92276 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/catholic-magazine-is-widely-banned-messenger-of-sacred-heart.html | CATHOLIC MAGAZINE IS WIDELY BANNED; Messenger of Sacred Heart Outlawed in Some Countries Under Russian Domination | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/rio-pact-drafting-begins-at-parley-subcommittee-sets-basic-aims-of.html | RIO PACT DRAFTING BEGINS AT PARLEY; Subcommittee Sets Basic Aims of Chapultepec in Preamble of Treaty for Americas | | By C.p. Trussellspecial To the New York Times. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/wilson-m-southam.html | WILSON M. SOUTHAM | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/inverchapels-in-washington-in-washington.html | Inverchapels in Washington | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/corn-pacing-rise-in-grain-markets-cash-article-at-252-bushel-far.html | CORN PACING RISE IN GRAIN MARKETS; Cash Article, at $2.52 Bushel, Far Above Any Previous Record in 157 Years | | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/jews-on-ship-urged-to-fight.html | Jews on Ship Urged to Fight | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/biggest-year-ahead-for-bendix-washers.html | BIGGEST YEAR AHEAD FOR BENDIX WASHERS | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/turpentine-trade-firm-on-75c-price-50-of-47-output-seen-under-us.html | TURPENTINE TRADE FIRM ON 75C PRICE; 50% of '47 Output Seen Under U.S. Loan as 60c Exchange Quotation Is Spurned | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/martha-d-leeming-becomes-affianced.html | MARTHA D. LEEMING BECOMES AFFIANCED | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/house-body-to-sift-war-work-fraud-bars-noisy-inquiry-expenditures.html | HOUSE BODY TO SIFT WAR WORK FRAUD; BARS NOISY INQUIRY; Expenditures Subgroup Sets Public Hearings to Begin Sept. 9 on Contracts GIBE AT 'EXHIBITIONISM' Bender, Chairman, Admits Differences With Brewster Committee of Senate HOUSE BODY TO SIFT WAR WORK FRAUD | True | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/trains-to-capital-delayed.html | Trains to Capital Delayed | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/kills-stepson-after-row-astoria-man-gives-up-to-police-tells-of.html | KILLS STEPSON AFTER ROW; Astoria Man Gives Up to Police, Tells of Repeated Quarrels | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/quito-coup-long-expected-velasco-iberra-regime-of-2-years-marked-by.html | PER CAPITA INCOME OF $1,200 A RECORD; Last Year's Figure for U.S. 9% Above That for '45, More Than Double the '40 Level TOTALED $169 BILLIONS Nevada Led With $1,703 While Mississippi Was Lowest, With $555 -- New York Second | True | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/griffith-in-both-wars-was-wounded-and-won-several-medals-in-first.html | GRIFFITH IN BOTH WARS; Was Wounded and Won Several Medals in First Conflict | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/soviet-harvest-good-more-provinces-added-to-list-of-those-with.html | SOVIET HARVEST GOOD; More Provinces Added to List of Those With Bountiful Crops | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/quito-coup-long-expected-velasco-iberra-regime-of-2-years-marked-by.html | QUITO COUP LONG EXPECTED; Velasco Iberra Regime of 2 Years Marked by Frequent Struggle | True | By C.h. Calhounspecial To the New York Times. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/mrs-j-gilbert-mearns.html | MRS. J. GILBERT MEARNS | True | Special to thi new york timis. | | C1B 92276 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/modern-ben-franklin-traps-bolts-in-chamber-atop-empire-state.html | Modern Ben Franklin Traps Bolts In Chamber Atop Empire State; Instruments Record 'Profile of Lightning' -- 80% of Strokes Originate on Tower -- Mast Hit 30 Times Since Mid-May MODERN FRANKLIN TRAPS LIGHTNING | True | By Walter S. Sullivan | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/private-aid-called-essential-for-poles.html | PRIVATE AID CALLED ESSENTIAL FOR POLES | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/dr-wassell-a-missionary-war-hero-will-serve-without-pay-in-a-leper.html | DR. WASSELL A MISSIONARY; War Hero Will Serve Without Pay in a Leper Hospital | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/sister-kenny-clinic-dedicated-in-illinois.html | SISTER KENNY CLINIC DEDICATED IN ILLINOIS | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/books-authors.html | Books & Authors | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/swiss-undisturbed-by-sterling-move-1946-pact-with-britain-seen.html | SWISS UNDISTURBED BY STERLING MOVE; 1946 Pact With Britain Seen Protecting Position -- Cut in World Trade Feared SWISS UNDISTURBED BY STERLING MOVE | True | By George H. Morisonspecial To The New York Times. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/district-travel-manager-of-american-express-co.html | District Travel Manager Of American Express Co. | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/guerrillas-are-active.html | Guerrillas Are Active | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/harrison-p-smith.html | HARRISON P. SMITH | True | Special to the new yobx times. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/721-gambling-arrests-in-week.html | 721 Gambling Arrests in Week | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/trend-of-prices-lower-in-cotton-futures-contracts-end-week-82-to.html | TREND OF PRICES LOWER IN COTTON; Futures Contracts End Week 82 to 106 Points Below the Previous Close | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/egypt-asks-more-dollars-wants-british-to-approve-increase-in.html | EGYPT ASKS MORE DOLLARS; Wants British to Approve Increase in Conversion Total | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/skipper-of-liner-media-now-on-maiden-voyage.html | Skipper of Liner Media, Now on Maiden Voyage | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/edinburgh-fete-opens-international-music-and-drama-event-begins-in.html | EDINBURGH FETE OPENS; International Music and Drama Event Begins in Scotland | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/title-to-halladelstein-nassaufischer-turned-back-in-veterans.html | TITLE TO HALL-ADELSTEIN; Nassau-Fischer Turned Back in Veterans National Doubles | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/918-heat-sets-aug-24-record-more-of-the-same-today-forecast-new.html | 91.8 Heat Sets Aug. 24 Record; More of the Same Today Forecast; NEW MARK FOR DAY IS SET BY 91.8 HEAT | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/responsibility-is-urged-bishop-moody-asserts-each-man-has.html | RESPONSIBILITY IS URGED; Bishop Moody Asserts Each Man Has Distinctive Powers | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/public-purchasing-will-be-discussed-800-buyers-of-state-federal-and.html | PUBLIC PURCHASING WILL BE DISCUSSED; 800 Buyers of State, Federal and Local Governments to Meet Here on Sept. 8 | True | | | C1B 92276 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/mrs-edison-dead-inventors-widow-second-wife-of-the-discoverer-of.html | MRS. EDISON DEAD; INVENTOR'S WIDOW; Second Wife of the Discoverer of Electric LightuMother of Jersey Ex-Governor | | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/stinnes-case-is-delayed-germans-and-britons-differ-on-his.html | STINNES CASE IS DELAYED; Germans and Britons Differ on His Classification as Nazi | True | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/frances-b-roots-wed-j-she-is-the-bride-in-switzerland-of-richard.html | FRANCES B. ROOTS WED j; She Is the Bride in Switzerland of Richard Moulton Hadden | True | t Special to the newyork times. - | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/store-unions-sign-nostrike-pledge-new-contracts-with-5-leading.html | STORE UNIONS SIGN NO-STRIKE PLEDGE; New Contracts With 5 Leading Concerns Ban Stoppages Hera until Feb. 1, 1949 | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/arab-influx-threatened.html | Arab Influx Threatened | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/first-us-skyway-links-two-coasts-washingtonlos-angeles-route-to-be.html | FIRST U.S. 'SKYWAY' LINKS TWO COASTS, Washington-Los Angeles Route to Be Marked for All Fliers -- Florida Loses Fight | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/james-j-sexton-political-leader-former-head-of-city-board-of-taxes-.html | JAMES J. SEXTON, POLITICAL LEADER; Former Head of City Board . of Taxes and Assessments DiesuWas a Democrat - | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/cox-scores-with-sloop-feather-to-regain-lead-in-sound-series.html | Cox Scores With Sloop Feather To Regain Lead in Sound Series | True | BY James Robbinsspecial To the New York Times. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/team-golf-honors-to-cherry-valley-torgerson-contributes-72-to.html | TEAM GOLF HONORS TO CHERRY VALLEY; Torgerson Contributes 72 to Victors' 306 at Hempstead -- Edwards Cards a 71 | True | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/bell-says-man-needs-saving-from-himself.html | BELL SAYS MAN NEEDS SAVING FROM HIMSELF | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/heat-vacations-cut-steel-rate-to-93-12.html | HEAT, VACATIONS CUT STEEL RATE TO 93 1/2% | True | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/fullscale-fight-in-java-reported-republic-says-that-dutch-have.html | FULL-SCALE FIGHT IN JAVA REPORTED; Republic Says That Dutch Have Mounted 3 Large Attacks -- Road Town Under Fire CLASH CLOSER TO CAPITAL Chinese Groups Meet to Survey Their Interests and Care Under Present Conditions | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/german-accepted-for-study-in-us-berlin-youth-first-postwar-exchange.html | GERMAN ACCEPTED FOR STUDY IN U.S.; Berlin Youth, First Post-War Exchange Student, Is Due Here in September | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/john-j-dowling.html | JOHN J. DOWLING | True | Special to ths nkwoXtowc times. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/king-ranchs-colt-suffers-sore-foot-100000-match-wtth-armed-next.html | KING RANCH'S COLT SUFFERS SORE FOOT; $100,000 Match With Armed Next Saturday Is Dropped With Assault Ailing | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/tire-boom-to-continue-record-production-level-seen-right-through.html | TIRE BOOM TO CONTINUE; Record Production Level Seen Right Through 1948 | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/made-assistant-director-of-koppers-co-research.html | Made Assistant Director Of Koppers Co. Research | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/lack-of-us-views-hobbles-aid-talk-europeans-attribute-absence-of.html | LACK OF U.S. VIEWS HOBBLES AID TALK; Europeans Attribute Absence of Any Specific Programs to Washington Silence | True | By Harold Callenderspecial To the New York Times. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/russian-charge-denied.html | Russian Charge Denied | True | Special to THE NEW YORK TIMES. | | C1B 92276 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/divine-grace-stressed-it-corrects-distortions-of-gods-power-in-man.html | DIVINE GRACE STRESSED; It Corrects Distortions of God's Power in Man, Thompson Says | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/big-changes-urged-in-hospital-work-survey-asks-new-methods-to-treat.html | BIG CHANGES URGED IN HOSPITAL WORK; Survey Asks New Methods to Treat Mental Patients -- Full General Care Sought for U.S. | True | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/janina-broniewska-j.html | JANINA BRONIEWSKA j | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/crestco-club-to-build-coney-island-group-gets-site-on-surf-avenue.html | CRESTCO CLUB TO BUILD; Coney Island Group Gets Site on Surf Avenue | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/paris-celebrates-liberation.html | Paris Celebrates Liberation | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/mexicans-defeat-us-poloists-138-win-first-of-3game-series-from.html | MEXICANS DEFEAT U.S. POLOISTS, 13-8; Win First of 3-Game Series From Picked American Four -- 4 Coals for Nichoalds | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/john-f-meade.html | JOHN F. MEADE | True | Special to the Nfwyork Tntzs. I | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/advisory-group-named-businessindustry-body-to-help-in-united.html | ADVISORY GROUP NAMED; Business-Industry Body to Help in United Nations Week | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/ford-lifts-prices-on-autos-trucks-increase-of-20-to-97-needed-for-a.html | FORD LIFTS PRICES ON AUTOS, TRUCKS; Increase of $20 to $97 Needed for a Sound Economy, Says President, Citing Cost Rises FORD LIFTS PRICES ON AUTOS, TRUCKS | True | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/two-football-coaches-added-to-nyu-staff.html | Two Football Coaches Added to N.Y.U. Staff | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/five-die-in-crossing-crash.html | Five Die in Crossing Crash | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/pope-receives-juneaus-crew.html | Pope Receives Juneau's Crew | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/i-uuuuuuuuuuuuuu-bride-of-her-law-firm-partner.html | I uuuuuuuuuuuuuu Bride of Her Law Firm Partner | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/spring-valley-marsh-converted-into-park.html | SPRING VALLEY MARSH CONVERTED INTO PARK | True | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/flier-killed-2-girls-rescued.html | Flier Killed, 2 Girls Rescued | True | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/tributes-are-paid-to-parker-emerson.html | TRIBUTES ARE PAID TO PARKER, EMERSON | True | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/leader-says-stern-band-goes-left-in-its-opposition-to-britains-aims.html | Leader Says Stern Band Goes Left In Its Opposition to Britain's Aims; Yellin Holds Moscow Wants Mid-East Peace -- In Clandestine Interview He Backs Socialism as Goal in Palestine | True | By Clifton Danielspecial To the New York Times. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/raft-crew-on-way-to-us-expected-to-board-french-ship-bound-for.html | RAFT CREW ON WAY TO U.S; Expected to Board French Ship Bound for Marseilles | True | North American Newspaper Alliance. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/bears-and-chiefs-divide-newark-wins-first-in-10th-43-then-bows-to.html | BEARS AND CHIEFS DIVIDE; Newark Wins First in 10th, 4-3, Then Bows to Syracuse, 4-2 | True | | | C1B 92276 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/burnet-stresses-value-of-prayer-its-never-unanswered-says-edinburgh.html | BURNET STRESSES VALUE OF PRAYER; It's Never Unanswered, Says Edinburgh Pastor, Preaching at 5th Ave. Presbyterian | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/wire-foxterrier-dogshow-victor-champion-sirius-of-gnyterry-wins-at.html | WIRE FOXTERRIER DOG-SHOW VICTOR; Champion Sirius of Gnyterry Wins at Watertown -- Boxer Merry Monarch Scores | True | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/changes-in-ford-car-prices.html | Changes in Ford Car Prices | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/immigrant-aid.html | IMMIGRANT AID | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/sophoulis-balks-at-tsaldaris-bid-premierdesignate-is-said-to-plan.html | SOPHOULIS BALKS AT TSALDARIS BID; Premier-Designate Is Said to Plan to Give Up if Bare Majority Is Seen | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/harrison-victor-at-reno-with-272-cards-66-on-final-round-of-open.html | HARRISON VICTOR AT RENO WITH 272; Cards 66 on Final Round of Open Golf -- Ferrier, Vines Tie for Second on 275 | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/to-study-armys-engineering.html | To Study Army's Engineering | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/bendix-buys-filter-plant-aviation-corporation-acquires-skinner.html | BENDIX BUYS FILTER PLANT; Aviation Corporation Acquires Skinner Purifiers, Inc. | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/petkov-to-appeal-today.html | Petkov to Appeal Today | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/picnic-for-police-orphans.html | Picnic for Police Orphans | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/wool-states-fight-eastern-monopoly-governor-of-colorado-invites.html | WOOL STATES FIGHT EASTERN MONOPOLY; Governor of Colorado Invites Seven Other Executives to Meet in November BOSTON IS TEXTILE CENTER Savings in Freight Promised With Processing Plants Moved to Far West | True | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/chinese-discuss-problem.html | Chinese Discuss Problem | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/treat-trophy-to-scheick-craft.html | Treat Trophy to Scheick Craft | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/parley-at-canberra-to-start-tomorrow.html | PARLEY AT CANBERRA TO START TOMORROW | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/molotov-attacks-us-acts-in-korea-charges-that-persecutions-of.html | MOLOTOV ATTACKS U.S. ACTS IN KOREA; Charges That 'Persecutions' of Leftists Have Created Intolerable Situation | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/black-yanks-win-and-tie-check-philadelphia-stars-64-hold-monarchs.html | BLACK YANKS WIN AND TIE; Check Philadelphia Stars, 6-4, Hold Monarchs Scoreless | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/dickson-records-tenth-victory-of-season-after-yielding-4-runs-in.html | Dickson Records Tenth Victory of Season After Yielding 4 Runs in First Inning -- Moore Gets Three Blows -- Medwick Stars | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 92276 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Fugitive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/300acre-airport-dedicated-upstate.html | 300-ACRE AIRPORT DEDICATED UP-STATE | True | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/our-municipal-hospitals.html | Our Municipal Hospitals | True | ELIZABETH HALL YATES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/bombers-win-166-following-32-loss-drop-first-game-to-white-sox-when.html | BOMBERS WIN, 16-6, FOLLOWING 3-2 LOSS; Drop First Game to White Sox When Umpire and McQuinn Collide at First Base AMASS 16 HITS IN SECOND DiMaggio's 15th Home Run and Robinson's 5th Pace Drive on Ruffing -- Page Victor | True | By James P. Dawsonspecial To the New York Times. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/bulgars-and-yugoslavs-sign.html | Bulgars and Yugoslavs Sign | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/danes-see-100000000-loss.html | Danes See $100,000,000 Loss | True | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/new-us-envoy-visits-tito.html | New U.S. Envoy Visits Tito | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/bulgaria-to-shift-troops.html | Bulgaria to Shift Troops | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/burglar-who-took-baths-and-clean-shirts-caught-in-jersey-a-reform.html | Burglar Who Took Baths and Clean Shirts Caught in Jersey; a Reform School Fugitive | True | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/ny-cubans-win-90-and-42.html | N.Y. Cubans Win, 9-0 and 4-2 | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/set-date-for-business-show.html | Set Date for Business Show | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/szell-to-conduct-here-will-be-philharmonics-guest-fop-four-weeks-in.html | SZELL TO CONDUCT HERE; Will Be Philharmonic's Guest fop Four Weeks in Season | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/brooklyngrown-bean-sprouts-on-sale-concrete-vats-used-in-processing.html | Brooklyn-Grown Bean Sprouts on Sale -- Concrete Vats Used in Processing Them | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/cunningham-going-to-britain.html | Cunningham Going to Britain | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/william-v-hartmann.html | WILLIAM V. HARTMANN | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/french-tighten-rule-in-india.html | French Tighten Rule in India | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/phil-patterson.html | PHIL PATTERSON | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/architects-offer-plan-for-un-area-present-proposals-for-land-in.html | ARCHITECTS OFFER PLAN FOR U.N. AREA; Present Proposals for Land in Vicinity Are Inadequate, They Tell City Officials URGE WIDER APPROACHES Rezoning, Traffic and Parking Among Subjects Covered in Their Master Scheme | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/moslem-slaughter-by-sikhs-reported-massacres-in-indian-punjab-laid.html | MOSLEM SLAUGHTER BY SIKHS REPORTED; Massacres in Indian Punjab Laid to One Element Acting Systematically MOSLEM SLAUGHTER BY SIKHS REPORTED | True | Special to THE NEW YORK TIMES. | | C1B 92276 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/miss-1culloch-engaged-to-wei-briarcliff-graduate-is-fiance-of-james.html | MISS I'CULLOCH ENGAGED TO WEI; Briarcliff Graduate Is Fiance< of James S. McHugh Jr., Who Served in Army | True | Special to thk newtor.k times. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/wallace-g-rice.html | WALLACE G. RICE | True | o Special to ths new^foiuc times. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/steel-plants-need-men-fabricators-fear-a-shortage-as-summer-workers.html | STEEL PLANT'S NEED MEN; Fabricators Fear a Shortage as Summer Workers Leave | True | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/building-awards-up-9-in-the-ny-area.html | BUILDING AWARDS UP 9% IN THE N.Y. AREA | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/fao-delegates-leave-for-geneva-meeting.html | FAO DELEGATES LEAVE FOR GENEVA MEETING | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/mrs-john-r-mginley.html | MRS. JOHN R. M'GINLEY | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/prices-for-wheat-set-season-highs-market-is-influenced-by-action-in.html | PRICES FOR WHEAT SET SEASON HIGHS; Market Is Influenced by Action in Corn, With Government Buying Also a Factor | True | Special to THE NEW YORK TIMES. | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/indonesia-pegs-copra-slump-on-world-market-makes-production.html | INDONESIA PEGS COPRA; Slump on World Market Makes Production Unprofitable | True | | | C1B 92276 | |
| 1947-08-25 | 1947-08-25 | https://www.nytimes.com/1947/08/25/archives/patrick-e-buckley-investment-broker.html | PATRICK E. BUCKLEY, INVESTMENT BROKER | True | Special to tot Nxw Toxx Tons. . I | | C1B 92276 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/greeks-deadlock-delays-us-help-americans-warn-tsaldaris-that-a-more.html | GREEKS DEADLOCK DELAYS U.S. HELP; Americans Warn Tsaldaris That a More Rightist Cabinet Would Alienate Us | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/va-studies-gi-school-ads-acts-on-request-it-share-cost-in.html | VA STUDIES GI SCHOOL ADS; Acts on Request It Share Cost in Proportion to Veterans on Rolls | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/wedemeyer-leaves-tokyo.html | Wedemeyer Leaves Tokyo | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/de-gaulle-bid-assailed-popular-republicans-call-entry-to-election.html | DE GAULLE BID ASSAILED; Popular Republicans Call Entry to Election Divisive Move | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/un-asks-5-consuls-in-java-for-report-on-ceasefire-good-offices-are.html | U.N. Asks 5 Consuls in Java For Report on, 'Cease-Fire'; ' Good Offices' Are Also Extended to Both Sides -- Soviet Move for Eleven-Nation Commission Is Vetoed by France CONSULS IN JAVA ASKED FOR REPORT | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/chaney-outpoints-cestac.html | Chaney Outpoints Cestac | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/action-by-un-urged-for-resettling-dps.html | ACTION BY U.N. URGED FOR RESETTLING DP'S | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/brooklyn-camp-kilmer-win.html | Brooklyn, Camp Kilmer Win | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/gov-warren-agrees-on-gangster-influx.html | GOV. WARREN AGREES ON GANGSTER INFLUX | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/james-irvine-sr.html | JAMES IRVINE SR. | True | Special to Tar new york Tores. o. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/barzilauskas-out-of-game-here.html | Barzilauskas Out of Game Here | True | | | C1B 92444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/hardwood-market-is-back-to-normal-scarcities-over-spokesman.html | HARDWOOD MARKET IS BACK TO NORMAL; Scarcities Over, Spokesman Predicts 'Firm and Steady' Prices 'Well Into 1948' | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/bookstein-backs-civil-service-gis-upholds-preference-rights-for.html | BOOKSTEIN BACKS CIVIL SERVICE GI'S; Upholds Preference Rights for Disabled Veteran With a 'Zero Per Cent' Rating | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/head-of-auxiliary-backs-legion-plea-calls-on-women-to-henpeck.html | HEAD OF AUXILIARY BACKS LEGION PLEA; Calls on Women to 'Henpeck' Congress to Enact Universal Military Training Now | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/brooks-win-1110-in-slugging-match-rout-highe-during-sevenrun-second.html | BROOKS WIN, 11-10, IN SLUGGING MATCH; Rout Highe During Seven-Run Second Inning and Put Down Pirate Rally in Ninth REISER DRIVES 4-BAGGER Connects With Two on Bases -- Kiner Smashes No. 38 for Losers Before 20, 166 | True | By Roscoe McGowen | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/war-dead-burials-plan-vfw-aide-asks-cemetery-overtime-for-weekend.html | WAR DEAD BURIALS PLAN; VFW Aide Asks Cemetery Overtime for Week-End Ceremonies | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/for-pacific-memorial-archibald-roosevelt-discusses-island-research.html | FOR PACIFIC MEMORIAL; Archibald Roosevelt Discusses Island Research Plan | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/five-us-plants-to-set-up-in-egypt-director-general-of-industry.html | FIVE U.S. PLANTS TO SET UP IN EGYPT; Director General of Industry Tells of Favorable Reaction to His Trade Overtures MAY SPEND $20,000,000 Chemical, Textile, Electrical, Canned Food Industries to Be Represented | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/found-sitting-in-a-cathedral-in-chicago.html | FOUND SITTING IN A CATHEDRAL IN CHICAGO | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/automatic-mail-machine-put-in-bronx-postoffice.html | Automatic Mail Machine Put in Bronx Postoffice | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/navy-will-present-song-to-the-legion-ships-will-be-anchored-here.html | NAVY WILL PRESENT SONG TO THE LEGION; Ships Will Be Anchored Here for Convention -- Exhibits Set Up for Veterans | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/city-capital-pleas-exceed-2-12-billion-controller-had-urged-6year.html | CITY CAPITAL PLEAS EXCEED 2 1/2 BILLION; Controller Had Urged 6-Year Requests Be Kept Within $1,113,000,000 Total $585,714,453 IS FOR 1948 Joseph Wanted This Sum Held to $180,000,000 -- Transit Item Is Largest in List | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/541412-tops-list-of-earnings-in-46-payments-in-excess-of-75000-to.html | $541,412 TOPS LIST OF EARNINGS IN '46; Payments in Excess of $75,000 to Individuals by Firms Are Made Public by Treasury 75 HAD $100,000 OR MORE In '45C, Skouras Got $568,143, W.R. Hearst $200,000 -- All Compensation Included | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/-hugh-melroy-.html | . HUGH M'ELROY | | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/three-big-banks-here-increase-interest-scale-on-bankers-bills.html | Three Big Banks Here Increase Interest Scale on Bankers Bills; Advances of 1/16 to 1/4 of 1% Announced by National City, Chase, Manufacturers First in a Year -- Others Seen Following ACCEPTANCE RATES RAISED BY 3 BANKS | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/inheritance-25-first-in-spa-dash-beats-vaudeville-for-second.html | INHERITANCE, 2-5, FIRST IN SPA DASH; Beats Vaudeville for Second Victory in Three Starts -- Jackamine Scores | True | By James Roach | | C1B 92444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/6506mile-record-set-by-navy-plane.html | 650.6-Mile Record Set by Navy Plane | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/iris-wolff-is-married-former-nurses-aide-is-bride-of-frederic-w.html | IRIS WOLFF IS MARRIED; Former Nurse's Aide Is Bride of Frederic W. Procter Jr. | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/miss-jayne-n-lair-to-be-wed-oct-25-graduate-of-st-elizabeths-is.html | MISS JAYNE N. LAIR TO BE WED OCT. 25 *; Graduate of St. Elizabeth's Is Betrothed to Arthur BecVar, an Industrial Designer | True | I Special to thi Niw yosk Tans. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/mercy-plane-aids-iii-seaman.html | Mercy Plane Aids III Seaman | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/mass-production-in-building.html | Mass Production in Building | True | ROBERT TAPPAN. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/juniors-to-hear-truslow.html | Juniors to Hear Truslow | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/internal-revenue-drops-in-12-months-39108385742-to-june-30-is.html | INTERNAL REVENUE DROPS IN 12 MONTHS; $39,108,385,742 to June 30 Is $1,563,711,256 Less Than in '46 Fiscal Year | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/plywood-issue-on-market-500000-of-debentures-to-be-offered-by.html | PLYWOOD ISSUE ON MARKET; $500,000 of Debentures to Be Offered by Brooks Concern | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/miss-dolkshertys-troth-former-student-at-radcliffe-fiancee-of.html | MISS DOLKSHERTY'S TROTH; Former Student at Radcliffe ' Fiancee of Orlando 0. Otey | True | I Special to the new york times. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/cashing-of-gi-bonds-begins-next-monday.html | CASHING OF GI BONDS BEGINS NEXT MONDAY | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/a-visit-with-the-man-from-county-mayo.html | A Visit with the Man from County Mayo | True | By Arthur Daley | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/hail-hits-alberta-wheat.html | Hail Hits Alberta Wheat | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/womens-congress-sends-notes-to-rio.html | WOMEN'S CONGRESS SENDS NOTES TO RIO | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/reds-conquer-phils-53-walters-victor-in-box-as-team-pounds-judd.html | REDS CONQUER PHILS, 5-3; Walters Victor in Box as Team Pounds Judd Early | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/business-failures-fewer.html | Business Failures Fewer | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/manages-merchandising-for-lever-brothers-co.html | Manages Merchandising For Lever Brothers Co. | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/supply-of-scotch-growing-scarcer-dealers-used-it-to-spur-sales.html | SUPPLY OF SCOTCH GROWING SCARCER; Dealers Used It to Spur Sales Before Fair Trade Prices Go Into Effect Monday | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/mop-authorized-to-buy-rails.html | MOP Authorized to Buy Rails | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/hatch-asks-congress-to-return.html | Hatch Asks Congress to Return | True | | | C1B 92444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/un-council-role-urged-north-african-nationalists-score-moves-by.html | U.N. COUNCIL ROLE URGED; North African Nationalists Score Moves by China and Brazil | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/japan-to-rebuild-woolen-industry-mills-to-handle-665000-bales.html | JAPAN TO REBUILD WOOLEN INDUSTRY; Mills to Handle 665,000 Bales Annually, Buying Shearings From U.S. and Australia JAPAN TO REBUILD WOOLEN INDUSTRY | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/mrs-pauline-staff.html | MRS. PAULINE STAFF | True | Special to the new york timis. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/crucible-leases-steel-plant.html | Crucible Leases Steel Plant | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/hebrew-study-extended-forest-hills-and-jamaica-high-school-to-add.html | HEBREW STUDY EXTENDED; Forest Hills and Jamaica High School to Add Classes | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/outgoing-postage-climbs-steadily-beyond-volume-for-december-which.html | Outgoing Postage Climbs Steadily Beyond Volume for December, Which Topped 1938 Period by 700 Per Cent | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/-valentine-gait-.html | ! VALENTINE GAIT ! | True | Spoclal to the new york times. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/two-pairs-tie-at-66-in-hempstead-golf-brownbrosch-share-honors-with.html | TWO PAIRS TIE AT 66 IN HEMPSTEAD GOLF; Brown-Brosch Share Honors With Casey and Sheridan in Amateur-Pro Event | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/nancy-mlvor-betrothed-former-smith-college-student-fiancee-of.html | NANCY MIVOR BETROTHED; Former Smith College Student Fiancee of Dwight W. Webb | True | 1 Special to the new york times. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/railroads-aiming-at-25-rate-rise-advance-copies-of-testimony-to-be.html | RAILROADS AIMING AT 25% RATE RISE; Advance Copies of Testimony to Be Given Before ICC Show 17% Will Not Satisfy East RAILROADS AIMING AT 25% RATE RISE | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/landlady-ordered-evicted-from-own-house-as-a-squatter-tenant-is.html | Landlady Ordered Evicted From Own House As a Squatter; Tenant Is Victor in Action | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/priest-killing-laid-to-yugoslav-reds-slovene-mob-beheads-one.html | PRIEST KILLING LAID TO YUGOSLAV REDS; Slovene Mob Beheads One, Inflicts Skull Fracture on Another, Vatican Says PRIEST KILLING LAID TO YUGOSLAV REDS | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/joseph-garden.html | JOSEPH GARDEN | True | I Special to the new york times | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/clash-continues-in-central-java-indonesians-report-an-attack-on.html | CLASH CONTINUES IN CENTRAL JAVA; Indonesians Report an Attack on Strategic Town -- Dutch Tell of Sniping Action | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/new-jersey-attacks-erosion.html | NEW JERSEY ATTACKS EROSION | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/soviet-tests-guns-close-to-helsinki-strengthens-base-in-porkkala.html | SOVIET TESTS GUNS CLOSE TO HELSINKI; Strengthens Base in Porkkala Enclave, Controlling Gulf of Finland -- Finns Uneasy | True | By George Axelssonspecial To the New York Times. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/rains-bring-drop-in-prices-of-corn-weakness-due-to-liquidation.html | RAINS BRING DROP IN PRICES OF CORN; Weakness Due to Liquidation Spreads to Wheat and Oats -- Barley Rises 2 Cents RAINS BRING DROP IN PRICES OF CORN | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/un-again-delays-arms-data-rules-gromyko-says-in-committee-that-it.html | U.N. AGAIN DELAYS ARMS DATA RULES; Gromyko Says in Committee That It Is Useless to Ask Only Partial Information | True | By George E. Jones | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/arthur-b-allen-i.html | ARTHUR B. ALLEN i | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/hitrun-auto-kills-man.html | Hit-Run Auto Kills Man | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/both-us-and-state-claim-80acre-tract.html | BOTH U.S. AND STATE CLAIM 80-ACRE TRACT | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/to-preserve-vitamin-c-in-lima-beans-buy-them-in-shell-and-cook-them.html | To Preserve Vitamin C in Lima Beans Buy Them in Shell and Cook Them Soon | True | By Jane Nickerson | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/treaty-veto-plan-lost-by-argentina-at-rio-conference-commission.html | TREATY VETO PLAN LOST BY ARGENTINA AT RIO CONFERENCE; Commission Kills It, 16 to 1 -- Two-thirds Vote Agreed On for Collective Action | True | By C.p. Trussell | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/nearrecord-92-sears-city-showers-may-bring-relief-temperatures-in.html | Near-Record 92 Sears City; Showers May Bring Relief; Temperatures in Middle 80s With Gentle Winds Are Expected Today -- Rainstorms Welcomed in Parched Corn Belt MERCURY HITS 92; SHOWERS OH WAY | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/bus-conference-today-city-officials-seek-to-avert-threatened-strike.html | BUS CONFERENCE TODAY; City Officials Seek to Avert Threatened Strike | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/40hour-week-urged-on-lakes.html | 40-Hour Week Urged on Lakes | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/high-housing-costs-subject-of-inquiry-district-of-columbia.html | HIGH HOUSING COSTS SUBJECT OF INQUIRY; District of Columbia Antitrust Hearing Seen Widening Into National Investgation | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/movie-carpenters-charge-a-lockout-skelton-tells-house-inquiry-major.html | MOVIE CARPENTERS CHARGE A LOCKOUT; Skelton Tells House Inquiry Major Studios Fired Men Balking at 'Hot' Work | True | By Gladwin Hillspecial To the New York Times. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/accord-seen-near-on-ruhr-industry-us-britain-said-to-lower-steel.html | ACCORD SEEN NEAR ON RUHR INDUSTRY; U.S., Britain Said to Lower Steel Estimate, With France to Yield if She Gets Coke | True | By Mallory Brownespecial To the New York Times. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/257-war-refugees-in-from-far-east-san-francisco-appears-as-a.html | 257 WAR REFUGEES IN FROM FAR EAST; San Francisco Appears as a Paradise to Europeans on Ship From Shanghai | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/peruvian-naval-men-sail-to-take-over-us-craft.html | Peruvian Naval Men Sail To Take Over U.S. Craft | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/moses-and-critics-facing-showdown-on-un-area-plans-he-and.html | MOSES AND CRITICS FACING SHOWDOWN ON U.N. AREA PLANS; He and 'Monumental Approach' Advocates Expected to Clash at City Hearing Thursday LUNCHEON USED AS RALLY Realty Project for Six Blocks Near Site Set Forth Before Audience Including Lie SHOWDOWN LOOMS ON U.N. AREA PLANS | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/pravdas-view-of-china-nanking-said-to-be-counting-on-us-aid-for-new.html | PRAVDA'S VIEW OF CHINA; Nanking Said to Be Counting on U.S. Aid for New Push | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/frank-m-kelley.html | FRANK M. KELLEY | True | I Special to Tax new Stxx timzs. . i | | C1B 92444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/lack-of-contact-a-worry-to-two-marshall-parleys-paris-group-badly.html | Lack of Contact a Worry To Two 'Marshall Parleys'; Paris Group Badly Needs Advice on Talks Here, but U.S. Fears Interference Charge | True | By James Restonspecial To The New York Times. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/aiding-puerto-rican-americans.html | Aiding Puerto Rican Americans | True | ELIZABETH RIDDER, | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/francis-j-eastman.html | FRANCIS J. EASTMAN | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/egypt-tense-on-eve-of-british-pact-date-special-to-the-new-york.html | EGYPT TENSE ON EVE OF BRITISH PACT DATE; Special to THE NEW YORK TIMES. | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/browns-in-10-triumph-zoldak-tops-senators-shading-scarborough-in.html | BROWNS IN 1-0 TRIUMPH; Zoldak Tops Senators, Shading Scarborough in Mound Duel | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/fife-and-drum-corps-to-pipe-down-now.html | FIFE AND DRUM CORPS TO 'PIPE DOWN' NOW | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/dahlstrom-gets-racing-post.html | Dahlstrom Gets Racing Post | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/terese-grosman-brideelect.html | Terese Grosman Bride-Elect | True | Special to the newyork TiMr.s. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/sears-roebuck-co.html | Sears, Roebuck & Co. | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/edward-l-dunand.html | EDWARD L. DUNAND | True | Special to the new york times. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/us-woman-lawyer-enters-nazis-trial.html | U.S. WOMAN LAWYER ENTERS NAZIS TRIAL | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/pier-strike-ends-america-prepares-to-sail-thursday-insurgent.html | PIER STRIKE ENDS, AMERICA PREPARES TO SAIL THURSDAY; Insurgent Longshoremen Vote to Return to Work After Stoppage of Six Days CREW EXPECTED BACK TOO Liner Likely to Book Passage Again for Some Whose Trips Abroad Were Canceled PIER STRIKE ENDS, AMERICA TO SAIL | True | By George Horne | | | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/quantucks-crew-paces-title-series-places-second-in-first-two-races.html | QUANTUCK'S CREW PACES TITLE SERIES; Places Second in First Two Races of Eight for Junior Yacht Honors of Nation | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/nebraska-auto-curb-recalled.html | Nebraska Auto Curb Recalled | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/2-burns-musicals-likely-this-year-stewart-and-green-to-present-show.html | 2 BURNS MUSICALS LIKELY THIS YEAR; Stewart and Green to Present Show on Scottish Poet -- Anderson Has the Other | True | By Louis, Calta | | | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/bell-rejects-bid-for-charity-game-national-league-head-objects-to.html | BELL REJECTS BID FOR CHARITY GAME; National League Head Objects to Post-Season Play as He Rules Out Title Contest INGRAM ISSUES CHALLENGE All-America Chief Says Duel of Champion Pro Elevens Would Net $250,000 | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/lord-chancellor-here-from-britain-viscount-jowitt-accompanied-by.html | LORD CHANCELLOR HERE FROM BRITAIN; Viscount Jowitt, Accompanied by His Wife, Arrives With 1,995 on the Queen Mary | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/rail-financing-authorized.html | Rail Financing Authorized | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/zionist-meeting-assails-briton.html | Zionist Meeting Assails Briton | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/sweden-names-new-un-envoy.html | Sweden Names New U.N. Envoy | True | | | C1B 92444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/bulgaria-ratifies-the-peace-treaty-parliament-gets-bill-banning.html | BULGARIA RATIFIES THE PEACE TREATY; Parliament Gets Bill Banning Opposition Agrarian Party -- Petkov Signs Appeal | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/enforcement-not-certain.html | Enforcement Not Certain | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/aid-parley-to-seek-to-reduce-request-paris-conferees-said-to-plan.html | AID PARLEY TO SEEK TO REDUCE REQUEST; Paris Conferees Said to Plan to Cut Deficit Estimate From 29 to 15 or 20 Billions | | By Harold Callenderspecial To The New York Times. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/son-to-mrs-henry-eagle-jr.html | Son to Mrs. Henry Eagle Jr. | | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/de-gaulle-at-the-ballot-box.html | DE GAULLE AT THE BALLOT BOX | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/business-world.html | BUSINESS WORLD | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/decorate-gen-thomas-t-handy.html | Decorate Gen. Thomas T. Handy | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/english-cricket-results.html | English Cricket Results | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/advertising-news.html | Advertising News | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/stalin-acts-on-textbook-proper-criticism-ensured-for-work-by.html | STALIN ACTS ON TEXTBOOK; Proper Criticism Ensured for Work by Aleksandrov | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/books-authors.html | Books & Authors | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/poli-and-roach-box-tonight.html | Poli and Roach Box Tonight | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/henry-w-thomsen-.html | HENRY W. THOMSEN ! | True | Special to thi new york timis. j | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/deadline-delayed-for-quoddy-bids-waa-says-it-wants-further-to.html | DEADLINE DELAYED FOR 'QUODDY' BIDS; WAA Says It Wants Further to Consider Plan to Set Up Training Project for DP's | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/slavic-magazine-issued.html | Slavic Magazine Issued | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/fflarjorie-catrofl-lawyers-fiance-_____-granddaughter-of.html | fflARJORIE CATROfl LAWYER'S FIANCE _____ \; Granddaughter of 'Senator Is Engaged to Arthur .Murray Sherwood 3d, Veteran | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/admit-bungalow-thefts-4-boys-accused-of-39-burglaries-in-brookhaven.html | ADMIT BUNGALOW THEFTS; 4 Boys Accused of 39 Burglaries in Brookhaven Town | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/rail-union-names-officials.html | Rail Union Names Officials | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/dr-james-m-bernhard.html | DR. JAMES M. BERNHARD | True | Special to the new york times. i | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/soviet-protests-talks.html | Soviet Protests Talks | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/27-die-of-polio-in-berlin-213-cases-reported-in-german-board.html | 27 DIE OF POLIO IN BERLIN; 213 Cases Reported in German Board Recapitulation | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 92444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/qualifies-for-air-race-tony-le-vier-flies-366-miles-an-hour-for.html | QUALIFIES FOR AIR RACE; Tony Le Vier Flies 366 Miles an Hour for Thompson Event | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/cincinnati-parley-helps-family-ties-xavier-university-starts-year.html | CINCINNATI PARLEY HELPS FAMILY TIES; Xavier University Starts Year- Round Program to Aid Home Life in Area | | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/franz-cumont.html | FRANZ CUMONT | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/republicans-plan-communist-study.html | REPUBLICANS PLAN COMMUNIST STUDY | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/sao-paulo-bank-sees-coffee-crop-lagging.html | SAO PAULO BANK SEES COFFEE CROP LAGGING | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/filipinos-take-over-war-crimes-trials.html | FILIPINOS TAKE OVER WAR CRIMES TRIALS | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/mrs-louis-feldman.html | MRS. LOUIS FELDMAN | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/promoted-by-eversharp-to-be-presidents-aide.html | Promoted by Eversharp To Be President's Aide | | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/us-composers-contest-opens.html | U.S. Composers Contest Opens | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/july-steel-bookings-up-455.html | July Steel Bookings Up 45.5% | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/paraguay-gives-amnesty-decree-affects-rebel-enlisted-men-and.html | PARAGUAY GIVES AMNESTY; Decree Affects Rebel Enlisted Men and Football Players | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/5-slain-in-political-row.html | 5 Slain in Political Row | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/ddt-to-fight-poliomyelitis.html | DDT to Fight Poliomyelitis | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/britain-favors-veto-ban.html | Britain Favors Veto Ban | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/to-provide-employe-benefits.html | To Provide Employe Benefits | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/heads-state-department-office.html | Heads State Department Office | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/seaboard-finance-shows-record-net-1281096-is-cleared-in-nine-months.html | SEABOARD FINANCE SHOWS RECORD NET; $1,281,096 Is Cleared in Nine Months to June 30, More Than in Any Full Year | | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/california-leads-in-new-building.html | California Leads in New Building | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/belgians-fly-for-congo-inquiry.html | Belgians Fly for Congo Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/reds-of-rumania-seek-firmer-rule-part-of-campaign-is-reported.html | REDS OF RUMANIA SEEK FIRMER RULE; Part of Campaign Is Reported Directed at U.S., With the Maniu Trial as Vehicle | | By W.h. Lawrencespecial To the New York Times. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/drwisslerdead-anthropologist-curator-emeritus-at-museum-of-natural.html | DR WISSLERDEAD; ANTHROPOLOGIST^; Curator Emeritus at Museum of Natural History Known for Work on Indians | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/cobb-defers-record-try-forced-to-delay-auto-speed-attempt-by-motor.html | COBB DEFERS RECORD TRY; Forced to Delay Auto Speed Attempt by Motor Trouble | True | | | C1B 92444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/unions-to-get-notices-nlrb-seeks-noncommunist-affidavits-from.html | UNIONS TO GET NOTICES; NLRB Seeks Non-Communist Affidavits From Groups Here | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/legion-to-demand-swift-enactment-of-training-bill-convention.html | LEGION TO DEMAND SWIFT ENACTMENT OF TRAINING BILL; Convention Leaders Prepare to Speed Resolutions Urging Stronger U.S. Defenses THOUSANDS ARRIVING HERE 3 Delegates From Manila Fly 7,000 Miles -- Truman Address on Thursday Still Possible LEGION TO DEMAND ACTION ON TRAINING | True | By Frank S. Adams | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/bombers-halted-by-white-sox-43-yankees-held-to-six-hits-by-papish.html | BOMBERS HALTED BY WHITE SOX, 4-3; Yankees Held to Six Hits by Papish, Gebrain -- Bevens Suffers 11th Setback | True | By James P. Dawson | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/george-a-reid-i.html | GEORGE A. REID i | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/pellone-outpoints-costa-takes-croke-park-tenrounder-terranova-beats.html | PELLONE OUTPOINTS COSTA; Takes Croke Park Ten-Rounder -- Terranova Beats McGovern | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/anthony-e-hassler.html | ANTHONY E. HASSLER | True | Special to the New Yor.K times. I | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/va-will-curtail-use-of-private-hospitals.html | VA WILL CURTAIL USE OF PRIVATE HOSPITALS | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/new-concern-formed-sintercast-corporation-to-offer-metallurgy.html | NEW CONCERN FORMED; Sintercast Corporation to Offer Metallurgy Consultation | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/better-french-bread-in-view-with-less-corn.html | Better French Bread In View With Less Corn | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/cubs-triumph-over-ottmen-97-jurgss-home-run-breaking-tie-veteran.html | Cubs Triumph Over Ottmen, 9-7, Jurgss' Home Run Breaking Tie; Veteran Shortstop Connects With One On in Tenth -- Three Other Chicago Players, Also Marshall, Thomson Hit for Circuit | True | By John Drebinger | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/us-experts-called-in.html | U.S. Experts Called In | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/leopolds-return-seen-good-news-in-a-few-weeks-is-predicted-by.html | LEOPOLD'S RETURN SEEN; ' Good News in a Few Weeks' Is Predicted by Vleeschauwer | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/brooklyn-center-calls-rabbi.html | Brooklyn Center Calls Rabbi | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/chinas-47-needs-far-above-budget-thirty-trillion-dollars-must-be.html | CHINA'S '47 NEEDS FAR ABOVE BUDGET; Thirty Trillion Dollars Must Be Obtained, It Is Held, by Printing More Money | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/russians-again-off-list-forgo-berlin-competition-in-allied-forces.html | RUSSIANS AGAIN OFF LIST; Forgo Berlin Competition in Allied Forces Track Meet | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/european-customs-union-congressional-action-suggested-to-provide.html | European Customs Union; Congressional Action Suggested, to Provide Tariff Reduction on Goods | True | CHARLES H. TAQUEY. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/william-s-mitchell.html | WILLIAM S. MITCHELL | True | | | C1B 92444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/it-t-promotes-official-to-second-vice-president.html | I.T. & T. Promotes Official To Second Vice President | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/feet-trouble-20-million-illfitting-shoes-chiefly-to-blame-doctor.html | FEET TROUBLE 20 MILLION; Ill-Fitting Shoes Chiefly to Blame, Doctor Tells Convention | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/kinard-riffle-replaced-palmer-barwegan-will-start-for-football.html | KINARD, RIFFLE REPLACED; Palmer, Barwegan Will Start for Football Yankees | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/vermont-bans-nassau-potatoes.html | Vermont Bans Nassau Potatoes | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/parley-status-held-up.html | Parley Status Held Up | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/frank-t-albro.html | FRANK T. ALBRO | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/negro-mound-ace-joins-dodgers-may-pitch-at-ebbets-field-today.html | Negro Mound Ace Joins Dodgers, May Pitch at Ebbets Field Today; Bankhead, Purchased From Memphis Team, Tells Sports Writers He Is 'Lucky to Get a Chance' With League Leaders | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/police-honor-legion-days-host-to-6300.html | POLICE HONOR LEGION DAY'S HOST TO 6,300 | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/princess-to-launch-caronia.html | Princess to Launch Caronia | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/rochester-greets-state-police-parley.html | ROCHESTER GREETS STATE POLICE PARLEY | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/two-fields-added-to-aid-air-traffic-teterboro-westchester-county.html | TWO FIELDS ADDED TO AID AIR TRAFFIC; Teterboro, Westchester County Ports Become Subsidiary Terminals for the City CARGO LANDINGS PROVIDED Alternate Facilities Not to Be Used for Scheduled Flights, for Present at Least | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/leon-e-leighton.html | LEON E. LEIGHTON | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/costa-rica-alters-voting-separate-ballots-for-president-congress.html | COSTA RICA ALTERS VOTING; Separate Ballots for President, Congress, Mayors Provided | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/australia-has-pushed-trials.html | Australia Has Pushed Trials | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/45-attend-first-syracuse-drill.html | 45 Attend First Syracuse Drill | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/1500000-fire-on-vancouver.html | $1,500,000 Fire on Vancouver | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/britains-parley-on-japan-opens-all-commonwealth-nations-but-burma.html | BRITAIN'S PARLEY ON JAPAN OPENS; All Commonwealth Nations but Burma Present -- Evatt Heads Talks in Australia | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/new-textile-finish-offered.html | New Textile Finish Offered | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/spencer-h-chandler.html | SPENCER H. CHANDLER | True | Special to the new york times. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/to-visit-adopted-towns-common-cause-worker-to-find-out-needs-of-3.html | TO VISIT 'ADOPTED' TOWNS; Common Cause Worker to Find Out Needs of 3 Communities | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/david-ffl-yates-82-a-store-executive-retired-official-of-marshall.html | DAVID ffl. YATES, 82, A STORE EXECUTIVE; Retired Official of Marshall Field & Co. DiesServed With Firm for 47 Years | True | 9 Special to the new york times. | | C1B 92444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/cotton-shipments-bring-prices-down-near-positions-11-to-42-points.html | COTTON SHIPMENTS BRING PRICES DOWN; Near Positions 11 to 42 Points Lower at Close and Distant Options 10 to 14 Higher | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/ruhr-coal-output-at-postwar-peak-anthracite-daily-production-at.html | RUHR COAL OUTPUT AT POST-WAR PEAK; Anthracite Daily Production at 242,644 Tons -- Incentive Plan for Miners Held Key Factor | True | By Jack Raymondspecial To the New York Times. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/florence-johnson-l-w-jacobson-wed.html | FLORENCE JOHNSON, L. W. JACOBSON WED | True | I I Special to the new york times, | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/un-and-the-east-side.html | U.N. AND THE EAST SIDE | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/envoy-in-washington-resigns.html | Envoy in Washington Resigns | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/pullman-co-asks-icc-for-rises-in-its-rates-of-1-to-49-per-cent.html | Pullman Co. Asks ICC for Rises In Its Rates of 1 to 49 Per Cent | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/mrs-harry-knierim.html | MRS. HARRY KNIERIM | True | Special to Tux New yobk timxs. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/drug-offer-scheduled-arnold-hoffman-stock-will-be-offered-to-public.html | DRUG OFFER SCHEDULED; Arnold, Hoffman Stock Will Be Offered to Public | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/japanese-tea-imported-475000-pounds-of-green-variety-arrive-at-san.html | JAPANESE TEA IMPORTED; 475,000 Pounds of Green Variety Arrive at San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/frazer-gets-swiss-tractor.html | Frazer Gets Swiss Tractor | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/from-quito-to-petropolis.html | FROM QUITO TO PETROPOLIS | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/rites-for-mrs-edison-j.html | RITES FOR MRS. EDISON j | True | Special to Tan New york times. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/afl-will-go-ahead-on-aid-for-greece-but-care-moves-to-end-food-plan.html | AFL WILL GO AHEAD ON AID FOR GREECE; But CARE Moves to End Food Plan There Unless Athens Releases Packages | True | | | | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/one-up-captures-rockingham-race-covers-six-furlongs-in-111-as-ima.html | ONE UP CAPTURES ROCKINGHAM RACE; Covers Six Furlongs in 1:11 as Ima Fastone Is Second and Golden Thorn Third | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/another-priest-reported-slain.html | Another Priest Reported Slain | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/harrisburg-papers-sold-ef-russell-pays-2500000-leaving-newark-daily.html | HARRISBURG PAPERS SOLD; E.F. Russell Pays '$2,500,000' -- Leaving Newark Daily | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/fordham-squad-to-report.html | Fordham Squad to Report | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/belgian-discounts-convertibility-ban.html | BELGIAN DISCOUNTS CONVERTIBILITY BAN | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/passing-dividend-advised-controller-reports-no-earnings-by-pacific.html | PASSING DIVIDEND ADVISED; Controller Reports No Earnings By Pacific Phone Company | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/new-meeting-fails-in-idlewild-tieup-phone-union-may-revise-offer.html | NEW MEETING FAILS IN IDLEWILD TIE-UP; Phone Union May Revise Offer -- Action by Mayor Awaits Today's Developments | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/child-labor-law-warning-made.html | Child Labor Law Warning Made | True | | | C1B 92444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/austerity-in-britain-is-intensified-as-cabinet-takes-action-in.html | Austerity in Britain Is Intensified As Cabinet Takes Action in Crisis; Austerity in Britain Is Intensified As Cabinet Takes Action in Crisis | | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/fraternity-to-be-installed.html | Fraternity to Be Installed | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/77000-bid-accepted-court-approves-sale-of-edith-mccormicks-villa.html | $77,000 BID ACCEPTED; Court Approves Sale of Edith McCormick's Villa Turicum | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/taylor-back-at-vatican-post.html | Taylor Back at Vatican Post | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/fire-in-tunnel-delays-20-long-island-trains.html | Fire in Tunnel Delays 20 Long Island Trains | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/ihmschexhead-of-cocoa-exchange-president-of-group-193942-official.html | I.H,MSCH,EX-HEAD OF COCOA EXCHANGE; President of Group, 1939-42, Official of Importing Firm, Dies in. Brazil at 71 ;___^_____ | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/muptials-are-held-for-alice-horton-v-world-conference-aide-in-45-is.html | MUPTIALS ARE HELD FOR ALICE HORTON; V World Conference Aide in '45 Is Bride in New Hampshire of Norris L. Tibbetts Jr. | True | Special to thi Nrwyobx Tans. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/steel-production-lower.html | Steel Production Lower | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/15000000-issue-among-3-offerings-libby-mcneill-libby-packing.html | $15,000,000 ISSUE AMONG 3 OFFERINGS; Libby, McNeill & Libby Packing Concern's Debentures Will Be Placed on Market CARRY 2 7/8% INTEREST $500,000 of Plywood, Inc., With Stock of Drug Wholesaler Complete Day's List | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/barons-sell-3-to-athletics.html | Barons Sell 3 to Athletics | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/abc-grants-air-time-to-gop-committee-billy-rose-signed-for-new.html | ABC Grants Air Time to GOP Committee -- Billy Rose Signed for New Program | | By Jack Gould | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/sir-thomas-l-evans-british-surgeon-63.html | SIR THOMAS L EVANS, BRITISH SURGEON, 63 | True | Special to Tat Nzwyoke Tom. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/bethlehem-parley-held-company-and-union-spokesmen-to-meet-again.html | BETHLEHEM PARLEY HELD; Company and Union Spokesmen to Meet Again Today | | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/rca-research-funds-to-5-awards-are-made-by-fellowship-board-of.html | RCA RESEARCH FUNDS TO 5; Awards Are Made by Fellowship Board of National Council | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/the-new-trade-charter.html | THE NEW TRADE CHARTER | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/umpire-hicks-to-international.html | Umpire Hicks to International | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/jamaica-bars-all-imports.html | Jamaica Bars All Imports | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/spain-assails-bbc-on-cadiz-blast-data.html | SPAIN ASSAILS BBC ON CADIZ BLAST DATA | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/competitive-bidding-its-elimination-in-regard-to-public-contracts.html | Competitive Bidding; Its Elimination in Regard to Public Contracts Viewed as Dangerous | True | NELSON ROSENBAUM. | | C1B 92444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/two-women-killed-by-mishaps-in-bronx.html | TWO WOMEN KILLED BY MISHAPS IN BRONX | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/alexandre-esway.html | ALEXANDRE ESWAY | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/joshua-j-ten-eyck.html | JOSHUA J. TEN EYCK | True | Special to the new york times. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/mancheno-names-ecuador-cabinet-liberals-socialists-get-posts-in.html | MANCHENO NAMES ECUADOR CABINET; Liberals, Socialists Get Posts in Quickly formed Regime -- Counter-Move Is Reported | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/louis-calhern-set-for-role-in-film-actor-agrees-to-assignment-in.html | LOUIS CALHERN SET FOR ROLE IN FILM; Actor Agrees to Assignment in 'Look Homeward, Angel' -- Sherman Signs Peerce | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/city-profits-gets-4-new-cars.html | City Profits, Gets 4 New Cars | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/clark-cautioned-in-drive-on-trusts-small-business-praises-aim-but.html | CLARK CAUTIONED IN DRIVE ON TRUSTS; Small Business Praises Aim, but Says Emphasis on Prices Can Prove Hampering | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/hunting-eggs.html | HUNTING EGGS | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/antired-affidavits-aid-labor-denham-says-as-two-unions-file-antired.html | Anti-Red Affidavits Aid Labor, Denham Says as Two Unions File; ANTI-RED FILINGS HAILED BY DENHAM | True | By Louis Stark | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/british-film-tax-hits-australian-industry.html | BRITISH FILM TAX HITS AUSTRALIAN INDUSTRY | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/john-knight-shryock.html | JOHN KNIGHT SHRYOCK | True | Snecial to the new york timis. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/sulyok-reds-foe-is-out-of-hungary-chief-of-the-dissolved-liberty.html | SULYOK, REDS FOE, IS OUT OF HUNGARY; Chief of the Dissolved Liberty Party Reported Warned to Leave Before Election | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/briton-asks-palestinians-to-bar-american-goods.html | Briton Asks Palestinians To Bar American Goods | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/the-church-in-yugoslavia-existence-of-fundamental-freedom-affirmed.html | The Church in Yugoslavia; Existence of Fundamental Freedom Affirmed by Member of Delegation | True | PHILLIPS PACKER ELLIOTT, | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/marietta-post-to-leslie-hope.html | Marietta Post to Leslie Hope | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/south-carolina-law-on-fishing-censured.html | SOUTH CAROLINA LAW ON FISHING CENSURED | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/indians-trip-red-sox-on-3-gift-runs-108.html | INDIANS TRIP RED SOX ON 3 GIFT RUNS, 10-8 | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/canadas-wheat-crop-far-below-1946-level.html | CANADA'S WHEAT CROP FAR BELOW 1946 LEVEL | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/truck-kills-woman-injures-3-in-queens.html | TRUCK KILLS WOMAN, INJURES 3 IN QUEENS | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/jewel-tea-retail-sales-up.html | Jewel Tea Retail Sales Up | True | | | C1B 92444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/hurt-in-chasing-speeding-auto.html | Hurt in Chasing Speeding Auto | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/transport-due-from-korea.html | Transport Due From Korea | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/no-will-by-bilbo-is-found.html | No Will by Bilbo Is Found | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/henry-f-schaar.html | HENRY F. SCHAAR | True | Special to the new york times. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/truck-rolls-away-smashes-lunchroom.html | TRUCK ROLLS AWAY, SMASHES LUNCHROOM | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/britain-said-to-get-south-african-loan.html | BRITAIN SAID TO GET SOUTH AFRICAN LOAN | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/west-point-is-horseless-last-58-steeds-sold-at-auction-leaving.html | WEST POINT IS HORSELESS; Last 58 Steeds Sold at Auction, Leaving Mascot Mule Alone | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/yugoslav-approval-reported.html | Yugoslav Approval Reported | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/woman-mp-brings-rumor-of-us-aid-to-franco-spain.html | Woman M.P. Brings Rumor Of U.S. Aid to Franco Spain | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/rca-has-new-type-a-battery.html | RCA Has New Type 'A' Battery | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/graves-and-austin-first-top-negro-open-golf-with-a-66-as-joe-louis.html | GRAVES AND AUSTIN FIRST; Top Negro Open Golf With a 66 as Joe Louis Team Cards 74 | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/2600000-loan-asked-by-utility-wisconsin-public-service-co-plans.html | $2,600,000 LOAN ASKED BY UTILITY; Wisconsin Public Service Co. Plans Borrowing Pending Completion of Program | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/given-new-transport-post-in-railway-express-agency.html | Given New Transport Post In Railway Express Agency | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/velasco-ibarra-in-repudiation.html | Velasco Ibarra in Repudiation | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/shortliffe-to-resume-teaching.html | Shortliffe to Resume Teaching | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/manila-hemp-exports-up-62.html | Manila Hemp Exports Up 6.2% | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/exgi-housing-for-indianapolis.html | Ex-GI Housing for Indianapolis | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/ferryboat-in-difficulty-mayor-gaynor-towed-to-battery-after-engine.html | FERRYBOAT IN DIFFICULTY; Mayor Gaynor Towed to Battery After Engine Breakdown | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/steelers-release-edwards.html | Steelers Release Edwards | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/savings-up-in-july.html | Savings Up in July | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/sons-of-america-pay-honor-to-past-heads.html | SONS OF AMERICA PAY HONOR TO PAST HEADS | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/650-greeks-are-freed.html | 650 Greeks Are Freed | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/navy-depot-to-quit-loading-of-nitrate-after-protests-by-residents.html | NAVY DEPOT TO QUIT LOADING OF NITRATE; After Protests by Residents in Jersey Commander Tells of a Shift in Plans | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/would-select-students-educator-calls-50-of-those-in-pharmacy.html | WOULD SELECT STUDENTS; Educator Calls 50% of Those in Pharmacy Schools Unfit | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/nj-employment-up-eastern-union-county-chamber-reports-on-survey.html | N.J. EMPLOYMENT UP; Eastern Union County Chamber Reports on Survey | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/baileys-beach-cabanas-burn.html | Bailey's Beach Cabanas Burn | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/sloops-to-race-sept-15-bermuda-li-sound-skippers-will-compete-at.html | SLOOPS TO RACE SEPT. 15; Bermuda, L.I. Sound Skippers Will Compete at Larchmont | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/steel-output-scheduled-at-934-of-capacity.html | Steel Output Scheduled At 93.4% of Capacity | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/us-group-is-named-for-cancer-meeting.html | U.S. GROUP IS NAMED FOR CANCER MEETING | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/david-b-hennessy-anaconda-exaide-68.html | DAVID B. HENNESSY, ANACONDA EX-AIDE, 68 | True | o Soccial to thb Nrw xork times' | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/cotton-and-rees-to-play-in-oregon-they-head-group-selected-by.html | COTTON AND REES TO PLAY IN OREGON; They Head Group Selected by British for Links Event at Portland, Nov. 1, 2 BURTON, ADAMS ON SQUAD Invaders to Seek Prize Lost to Americans in 1937 in England -- Leave Oct. 18 | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/municipal-league-picks-leader-for-fund-drive.html | Municipal League Picks Leader for Fund Drive | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/mgoldrick-urged-as-rent-chairman-dewey-suggests-his-selection-by.html | M'GOLDRICK URGED AS RENT CHAIRMAN; Dewey Suggests His Selection by Creedon for This Area -- Others Are Nominated | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/mcahan-athletics-topples-tigers-75.html | MCAHAN, ATHLETICS, TOPPLES TIGERS, 7-5 | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/glendon-resigns-as-rowing-coach-action-by-columbias-veteran-mentor.html | GLENDON RESIGNS AS ROWING COACH; Action by Columbia's Veteran Mentor Is Announced -- Held Varsity Post 14 Years | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/a-real-drive-on-smoke.html | A REAL DRIVE ON SMOKE? | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/new-york-expected-to-get-fort-niagara.html | NEW YORK EXPECTED TO GET FORT NIAGARA | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/stocks-give-way-before-pressure-losses-are-1-to-2-points-in-session.html | STOCKS GIVE WAY BEFORE PRESSURE; Losses Are 1 to 2 Points in Session Characteristic of Many Recent Mondays VOLUME 810,000 SHARES Selling Grows as Day Wears On -- Drop of 1.16 in Index Is Widest Since Aug. 8 | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/buying-is-spotty-at-ny-gift-show-high-prices-meet-resistance.html | BUYING IS 'SPOTTY' AT N.Y. GIFT SHOW; High Prices Meet Resistance; 'Gadgets' Are Plentiful, but Are Received Cautiously | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/four-sue-for-5000-hidden-in-fur-coat-store-two-former-employees-take.html | FOUR SUE FOR $5,000 HIDDEN IN FUR COAT; Store, Two Former Employes Take Action -- Owner Used Sleeve as Depository | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/miss-laura-cummings.html | MISS LAURA CUMMINGS | True | Special to thi new york times. | | C1B 92444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/bill-would-ban-agrarians.html | Bill Would Ban Agrarians | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/material-shown-for-spring-lines-textile-merchants-exhibiting-cotton.html | MATERIAL SHOWN FOR SPRING LINES; Textile Merchants Exhibiting Cotton, Woolen and Rayon for Sports and Work | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/aar-chief-fights-railroad-pay-rise-faricy-tells-chicago-board.html | AAR CHIEF FIGHTS RAILROAD PAY RISE; Faricy Tells Chicago Board Carriers Are Financially Unable to Meet 20c Demand | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/swiss-heads-meeting-of-the-fao-in-geneva.html | SWISS HEADS MEETING OF THE FAO IN GENEVA | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/smith-memorial-to-start-at-once-st-vincents-hospital-addition.html | SMITH MEMORIAL TO START AT ONCE; St. Vincent's Hospital Addition Needed to Ease Crowding, Cardinal Spellman Says | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/mrs-cb-moss-has-daughter.html | Mrs. C.B. Moss Has Daughter | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/german-general-rushed-to-harvest-prison-crops.html | German General Rushed To Harvest Prison Crops | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/army-hurler-strikes-out-22.html | Army Hurler Strikes Out 22 | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/womens-prisons-health-discussed-three-arrive-from-argentina-south.html | WOMEN'S PRISONS, HEALTH DISCUSSED; Three Arrive From Argentina, South Africa and Sweden for Council Session | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/mrs-keith-molesworth.html | MRS. KEITH MOLESWORTH | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/britains-woolens-priced-50-higher-clothing-manufacturer-home-says.html | BRITAIN'S WOOLENS PRICED 50% HIGHER; Clothing Manufacturer Home, Says Mills Must Tax Export to Meet Domestic Losses | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/auto-accidents-decline-but-number-hurt-here-in-week-is-same-as-in.html | AUTO ACCIDENTS DECLINE; But Number Hurt Here in Week Is Same as in 1946 Period | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/oil-painting-suit-settled-bullitt-kin-asked-100000-of-harvard-over.html | OIL PAINTING SUIT SETTLED; Bullitt Kin Asked $100,000 of Harvard Over Disappearance | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/shanghai-official-coming-home.html | Shanghai Official Coming Home | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/mail-rules-eased-for-japanese.html | Mail Rules Eased for Japanese | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/glassworkers-get-rise-second-agreement-this-month-covers-8000.html | GLASSWORKERS GET RISE; Second Agreement This Month Covers 8,000 Skilled Men | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/search-ends-for-plane-in-china.html | Search Ends For Plane in China | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/7-countries-ready-to-sign-tariff-pact-general-agreement-would-put.html | 7 COUNTRIES READY TO SIGN TARIFF PACT; General Agreement Would Put Substance of Trade Charter Policy Into Effect Jan. 1 | True | By Michael L. Hoffmanspecial To The New York Times. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/surplus-jeeps-for-sale-on-an-aleutian-island.html | Surplus Jeeps for Sale On an Aleutian Island | True | By the United Press. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/i-uuuuuuuuuu-patricia-goodkind-engaged.html | I uuuuuuuuuu Patricia Goodkind Engaged | True | Special to the newyoek times, | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/fouryear-backlogs-on-printing-presses.html | FOUR-YEAR BACKLOGS ON PRINTING PRESSES | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/race-track-case-dropped-court-dismisses-action-over-buildings-at.html | RACE TRACK CASE DROPPED; Court Dismisses Action Over Buildings at Tanforan | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/austin-mistaken-in-step-at-parley-admits-he-was-off-subject-in.html | AUSTIN 'MISTAKEN' IN STEP AT PARLEY; Admits He Was 'Off Subject' in Giving U.S. Position on Aggression Topic | | By Milton Brackerspecial To the New York Times. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/argentine-output-reported-cut-40.html | ARGENTINE OUTPUT REPORTED CUT 40% | | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/jury-studies-gasoline-prices.html | Jury Studies Gasoline Prices | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/munger-of-cards-downs-braves-52-st-louis-pitcher-chalks-up-his-11th.html | MUNGER OF CARDS DOWNS BRAVES, 5-2; St. Louis Pitcher Chalks Up His 11th Success -- Musial Collects 17th Homer | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/fire-chief-burke-retired-by-board-loses-his-fight-to-retain-post.html | FIRE CHIEF BURKE RETIRED BY BOARD; Loses His Fight to Retain Post After 'Snub' From Quayle -- May Appeal Ruling | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/soviet-denounced-in-korea-by-head-of-us-delegation-soviet-denounced.html | Soviet Denounced in Korea By Head of U.S. Delegation; SOVIET DENOUNCED ON KOREA ACTIVITY | True | By Richard J.h. Johnstonspecial to the New York Times. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/25-favorite-wins-camden-handicap-polynesian-leads-air-patrol-by-5.html | 2-5 FAVORITE WINS CAMDEN HANDICAP; Polynesian Leads Air Patrol by 5 Lengths in 1:09 4/5 for 6-Furlong Dash THE DOGE CAPTURES SHOW Elmendorf Star Earns $8,375 in Sixth Stake Triumph of Year -- 18,336 at Track | | By Joseph C. Nicholsspecial To the New York Times. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/50-volunteers-sought-women-asked-to-become-aides-in-medical-social.html | 50 VOLUNTEERS SOUGHT; Women Asked to Become Aides in Medical Social Service | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/gideon-bibles-to-be-left-in-rooms-for-their-restraining-effect-one.html | Gideon Bibles to Be Left in Rooms for Their Restraining Effect -- One Manager Goes on Vacation -- Free Radio Station | True | By Meyer Berger | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/merck-co-inc-halfyear-profit-of-3103097-against-3513584-in-1946.html | MERCK & CO., INC.; Half-Year Profit of $3,103,097, Against $3,513,584 in 1946 | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/naval-stores.html | NAVAL STORES | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/col-harry-i-brooks-noted-police-leader-.html | COL. HARRY I. BROOKS, NOTED POLICE LEADER ^-" | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/deputy-fire-chief-test-set.html | Deputy Fire Chief Test Set | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/days-fast-marks-jews-deportation-britain-is-adamant-on-sending-them.html | DAY'S FAST MARKS JEWS DEPORTATION; Britain Is Adamant on Sending Them to Germany in Face of Wide Palestine Protest | True | By Clifton Danielspecial To the New York Times. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/farmers-called-to-chart-course-dr-nourse-trumans-adviser-tells.html | FARMERS CALLED TO CHART COURSE; Dr. Nourse, Truman's Adviser, Tells Cooperative Group Boom Presages Drop | True | By William M. Blairspecial To the New York Times. | | C1B 92444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/jerseys-triumph-by-124-moss-pair-for-homerun-lead-fail-to-help.html | JERSEYS TRIUMPH BY 12-4; Moss' Pair for Home-Run Lead Fail to Help Orioles | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/emil-a-gisin.html | EMIL A. GISIN | True | Special to the new york times. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/camera-was-cause-of-gis-detention-russians-did-not-mistreat-or.html | CAMERA WAS CAUSE OF GI'S DETENTION; Russians Did Not Mistreat or Search Americans in Korea -- The Food Wasn't Good | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/stevedores-ask-700000-sue-seven-philadelphia-concerns-for-overtime.html | STEVEDORES ASK $700,000; Sue Seven Philadelphia Concerns for Overtime and Damages | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/resolutions-on-indonesia.html | Resolutions on Indonesia | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/bonds-and-shares-on-london-market-british-government-issues-and.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues and Argentine Rails Are Center of Attention | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/walkietalkies-for-un-2000-translation-sets-will-be-used-at-assembly.html | WALKIE-TALKIES FOR U.N.; 2,000 Translation Sets Will Be Used at Assembly Session | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/cooperative-head-denounces-inquiry-tells-missouri-farmer-group.html | COOPERATIVE HEAD DENOUNCES INQUIRY; Tells Missouri Farmer Group House Study Aims at 'Smear,' Challenges GOP Chiefs | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/chiefs-post-left-open-appointment-in-hoboken-awaits-action-on.html | CHIEF'S POST LEFT OPEN; Appointment in Hoboken Awaits Action on Indictments | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/i-mrs-ws-woolworth.html | I MRS. W.'S. WOOLWORTH | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/omaha-woman-to-aid-in-reich.html | Omaha Woman to Aid in Reich | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/miss-jensen-defeated-bows-in-us-girls-title-tennis-misses-pastall.html | MISS JENSEN DEFEATED; Bows in U.S. Girls Title Tennis -- Misses Pastall, Baker Win | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/john-l-gartzide.html | JOHN L. GARTZIDE | True | I Special to the new york Tores. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/newark-with-houtz-beats-syracuse-20.html | NEWARK, WITH HOUTZ, BEATS SYRACUSE, 2-0 | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/t-howe-nim1ck-i.html | T. HOWE NIM1CK I | True | Special to the new york TiMrs. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/georgia-governor-tells-of-bomb-plot-thompson-says-men-were-scared.html | GEORGIA GOVERNOR TELLS OF BOMB PLOT; Thompson Ssys Men Were Scared Away From Mansion Before Gregory Home Blast | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/dies-while-cutting-grass.html | Dies While Cutting Grass | True | Special to the.new york times. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/admiral-king-improved.html | Admiral King Improved | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/cub-fliers-to-go-on-today.html | Cub Fliers to Go on Today | True | | | C1B 92444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/rioting-renewed-in-indias-capital-delhi-put-under-curfew-after-4.html | RIOTING RENEWED IN INDIA'S CAPITAL; Delhi Put Under Curfew After 4 Killings -- Refugees Add to Tension With Reports | | By Robert Trumbull special To the New York Times. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/canadian-markets-to-close.html | Canadian Markets to Close | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/couple-saved-in-wilds-rcaf-brings-out-us-couple-and-paratroop.html | COUPLE SAVED IN WILDS; RCAF Brings Out U.S. Couple and Paratroop Rescuers | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/moses-removal-asked-veterans-group-objects-to-his-remarks-about.html | MOSES REMOVAL ASKED; Veterans' Group Objects to His Remarks About Discrimination | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/rent-bill-revised-to-aid-remodeling-cutting-up-large-apartments.html | RENT BILL REVISED TO AID REMODELING; Cutting Up Large Apartments Permitted -- Veterans Helped by Another Amendment RENT BILL REVISED TO AID REMODELING | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/walshumitchell.html | WalshuMitchell | True | Special to thz new yokx times. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/boswell-lady-51-takes-28150-race-churchs-filly-easily-defeats-free.html | BOSWELL LADY, 5-1, TAKES $28,150 RACE; Church's Filly Easily Defeats Free America at Washington Park in Prairie State | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/alaska-pulpwood-to-be-sold-by-us-forest-service-calls-for-bids-on.html | ALASKA PULPWOOD TO BE SOLD BY U.S.; Forest Service Calls for Bids on Eight Billion Board Feet in Tongass Forest Area MAY INVOLVE $40,000,000 Bidders on 50-Year Contract Need to Spend $8,000,000 for Plant Construction | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/manila-vicar-general-promoted.html | Manila Vicar General Promoted | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/legion-housing-unit-will-confer-today.html | LEGION HOUSING UNIT WILL CONFER TODAY | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/eight-new-bag-sizes-moistureproof-cellophane-used-in-7-to-15inch.html | EIGHT NEW BAG SIZES; Moistureproof Cellophane Used in 7 to 15-Inch Lengths | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/manager-sues-tucker-corp.html | Manager Sues Tucker Corp. | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/us-officer-tells-of-finding-germans-in-garb-of-our-army.html | U.S. Officer Tells of Finding Germans in Garb of Our Army | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/john-w-casazza-i.html | JOHN W. CASAZZA I | True | Special to the new york timk. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/comments-from-a-cyclist.html | Comments From a Cyclist | True | BICYCLE BILL. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/mrs-mathews-bride-of-harry-hollmeyer.html | MRS. MATHEWS BRIDE OF HARRY HOLLMEYER | True | | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/ban-tobacco-road-to-public-in-london.html | BAN 'TOBACCO ROAD' TO PUBLIC IN LONDON | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/polish-alliance-puts-relief-at-10000000.html | POLISH ALLIANCE PUTS RELIEF AT $10,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 92444 | |
| 1947-08-26 | 1947-08-26 | https://www.nytimes.com/1947/08/26/archives/more-rubber-used-here.html | More Rubber Used Here | True | | | C1B 92444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/fewer-turkeys-in-sight-federal-figures-indicate-drop-of-16-per-cent.html | FEWER TURKEYS IN SIGHT; Federal Figures Indicate Drop of 16 Per Cent This Year | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/mcloy-predicts-british-recovery-says-world-bank-could-give-help-us.html | MCLOY PREDICTS BRITISH RECOVERY; Says World Bank Could Give Help -- U.S. Delays Further Easing of Loan Terms | True | By Felix Belair Jr.special To the New Yok Times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/james-bishops-divorced-couple-was-married-in-st-johns-of.html | JAMES BISHOPS DIVORCED; Couple Was Married in St. John's of Lattingtown in 1936 | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/firm-sues-union-for-465000.html | Firm Sues Union for $465,000 | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/voiselle-3hitter-defeats-cards-51-braves-hurler-holds-redbirds.html | VOISELLE 3-HITTER DEFEATS CARDS, 5-1; Braves' Hurler Holds Redbirds Scoreless Until 7th -- Four Safeties for Elliott | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/heads-state-permanent-firemen.html | Heads State Permanent Firemen | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/moscow-rejects-us-bid-to-study-petkov-sentence-review-at-government.html | MOSCOW REJECTS U.S. BID TO STUDY PETKOV SENTENCE; Review at Government Level or in Allied Control Group in Bulgaria Is Refused VIEWED AS 'INTERFERENCE' Parliament in Sofia Outlaws Doomed Man's Party -- Its Deputies to Lose Seats MOSCOW REJECTS REVIEW ON PETKOV | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/roy-weatherly-is-fined-50.html | Roy Weatherly Is Fined $50 | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/miss-mainlands-plans-her-marriage-to-h-b-dean-jr-will-take-place-on.html | MISS MAINLAND'S PLANS; Her Marriage to H. B. Dean Jr. Will Take Place on Sept. 26 | True | Special to thz new york tdjis. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/canada-receives-many-immigrants-britons-poles-and-dutch-form-major.html | CANADA RECEIVES MANY IMMIGRANTS; Britons, Poles and Dutch Form Major Groups -- 10,000 From DP Camps Authorized | True | By P.j. Philipspecial To the New York Times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/idea-of-veto-rejected.html | Idea of Veto Rejected | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/construction-program-and-help-for-coastal-service-sought-federal.html | Construction Program and Help for Coastal Service Sought -- Federal Officials Appear Before Veterans Committee | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/asks-to-reform-as-shortline-road-georgia-florida-alabama-would.html | ASKS TO RE-FORM AS SHORT-LINE ROAD; Georgia, Florida & Alabama Would Reorganize Apart From Seaboard | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/troth-announced-of-loraffle-seayer-mt-holyoke-alumna-fiancee-of.html | TROTH ANNOUNCED OF LORAfflE SEAYER; Mt. Holyoke Alumna Fiancee of William R. Perdue Jr., Lawyer, War Veteran | True | Special to thx new yoek Tons. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/stutz-signs-with-knick-five.html | Stutz Signs With Knick Five | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/mrs-twombly-injured-vanderbilt-kin-is-victim-of-car-mishap-in-rhode.html | MRS. TWOMBLY INJURED; Vanderbilt Kin Is Victim of Car Mishap in Rhode Island | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/bushulsola.html | Bushulsola | True | Special to the new york times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/legion-visitor-dies-in-fall.html | Legion Visitor Dies in Fall | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/maurice-costermans.html | MAURICE COSTERMANS | True | Special to the new york times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/brooklyn-army-base-on-top.html | Brooklyn Army Base on Top | True | | | C1B 92735 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/wolfram-smuggling-seen-china-sends-aides-to-canton-to-investigate.html | WOLFRAM SMUGGLING SEEN; China Sends Aides to Canton to Investigate Situation | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/costa-rican-minister-escapes-assassination.html | Costa Rican Minister Escapes Assassination | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/republican-house-victor-legless-veteran-has-margin-of-more-than-2.html | REPUBLICAN HOUSE VICTOR; Legless Veteran Has Margin of More Than 2 to 1 in Michigan | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/hints-molecules-alone-interact-rockefeller-researcher-reports.html | HINTS MOLECULES, ALONE, INTERACT Rockefeller Researcher Reports Evidence to Indicate Revolutionary Concept | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/shoeshine-italian-film-study-of-homeless-children-bill-at-avenue.html | ' Shoe-Shine,' Italian Film Study of Homeless Children, Bill at Avenue Play house -- Smordoni and Interlenghi Take Leads | True | T.M.P. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/carnival-aide-named.html | Carnival Aide Named | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/teen-age-shop-holds-backtoschool-show.html | TEEN AGE SHOP HOLDS BACK-TO-SCHOOL SHOW | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/1000-exgis-to-go-to-australia-soon-bureaus-inundated-by-flood-of.html | 1,000 EX-GI'S TO GO TO AUSTRALIA SOON; Bureaus 'Inundated by Flood of Requests to Emigrate -- Million Americans Wanted | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/radio-groups-named-world-high-frequency-parley-holds-second-plenary.html | RADIO GROUPS NAMED; World High Frequency Parley Holds Second Plenary Session | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/dewey-censures-regime-in-poland-letter-to-american-relief-fund-head.html | DEWEY CENSURES REGIME IN POLAND; Letter to American Relief Fund Head Is Designed to Help Suffering in Country | True | Special to THE NEW YORK TIMES.THOMAS E. DEWEY." | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/navy-enlistments-soar-12611-total-for-july-is-more-than-double.html | NAVY ENLISTMENTS SOAR; 12,611 Total for July Is More Than Double Figure for June | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/tsaldaris-to-form-onepary-cabinet-will-include-only-his-populists.html | TSALDARIS TO FORM ONE-PARTY CABINET; Will Include Only His Populists -- Says He Has Done His Duty in Seeking Broader Regime | | By Dana Adams Schmidtspecial To the New York Times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/spaniards-assail-social-insurance-costing-up-to-25-of-their-pay.html | Spaniards Assail Social Insurance Costing Up to 25% of Their Pay | | By Sam Pope Brewerspecial To the New York Times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/melish-scores-murder-cleric-who-visited-yugoslavia-sees-culprits.html | MELISH SCORES MURDER; Cleric Who Visited Yugoslavia Sees Culprits' Fate Test of Liberty | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/senators-triumph-43-beat-white-sox-as-masterson-annexes-tenth.html | SENATORS TRIUMPH, 4-3; Beat White Sox as Masterson Annexes Tenth Victory | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/yugoslavs-jail-33-in-priests-killing-trial-by-peoples-court-slated.html | YUGOSLAVS JAIL 33 IN PRIEST'S KILLING; Trial by People's Court Slated -- Beheading Not Confirmed -- U.N. Intervention Sought | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/regains-union-job-window-cleaners-official-wins-order-from-justice.html | REGAINS UNION JOB; Window Cleaners' Official Wins Order From Justice Nathan | True | | | C1B 92735 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/paramount-role-to-betty-hutton-studio-names-actress-for-part-in.html | PARAMOUNT ROLE TO BETTY HUTTON; Studio Names Actress for Part in 'Sainted Sisters' -- George Marshall to Direct Film | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/appeal-to-all-nations.html | Appeal to All Nations | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/j-bancker-gribbel.html | J. BANCKER GRIBBEL | True | Special to the new york timis. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/peeplo.html | PEEP-LO | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/voting-anniversary-observed-by-women.html | VOTING ANNIVERSARY OBSERVED BY WOMEN | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/germans-may-get-300-us-trawlers-washington-reported-trying-to-buy.html | GERMANS MAY GET 300 U.S. TRAWLERS; Washington Reported Trying to Buy Ships to Help the Country Feed Itself | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/russians-believed-holding-us-students-at-porkkala.html | Russians Believed Holding U.S. Students at Porkkala | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/comfort-in-clothing-is-demanded-by-men.html | COMFORT IN CLOTHING IS DEMANDED BY MEN | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/legion-is-warned-hard-fight-looms-on-training-bill-towe-urges.html | LEGION IS WARNED HARD FIGHT LOOMS ON TRAINING BILL; Towe Urges 'Pressure' Tactics to Speed Enactment of His Universal Service Measure VISITORS BEGIN FROLICS 1,600 Legionnaires in Patrol to Keep Pranks in Bounds -- Truman Not to Attend LEGION IS WARNED ON TRAINING FIGHT | True | By Frank S. Adams | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/washington-professes-ignorance.html | Washington Professes Ignorance | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/athletics-halt-indians-gain-21-victory-on-12thinning-double-by.html | ATHLETICS HALT INDIANS; Gain 2-1 Victory on 12th-Inning Double by Marchildon | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/double-pays-771120-dade-park-patron-scores-with-holybon-and-last.html | DOUBLE PAYS $7,711.20; Dade Park Patron Scores With Holybon and Last Waltz | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/coast-guard-appointed-officer-will-serve-in-adivsory-group-as.html | COAST GUARD APPOINTED; Officer Will Serve in Adivsory Group as Seaplane Expert | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/ge-makinq-large-mill-motor.html | GE Makinq Large Mill Motor | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/us-zone-suspends-2d-leftist-paper-weekly-of-german-socialists-is.html | U.S. ZONE SUSPENDS 2D LEFTIST PAPER; Weekly of German Socialists Is Banned 7 Days -- Decree on Reds' Organ Upheld | True | By Edward A. Morrowspecial To the New York Times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/wife-of-theft-suspect-released.html | Wife of Theft Suspect Released | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/seeks-to-speed-building-labormanagement-board-studies-inequities-in.html | SEEKS TO SPEED BUILDING; Labor-Management Board Studies Inequities in Industry | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/nursery-experts-for-states-urged-child-educator-warns-coast-meeting.html | NURSERY EXPERTS FOR STATES URGED; Child Educator Warns Coast Meeting National Program Is Losing Ground | True | By Catherine MacKenziespecial To the New York Times. | | C1B 92735 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/textile-outlook-is-held-favorable-dribben-head-of-cone-export.html | TEXTILE OUTLOOK IS HELD FAVORABLE; Dribben, Head of Cone Export, Predicts Several Years of Good Business RECOUNTS PRICE CHANGES High Consumption of Cotton This Year Viewed as Proof of Production Efforts TEXTILE OUTLOOK IS HELD FAVORABLE | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/ryanubeardslee.html | RyanuBeardslee | True | Special to the new york times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/dr-william-barrett.html | DR. WILLIAM BARRETT | True | Special to the new york times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/dr-clark-wissler.html | DR. CLARK WISSLER | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/raf-bomber-head-in-us.html | RAF Bomber Head in U.S. | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/popular-belief-scored-cats-do-not-always-land-on-feet-aspca.html | POPULAR BELIEF SCORED; Cats Do Not Always Land on Feet, ASPCA Official Warns | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/protest-staged-in-milan.html | Protest Staged in Milan | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/dean-named-at-new-hampshire.html | Dean Named at New Hampshire | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/national-airlines-net-up-372697-earned-in-12-months-as-against.html | NATIONAL AIRLINES NET UP; $372,697 Earned in 12 Months, as Against $226,538 | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/armed-forces-mum-on-atomic-caverns.html | ARMED FORCES MUM ON 'ATOMIC CAVERNS | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/us-player-signed-by-toronto-eleven.html | U.S. PLAYER SIGNED BY TORONTO ELEVEN | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/house-group-here-on-way-to-europe-herter-predicts-its-findings-will.html | HOUSE GROUP HERE ON WAY TO EUROPE; Herter Predicts Its Findings Will Be Base for U.S. Grant for Marshall Plan | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/jack-heintz-net-reaches-1026043-half-of-sixmonth-profit-made-up-of.html | JACK & HEINTZ NET REACHES $1,026,043; Half of Six-Month Profit Made Up of Income Primarily of Non-Recurring Nature DISTRIBUTION OF BUSINESS Small Electric Motors Lead -- Operating Results of Other Companies | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/veterans-aid-extended.html | Veterans' Aid Extended | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/canada-to-increase-wheat-price-in-west.html | CANADA TO INCREASE WHEAT PRICE IN WEST | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/panama-gets-us-note-it-specifies-minimum-needs-for-defense-of-canal.html | PANAMA GETS U.S. NOTE; It Specifies Minimum Needs for Defense of Canal | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/marries-former-wife-at-99.html | marries Former Wife at 99 | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/army-band-to-visit-jones-beach.html | Army Band to Visit Jones Beach | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/guy-carlton-heater-a-lawyer-since-1915.html | GUY CARLTON HEATER, A LAWYER SINCE 1915 | True | Special to the new york times. | | C1B 92735 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/periodic-voting-guides-suggested.html | Periodic Voting Guides Suggested | True | MARVIN H. MORSE. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/schenectady-wins-flag-gainscanadianamerican-league-pennant-by.html | SCHENECTADY WINS FLAG; GainsCanadian-American League Pennant by Beating Quebec | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/owners-face-bankruptcy.html | Owners Face Bankruptcy | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/roosevelt-aids-worker-franklin-d-jr-seeks-to-regain-job-for-union.html | ROOSEVELT AIDS WORKER; Franklin D. Jr. Seeks to Regain Job for Union Man | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/deserting-parents-held-accused-of-leaving-3-boys-in-chicago-holy.html | DESERTING PARENTS HELD; Accused of Leaving 3 Boys in Chicago Holy Name Cathedral | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/denmark-bars-transfer.html | Denmark Bars Transfer | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/un-intervention-demanded.html | U.N. Intervention Demanded | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/two-made-vice-presidents.html | Two Made Vice Presidents | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/poat-bought-by-giants-baltimore-hurler-to-join-ottmen-today-ready.html | POAT BOUGHT BY GIANTS; Baltimore Hurler to Join Ottmen Today, Ready for Action | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/bonds-and-shares-on-london-market-trading-tone-brightened-by-new.html | BONDS AND SHARES ON LONDON MARKET; Trading Tone Brightened by New Gain in Government Issues, African Gold Rally | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/another-nlrb-aide-quits-attorney-in-buffalo-4th-official-to-resign.html | ANOTHER NLRB AIDE QUITS; Attorney in Buffalo 4th Official to Resign Over Taft Law | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/utility-issue-approved-california-authorizes-400000000-pt-t-program.html | UTILITY ISSUE APPROVED; California Authorizes $400,000,000 P.T. & T. Program | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/harness-races-rained-out.html | Harness Races Rained Out | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/those-hands-are-10-years-older-but-shocks-have-same-old-sting.html | Those Hands Are 10 Years Older But Shocks Have Same Old Sting; Legionnaires Bring Back Jump Box, Plus Water Pistols, Ticklers of '37 Vintage -- Police Get Orders to Be Polite | True | By Meyer Berger | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/fisher-pencils-in-gar-wood.html | Fisher, Pencils in Gar Wood | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/navy-televises-fish-160-feet-under-water-opening-the-way-for-study.html | Navy Televises Fish 160 Feet Under Water, Opening the Way for Study of Ocean Depths | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/walter-j-mahoneys-have-son.html | Walter J. Mahoneys Have Son | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/william-w-reilly.html | WILLIAM W. REILLY | True | | | C1B 92735 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/forward-pricing-studied-on-farms-hope-head-of-house-group-finds.html | FORWARD PRICING STUDIED ON FARMS; Hope, Head of House Group, Finds Support for Rates Set Year in Advance | | By William M. Blairspecial To the New York Times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/new-film-on-display-at-exhibit-in-chicago.html | NEW FILM ON DISPLAY AT EXHIBIT IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/styles-colorful-for-college-girl-sophisticated-clothes-shown-by.html | STYLES COLORFUL FOR COLLEGE GIRL; Sophisticated Clothes Shown by Lord & Taylor -- Plaids Seen in New Treatment | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/un-renews-its-java-order-bars-appeal-to-world-court-un-renews.html | U.N. Renews Its Java Order; Bars Appeal to World Court; U.N. Renews 'Cease-Fire' Order On Java, Bars Appeal to Court | | By A.m. Rosenthalspecial To the New York Times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/honeymoon-couple-held-as-burglars-bride-denies-part-in-robberies-as.html | HONEYMOON COUPLE HELD AS BURGLARS; Bride Denies Part in Robberies as Husband Accuses Her -- $5,000 Bail Fixed for Each | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/du-pont-to-expand-in-buffalo.html | Du Pont to Expand in Buffalo | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/walter-jackson-a-transit-aide-65-consultant-on-service-fares-for-25.html | WALTER JACKSON, A TRANSIT AIDE, 65; Consultant on Service, Fares for 25 Y1/2ars DiesuServed in Defense Office> in War - ____ a i | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/cadet-leaders-chosen-six-appointed-to-captaincies-in-west-point.html | CADET LEADERS CHOSEN; Six Appointed to Captaincies in West Point Corps | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/new-retail-training-city-college-students-will-work-in-stores-20.html | NEW RETAIL TRAINING; City College Students Will Work in Stores 20 Hours a Week | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/atf-inc-adds-engineer-to-its-board-of-directors.html | ATF, Inc., Adds Engineer To Its Board of Directors | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/carolyn-a-hall-is-married.html | Carolyn A. Hall Is Married | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/rt-alexander-promoted-he-is-named-education-chief-in-us-zone-of.html | R.T. ALEXANDER PROMOTED; He Is Named Education Chief in U.S. Zone of Germany | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/carleton-schwartz.html | CARLETON SCHWARTZ | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/dark-hours-in-greece.html | DARK HOURS IN GREECE | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/bank-sees-peril-on-oil-reserves-guaranty-review-says-us-is-using.html | BANK SEES PERIL ON OIL RESERVES; Guaranty Review Says U.S. Is Using Supply Far Faster Than Foreign Lands | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/rails-can-lift-pay-union-experts-say-economists-for-17-unions-end.html | RAILS CAN LIFT PAY, UNION EXPERTS SAY; Economists for 17 Unions End Rebuttal in Chicago -- 20% Wage Rise Is Sought | | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/firemens-hours-cut-men-to-get-virtually-a-5day-week-after-monday.html | FIREMEN'S HOURS CUT; Men to Get Virtually a 5-Day Week After Monday | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/survivor-able-to-tell-little.html | Survivor Able to Tell Little | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/jack-merivale-gets-divorce.html | Jack Merivale Gets Divorce | True | | | C1B 92735 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Dates Number | Registration | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/britain-to-spend-heavily-on-mines-head-of-coal-board-declares.html | BRITAIN TO SPEND HEAVILY ON MINES; Head of Coal Board Declares Modernization Program Is 'Very Big Operation' | True | By Charles E. Eganspecial To the New York Times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/cotton-prices-rise-after-early-drop-closing-quotations-are-6-to-25.html | COTTON PRICES RISE AFTER EARLY DROP; Closing Quotations Are 6 to 25 Points Higher -- Aggressive Buying Is Discouraged | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/pay-case-sets-precedent-jersey-county-employe-wins-2067-for-his.html | PAY CASE SETS PRECEDENT; Jersey County Employe Wins $2,067 for His Time in Navy | True | Special to the NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/orr-for-food-body-to-stem-war-drift-tells-fao-parley-in-geneva.html | ORR FOR FOOD BODY TO STEM WAR DRIFT; Tells FAO Parley in Geneva World Is Spiritually Ill and People Lose Hope | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/exodus-refugees-reach-gibraltar-docksguarded-sealed-off-british.html | EXODUS REFUGEES REACH GIBRALTAR; Docks-Guarded, Sealed Off -- British Crews Resent Job -- Danes Refuse Haven | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/the-legion-returns.html | THE LEGION RETURNS | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/nude-swim-explained-by-mayor-of-munich.html | NUDE SWIM EXPLAINED BY MAYOR OF MUNICH | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/a-brideelect.html | A BRIDE-ELECT | True | Special to the new york times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/legion-group-finds-its-hands-are-full-fort-lauderdale-post-spends.html | LEGION GROUP FINDS ITS HANDS ARE FULL; Fort Lauderdale Post Spends First Day Here Keeping Track of Alligators and Coconuts | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/miss-pastall-net-victor-halts-miss-smilka-86-75-in-us-junior-girls.html | MISS PAST ALL NET VICTOR; Halts Miss Smilka, 8-6, 7-5 in U.S. Junior Girls' Play | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/stenhouse-knocks-out-belloise.html | Stenhouse Knocks Out Belloise | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/griswold-gets-economic-aide.html | Griswold Gets Economic Aide | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/submarines-go-under-ice-navy-reveals-maneuvers-in-arctic-circle-off.html | SUBMARINES GO UNDER ICE; Navy Reveals Maneuvers in Arctic Circle Off Alaska | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/-john-j-reule.html | * JOHN J. REULE | True | Special to thi new york times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/apostoli-outpoints-shank.html | Apostoli Outpoints Shank | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/copra-prices-up-250.html | Copra Prices Up $2.50 | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/forum-in-cincinnati-views-family-ties.html | FORUM IN CINCINNATI VIEWS FAMILY TIES | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/dead-pilot-defended-fellowflier-interprets-evidence-in-flushing-bay.html | DEAD PILOT DEFENDED; Fellow-Flier Interprets Evidence in Flushing Bay Crash | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/chinese-question-wedemeyer-thesis-reply-to-us-embassy-said-to-give.html | CHINESE QUESTION WEDEMEYER THESIS; Reply to U.S. Embassy Said to Give Contentions That Were Not Considered | True | By Henry B. Liebermanspecial To the New York Times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/welles-is-called-in-inquiry-on-reds-messersmith-also-summoned-to.html | WELLES IS CALLED IN INQUIRY ON REDS; Messersmith Also Summoned to Tell How Hans Eisler Became U.S. Resident | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/join-export-concerns-board.html | Join Export Concern's Board | True | | | C1B 92735 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/5-children-at-play-cause-train-wreck.html | 5 CHILDREN AT PLAY CAUSE TRAIN WRECK | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/french-ease-ban-on-spain-permit-border-transit-to-aid-nationals-in.html | FRENCH EASE BAN ON SPAIN; Permit Border Transit to Aid Nationals in Morocco | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/to-build-big-school-academy-of-the-sacred-heart-of-mary-to-spend.html | TO BUILD BIG SCHOOL; Academy of the Sacred Heart of Mary to Spend $600,000 | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/old-michigan-printery-sold.html | Old Michigan Printery Sold | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/pay-rises-recommended-corsi-gets-new-scales-for-dyeing-and.html | PAY RISES RECOMMENDED; Corsi Gets New Scales for Dyeing and Confections Trades | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/girl-2-unhurt-in-20-foot-fall.html | Girl, 2, Unhurt in 20 Foot Fall | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/kenney-advocates-ocean-air-patrol-general-says-longrange-craft.html | KENNEY ADVOCATES OCEAN AIR PATROL; General Says Long-Range Craft Could Prevent Sneak Attack -- Discounts Guided Missiles | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/wants-buses-to-stay-out-yonkers-says-bronx-drivers-cross-line-to.html | WANTS BUSES TO STAY OUT; Yonkers Says Bronx Drivers Cross Line to Turn Around | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/nazi-leader-in-china-is-listed-as-escaped.html | NAZI LEADER IN CHINA IS LISTED AS 'ESCAPED' | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/the-veto-becomes-the-uns-no-1-problem.html | The Veto Becomes the U.N.'s No. 1 Problem | True | By Anne O'Hare McCormick | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/naval-stores.html | NAVAL STORES | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/men-from-faroff-lands-call-on-odwyer-in-day.html | Men from Far-Off Lands Call on O'Dwyer in Day | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/edward-bignell.html | EDWARD BIGNELL | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/katzen-gets-vital-post-heads-national-affairs-committee-of.html | KATZEN GETS VITAL POST; Heads National Affairs Committee of Republican Club | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/lumber-price-cuts-are-held-unlikely-survey-group-says-output-is.html | LUMBER PRICE CUTS ARE HELD UNLIKELY; Survey Group Says Output Is Higher but Costs Preclude Any Drastic Reductions | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/benjamin-winter-left-786753.html | Benjamin Winter Left $786,753 | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/activity-extended-by-burlington-mills.html | ACTIVITY EXTENDED BY BURLINGTON MILLS | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/the-shortage-in-housing-high-production-costs-taxes-calle.html | The Shortage in Housing; High Production Costs, Taxes Calle Impediments to Building of Homes | True | EUGENE P. CONNOLLY. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/miss-i-spafford-bride-in-michigan-married-to-paul-petrocokipo-at.html | MISS I. SPAFFORD BRIDE IN MICHIGAN; Married to Paul Petrocokipo at Moral Re-Armament Center on Mackinac Island | True | Special to the new york times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/no-threat-seen-in-credit-buying-volume-too-small-to-bring-inflation.html | NO THREAT SEEN IN CREDIT BUYING; Volume Too Small to Bring Inflation Leading to Slump, CCC Chairman Asserts | True | | | C1B 92735 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/something-about-ralph-kiner.html | Something About Ralph Kiner | True | By Arthur Daley | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/claim-deadline-extended-indefinite-delay-announced-on-filing.html | CLAIM DEADLINE EXTENDED; Indefinite Delay Announced on Filing Requirements | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/mayor-made-member-of-40-and-8-group.html | MAYOR MADE MEMBER OF 40 AND 8 GROUP | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/george-r-perkins.html | GEORGE R. PERKINS | True | Special to thz new york times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/hibernians-bar-british-loan-aid.html | Hibernians Bar British Loan Aid | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/new-ecuador-chief-indicates-caution-congress-call-is-uncertain-rio.html | NEW ECUADOR CHIEF INDICATES CAUTION; Congress 'Call' Is Uncertain -- Rio Parley Gives Trujillo Restricted Recognition | | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/long-blows-help-beat-brooks-163-westlake-cox-and-rikard-get-circuit.html | LONG BLOWS HELP BEAT BROOKS, 16-3; Westlake, Cox and Rikard Get Circuit Clouts as Pirates Check Dodger Streak BANKHEAD HITS HOME RUN But Negro Pitcher Is Routed With Gregg -- Ostermueller Triumphs on Mound By JOSEPH M. SHEEHAN | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/44-to-leave-sept-5.html | 44 to Leave Sept. 5 | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/bipartisan-support-for-jersey-charter-is-assured-by-compromise-tax.html | Bipartisan Support for Jersey Charter Is Assured by Compromise Tax Article | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/youth-shot-by-girl-dies-fails-to-explain-why-fiancee-attacked-him.html | YOUTH SHOT BY GIRL DIES; Fails to Explain Why Fiancee Attacked Him, Killed Herself | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/europe-faces-cut-in-living-standard-scaling-down-seen-necessary-in.html | EUROPE FACES CUT IN LIVING STANDARD; Scaling Down Seen Necessary in Reducing Estimate of U.S. Aid -- Paris Expects Kennan | True | By Harold Callenderspecial To the New York Times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/john-munro.html | JOHN MUNRO | True | Special to the new york times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/airline-deal-appproved-cab-permits-united-to-buy-denverlos-angeles.html | AIRLINE DEAL APPPROVED; C.A.B. Permits United to Buy Denver-Los Angeles Route | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/22-childcare-centers-to-continue-mayor-says.html | 22 Child-Care Centers To Continue, Mayor Says | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/capps-topples-davis-in-golf-at-wildwood.html | CAPPS TOPPLES DAVIS IN GOLF AT WILDWOOD | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/named-as-a-secretary-of-worlds-ywca.html | Named as a Secretary Of World's Y.W.C.A. | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/two-bombings-in-cuba.html | Two Bombings in Cuba | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/berlin-jewry-observes-fast.html | Berlin Jewry Observes Fast | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/germans-told-to-explain-allied-body-asks-berliners-to-define.html | GERMANS TOLD TO EXPLAIN; Allied Body Asks Berliners to Define Socialization Plan | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/advance-dating-opposed-wholesale-drug-official-warns-against-prewar.html | ADVANCE DATING OPPOSED; Wholesale Drug Official Warns Against Pre-War Practices | True | | | C1B 92735 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/smuts-limits-british-aid-he-indicates-credits-to-buy-south-african.html | SMUTS LIMITS BRITISH AID; He Indicates Credits to Buy South African Goods | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/troth-of-miss-marsh-junior-league-member-fiancee-of-lieut-d-h.html | TROTH OF MISS MARSH; Junior League Member Fiancee of Lieut. D. H. Eldredge Jr. | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/railway-agents-changed-shifts-in-passenger-department-of-new-jersey.html | RAILWAY AGENTS CHANGED; Shifts in Passenger Department of New Jersey Central | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/denham-establishes-system-for-fast-labor-law-action-labor-law.html | Denham Establishes System For Fast Labor Law Action; LABOR LAW SYSTEM SET UP BY DENHAM | True | By Louis Starkspecial To the New York Times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/un-to-take-long-island-estate-for-school-for-aides-children-un.html | U.N. to Take Long Island Estate For School for Aides' Children; U.N. PLANS SCHOOL FOR ITS CHILDREN | True | By George Barrettspecial To the New York Times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/prices-rise-sharply-on-lincoln-mercury.html | PRICES RISE SHARPLY ON LINCOLN, MERCURY | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/seamen-reach-agreement.html | Seamen Reach Agreement | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/new-commander-appointed.html | New Commander Appointed | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/rabin-on-rent-committee.html | Rabin on Rent Committee | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/20000-purse-for-marino.html | $20,000 Purse for Marino | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/rebel-regime-seen-by-oct-15.html | Rebel Regime Seen by Oct 15 | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/a-jordan-donohue.html | A. JORDAN DONOHUE | True | Special to thi new york times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/john-c-pulsifer.html | JOHN C. PULSIFER | True | Special to the Niw Yoax times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/maj-obrien-atkinson.html | MAJ. O'BRIEN ATKINSON | True | Special to the new york times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/red-mobs-in-hungary-beat-two-opponents-at-rallies-pfeiffer.html | Red Mobs in Hungary Beat Two Opponents at Rallies; Pfeiffer, Independence Party Leader, Is Unconscious After Communists Prevent Speech -- U.S. Condemns Attacks RED MOBS ATTACK 2 FOES IN HUNGARY | True | By John MacCormacspecial To the New York Times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/death-by-the-clock.html | DEATH BY THE CLOCK | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/lacrosse-stars-named-johns-hopkins-princeton-place-3-each-on.html | LACROSSE STARS NAMED; Johns Hopkins, Princeton Place 3 Each on All-America Team | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/tug-tows-steamer-2000-miles.html | Tug Tows Steamer 2,000 Miles | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/niantic-crew-wins-junior-yacht-race.html | NIANTIC CREW WINS JUNIOR YACHT RACE | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/agrarian-party-dissolved.html | Agrarian Party Dissolved | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/sweet-pegotty-defeats-peacelaw-by-length-in-saratoga-feature-taylor.html | Sweet Pegotty Defeats Peacelaw By Length in Saratoga Feature; Taylor Racer Triumphs With Closing Rush and Pays $7.10 -- Atkinson Wins on Farmington, Mae Agnes, Cyper | True | By James Roachspecial To the New York Times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/operators-score-cio-shipping-plan-although-in-accord-on-some.html | OPERATORS SCORE CIO SHIPPING PLAN; Although in Accord on Some Suggestions, Group Criticizes Data on Pay, General Costs | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/browns-win-in-9th-from-bombers-43-lehner-sends-in-dillinger-with.html | BROWNS WIN IN 9TH FROM BOMBERS, 4-3; Lehner Sends In Dillinger With Deciding Run After Yankees Tie Score With Rally | True | By James P. Dawsonspecial To the New York Times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/byers-named-to-two-posts.html | Byers Named to Two Posts | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/hugh-mpiian-giants-star-dies-ace-pitcher-for-club-in-1922-and-1924.html | HUGH M'PIIAN, GIANTS STAR, DIES; Ace Pitcher for Club in 1922 and 1924 World Series Had Been Bought for $100,000 | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/long-skirt-imperils-life-clothing-caught-in-door-of-bus-woman-runs.html | LONG SKIRT IMPERILS LIFE; Clothing Caught in Door of Bus, Woman Runs Almost Block | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/realty-men-fight-approach-to-un-board-fears-city-plan-would-result.html | REALTY MEN FIGHT APPROACH TO U.N.; Board Fears City Plan Would Result in 'Haphazard and Unrelated' Projects | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/rain-puts-off-boxing-cards.html | Rain Puts Off Boxing Cards | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/mrs-james-winston.html | MRS. JAMES WINSTON | True | Special to the new york times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/king-gets-gold-medal-admiral-honored-in-hospital-for-distinguished.html | KING GETS GOLD MEDAL; Admiral Honored in Hospital for 'Distinguished Leadership' | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/news-of-food-us-reports-on-study-of-meat-for-babies-freezing-corn.html | News of Food; U.S. Reports on Study of Meat for Babies; Freezing Corn for Winter Use Suggested | True | By Jane Nickerson | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/princess-to-study-red-cross-work-twin-sister-of-shah-of-iran.html | PRINCESS TO STUDY RED CROSS WORK; Twin Sister of Shah of Iran Arrives by Plane -- Her Chief Interest in Nurseries | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/luxury-bathroom-has-new-features-it-is-divided-into-4-sections-to.html | LUXURY BATHROOM HAS NEW FEATURES; It Is Divided Into 4 Sections to Permit Multiple Use -- On Display at Altman's | True | By Mary Roche | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/corn-products-promotes-six.html | Corn Products Promotes Six | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/air-guards-desire-westchester-base-negotiations-will-start-today.html | AIR GUARDS DESIRE WESTCHESTER BASE; Negotiations Will Start Today -- Dutch Line Also Seeks Rights at Purchase | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/new-minor-planet-seen-by-the-lick-observatory.html | New Minor Planet Seen By the Lick Observatory | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/rio-parley-status-restricted.html | Rio Parley Status Restricted | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/veteran-official-retires-hl-field-in-state-education-almost-forty.html | VETERAN OFFICIAL RETIRES; H.L. Field in State Education Almost Forty Years | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/page-at-rio-poses-truman-problem-conference-may-be-finished-before.html | PAGE AT RIO POSES TRUMAN PROBLEM; Conference May Be Finished Before Time for Brazil's Mammoth Celebration | True | By C. P. Trussellspecial To the New York Times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/the-new-ford-prices.html | THE NEW FORD PRICES | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/son-to-howard-s-kniffins-jr.html | Son to Howard S. Kniffins Jr. | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/will-direct-districts-for-bendix-appliances.html | Will Direct Districts For Bendix Appliances | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/us-asked-to-lead-on-japans-treaty-british-conference-stresses.html | U.S. ASKED TO LEAD ON JAPAN'S TREATY; British Conference Stresses American Role in Pacific Rejects Idea of Veto | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/mrs-charles-unangst.html | MRS. CHARLES UNANGST | True | Special to the new york times. , | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/garden-city-star-first-by-1-stroke-lyons-beats-frank-strafaci-who.html | GARDEN CITY STAR FIRST BY 1 STROKE; Lyons Beats Frank Strafaci, Who Posts 144, After Duel on Montclair Course HUMM AND DEAR QUALIFY They Tie for Third With 146's -- Selby and Boros Share Fifth Place With 147 | True | By Maureen Orcuttspecial To the New York Times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/odwyer-demands-cables-for-idlewild-despite-unions-calls-on-phone.html | O'Dwyer Demands Cables For Idlewild Despite Unions; Calls on Phone Company to Order Work Done on Basis of His Compromise Plan, Which Divides Job, at Risk of Strikes O'Dwyer Demands Idlewild Cables | True | By A.h. Raskin | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/speed-tests-off-again-motor-troubles-hamper-cobb-jenkins-in-record.html | SPEED TESTS OFF AGAIN; Motor Troubles Hamper Cobb, Jenkins in Record Quests | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/harry-i-skilton.html | HARRY. I. SKILTON | True | Special to Taii Nzw york Tims. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/ann-curtis-sets-mark-her-337-for-300-clips-women-record-in.html | ANN CURTIS SETS MARK; Her 3:37 for 300 Clips Women Record in Rochester Pool | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/jf-oneil-ahead-in-legion-surveys-new-hampshire-candidate-for.html | J.F. O'NEIL AHEAD IN LEGION SURVEYS; New Hampshire Candidate for National Commander Seen as Leading 7 Rivals | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/julius-stanger.html | JULIUS STANGER | True | Special to the new york times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/luckenbach-shuts-stevedoring-firm-bridges-charges-lockout-as-bosses.html | LUCKENBACH SHUTS STEVEDORING FIRM; Bridges Charges Lockout as Bosses' Strike Brings End to San Francisco Company | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/austin-co-plans-marketing-here.html | Austin Co. Plans Marketing Here | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/3000-stevedores-sue-for-millions-total-may-reach-5000000-in-the.html | 3,000 STEVEDORES SUE FOR MILLIONS; Total May Reach $5,000,000 in the Actions to Recover Overtime Wages | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/hannegan-silent-on-party-post-aim-sees-truman-and-starts-visits-to.html | HANNEGAN SILENT ON PARTY POST AIM; Sees Truman and Starts Visits to Presidential Physician -- Hatch Booms Anderson | True | By Clayton Knowlesspecial To the New York Times. | | C1B 92735 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/saldana-funeral-today.html | Saldana Funeral Today | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/bradley-in-berlin-on-european-tour-will-inspect-army-installations.html | BRADLEY IN BERLIN ON EUROPEAN TOUR; Will Inspect Army Installations in Preparation for Taking Over as Chief of Staff | True | By Jack Raymondspecial To the New York Times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/mrs-sheila-boice-engaged-to-marry-widow-of-naval-officer-to-be.html | MRS. SHEILA BOICE ENGAGED TO MARRY; Widow of Naval Officer to Be Bride of Thomas Parsons 3d, Lawyer, Yale Graduate | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/top-resources-job-offered-to-am-hill.html | TOP RESOURCES JOB OFFERED TO A.M. HILL | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/gets-antenna-agency-bamberger-is-first-in-master-system-for.html | GETS ANTENNA AGENCY; Bamberger Is First in Master System for Television | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/named-by-brewing-co-as-advertising-manager.html | Named by Brewing Co. As Advertising Manager | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/consolidate-allied-products.html | Consolidate Allied Products | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/5c-coffee-fades-from-boston.html | 5c Coffee Fades From Boston | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/mrs-cudones-75-wins-golf-medal-scores-by-two-strokes-over-mrs.html | MRS. CUDONE'S 75 WINS GOLF MEDAL; Scores by Two Strokes Over Mrs. Hemple in Tourney at North Jersey C.C. | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/dutch-recognize-east-borneo-state-selfgoverning-unit-planned-to-be.html | DUTCH RECOGNIZE EAST BORNEO STATE; Self-Governing Unit Planned to Be a Part of Future Free Indonesian Federation | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/huber-to-build-new-ink-plant.html | Huber to Build New Ink Plant | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/business-world.html | BUSINESS WORLD | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/1st-division-to-meet-veterans-of-2-world-wars-plan-queens-gathering.html | 1ST DIVISION TO MEET; Veterans of 2 World Wars Plan Queens Gathering | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/shelling-on-sumatra-coast.html | Shelling on Sumatra Coast | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/output-begun-of-cory-range.html | Output Begun of Cory Range | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/war-brides-to-pay-way-army-says-they-must-meet-cost-of-trip-here-in.html | WAR BRIDES TO PAY WAY; Army Says They Must Meet Cost of Trip Here in Future | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/tito-extols-crop-gain-he-credits-distribution-with-halting.html | TITO EXTOLS CROP GAIN; He Credits Distribution With Halting Starvation Deaths | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/buddy-young-in-action-takes-first-allout-effort-with-football.html | BUDDY YOUNG IN ACTION; Takes First 'All-Out' Effort With Football Yankees | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/wallace-lists-two-speeches.html | Wallace Lists Two Speeches | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/fair-trial-bulgar-says.html | Fair Trial,' Bulgar Says | True | | | C1B 92735 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/exchange-on-petkov-case.html | Exchange on Petkov Case | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/paperboard-output-up.html | PAPERBOARD OUTPUT UP | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/stock-prices-rise-from-new-bottom-late-rally-gives-combined-rate.html | STOCK PRICES RISE FROM NEW BOTTOM; late Rally Gives Combined Rate Net Gain of 0.14 Point -- Most Changes Fractional DAY'S TURNOVER REDUCED Drops to 620,000 Shares on Exchange -- Steels, Motors Figure in Trading | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/john-e-leffler-.html | JOHN E. LEFFLER ! | True | Special to the new york times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/wedemeyer-is-in-korea-he-announces-that-his-mission-has-no.html | WEDEMEYER IS IN KOREA; He Announces That His Mission Has No Prejudgments | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/new-oil-field-found-at-oklahoma-city-well-drilled-into-fabulous.html | New Oil Field Found at Oklahoma City; Well Drilled Into Fabulous Wilcox Sand | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/great-neck-four-and-westbury-tie-game-ends-with-score-6ali-after.html | GREAT NECK FOUR AND WESTBURY TIE; Game Ends With Score 6-Ali After Clements' Goal -- Injury Sidelines Carroll | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/security-council-to-begin-holiday-10day-vacation-will-start-friday.html | SECURITY COUNCIL TO BEGIN HOLIDAY; 10-Day Vacation Will Start Friday -- Some Delegates Plan to Work in Period | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/un-action-on-indonesia.html | U.N. ACTION ON INDONESIA | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/dr-samuel-zielonka.html | DR. SAMUEL ZIELONKA | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/silver-price-off-12-cent.html | Silver Price Off 1/2 Cent | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/hamilton-m-brush.html | HAMILTON M. BRUSH | True | Special to thi Nrwyork times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/hollywood-urged-to-rescue-french-pagnol-sees-collapse-of-film.html | HOLLYWOOD URGED TO RESCUE FRENCH; Pagnol Sees Collapse of Film Industry Without Our Aid -- British Get Studio Space | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/women-in-guatemala-reply-to-criticisms.html | WOMEN IN GUATEMALA REPLY TO CRITICISMS | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/devoe-toml1nson-expert-in-rail-law.html | DEVOE TOML1NSON, EXPERT IN RAIL LAW | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/yen-exchange-rate-is-being-indicated.html | YEN EXCHANGE RATE IS BEING INDICATED | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/arthur-m-wood.html | ARTHUR M. WOOD | True | Special to yhe new york times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/pilot-gas-plant-ordered.html | Pilot Gas Plant Ordered | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/sewall-leaving-germany-wuerttemberg-baden-military-governor-to.html | SEWALL LEAVING GERMANY; Wuerttemberg - Baden Military Governor to Return to U.S. | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/john-s-ingram.html | JOHN S. INGRAM | True | Special to thi new york touts. | | C1B 92735 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/mize-homers-twice-and-drives-in-run-that-downs-cubs-by-76-his.html | Mize Homers Twice and Drives In Run That Downs Cubs by 7-6; His Ninth-Inning Single Gains Victory for Beggs of Giants, Who Stars in Relief -- Rain Halts Nightcap in Second | True | By John Drebinger | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/citys-labor-post-is-given-to-kheel-deputy-director-of-relations.html | CITY'S LABOR POST IS GIVEN TO KHEEL; Deputy Director of Relations Division Advanced by Mayor as Maguire Successor O'GRADY IS HIS ASSISTANT Appointee Served with NLRB -- Choice Is Seen as Backed by the CIO and AFL | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/british-view-also-rejected.html | British View Also Rejected | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/executives-prefer-bigname-speakers-survey-of-sales-club-thus-far.html | EXECUTIVES PREFER BIG-NAME SPEAKERS; Survey of Sales Club Thus Far Shows They Are Most Popular for Programs | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/bucke-lacks-information.html | Bucke Lacks Information | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/arabs-bomb-arabs-shop-attack-is-linked-to-belief-that-he-sold.html | ARABS BOMB ARAB'S SHOP; Attack Is Linked to Belief That He Sold Jewish Goods | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/textile-union-wins-rise-24-pennsylvania-mills-sign-contracts-2.html | TEXTILE UNION WINS RISE; 24 Pennsylvania Mills Sign Contracts; 2 Still on Strike | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/playing-of-chopin-is-delight-to-doctor-but-nuisance-to-neighbors.html | Playing of Chopin Is Delight to Doctor But Nuisance to Neighbors, Court Hears | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/loritz-german-politician-iii.html | Loritz, German Politician, III | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/helen-6-cannon.html | HELEN 6. CANNON | True | Special to the Nzw york times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/2000-scientists-gather-in-dundee-for-first-fall-session-since-1939.html | 2,000 Scientists Gather in Dundee For First Fall Session Since 1939 | True | By Waldemar Kaempffertspecial To the New York Times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/petrillo-agrees-to-confer-with-networks-heads-on-duplication-of.html | Petrillo Agrees to Confer With Networks Heads on Duplication of Programs | True | By Jack Gould | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/storm-eases-heat-ties-up-subways-bolts-play-havoc-official-rainfall.html | STORM EASES HEAT, TIES UP SUBWAYS; BOLTS PLAY HAVOC; Official Rainfall of 3.44 Inches Floods Basements -- Autos Stalled in Streets DAMAGE BY LIGHTNING Two Trolley Cars in Brooklyn Struck -- IND Power House Put Out of Order STORM EASES HEAT, TIES OP SUBWAYS | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/hoboken-records-gone-counsel-says-progress-of-police-inquiry-may-be.html | HOBOKEN RECORDS GONE; Counsel Says Progress of Police Inquiry May Be Impeded | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/heads-kodak-research.html | Heads Kodak Research | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/republic-to-issue-47-feature-films-194748-schedule-also-lists.html | REPUBLIC TO ISSUE 47 FEATURE FILMS; 1947-48 Schedule Also Lists Serials, a Novelty, Cartoons -- Welles to Do 'Macbeth' | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/position-of-indonesians-right-of-the-dutch-to-reclaim-former-colony.html | Position of Indonesians; Right of the Dutch to Reclaim Former Colony Is Questioned | True | JOHN R. ANDU, President, Indonesia League of America, Inc. | | C1B 92735 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/c-leslie-lowes-67-bakingfirm-exhead.html | C. LESLIE LOWES, 67, BAKING FIRM EX-HEAD | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/french-draft-food-bill-heavy-penalties-are-provided-for-cutting.html | FRENCH DRAFT FOOD BILL; Heavy Penalties Are Provided for Cutting Down Supply | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/advertising-news-and-notes-will-be-vice-president-of-ward-wheelock.html | Advertising News and Notes; Will Be Vice President Of Ward Wheelock Co. | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/commission-order-follows-epidemic-horses-not-allowed-in-state.html | COMMISSION ORDER FOLLOWS EPIDEMIC; Horses Not Allowed in State Suffering or Exposed to 'Swamp Fever' Disease NEW ENGLAND RACING HIT Narragansett to Open Meeting Monday Despite Quarantine of 930 at Rockingham | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/defeat-forecast-for-housing-bill-mccarthy-at-legion-session-scores.html | DEFEAT FORECAST FOR HOUSING BILL; McCarthy, at Legion Session, Scores Proposal Sponsored by Taft, Ellender, Wagner | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/womens-bank-group-picks-hanover-official.html | Women's Bank Group Picks Hanover Official | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/photolithographers-to-meet.html | Photo-Lithographers to Meet | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/1-1-frank-j-bowers.html | 1 1 FRANK J. BOWERS | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/shoe-trade-eyes-hide-price-decline-but-indications-are-it-only.html | SHOE TRADE EYES HIDE PRICE DECLINE; But Indications Are It Only Reflects Larger Slaughter, Authorities Assert LEVELING THEORY SCOUTED Early Fall Market Expected to Give Clue to Course of Industry Developments | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/joe-louis-posts-74-leads-negro-amateur-qualifiers-for-national-golf.html | JOE LOUIS POSTS 74; Leads Negro Amateur Qualifiers for National Golf Tourney | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/platinum-demand-continues.html | Platinum Demand Continues | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/hoboes-elect-nebraskan-name-highway-johnny-weaver-in-campfire.html | HOBOES ELECT NEBRASKAN; Name 'Highway Johnny' Weaver in Campfire Convention | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/young-zivic-outpoints-archer.html | Young Zivic Outpoints Archer | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/cost-of-feeding-germany.html | Cost of Feeding Germany | True | HELEN MACKAY. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/whistling-wind-first-at-wire.html | Whistling Wind First at Wire | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/va-to-speed-payments-subsistence-checks-to-studentveterans-to-get.html | VA TO SPEED PAYMENTS; Subsistence Checks to Student-Veterans to Get Top Priority | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/boyd-named-for-mines-chief.html | Boyd Named for Mines Chief | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/archbishop-suigai-mourned.html | Archbishop Suigai Mourned | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/amazon-rubber-declines-brazilian-producers-seek-bill-guaranteeing.html | AMAZON RUBBER DECLINES; Brazilian Producers Seek Bill Guaranteeing Minimum Price | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/polizio-again-tries-to-shed-his-guard-tells-justice-pecora-he-has.html | POLIZIO AGAIN TRIES TO SHED HIS GUARD; Tells Justice Pecora He Has Received No Threats, That Police Violate His Rights | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/3925000-issue-set-for-sept-18-east-baton-rouge-parish-la-invites.html | $3,925,000 ISSUE SET FOR SEPT. 18; East Baton Rouge Parish, La., Invites Bids on Bonds of Sewerage District | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/pier-workers-back-still-grumbling-activity-stirs-on-waterfront.html | PIER WORKERS BACK STILL GRUMBLING; Activity Stirs on Waterfront Abnormally Quiet Last Week in Walkout | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/6802-food-parcels-released-in-greece.html | 6,802 FOOD PARCELS RELEASED IN GREECE | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/mrs-untermeyer-in-golf-deadlock-she-and-mrs-torgerson-score-85s-in.html | MRS. UNTERMEYER IN GOLF DEADLOCK; She and Mrs. Torgerson Score 85s in Metropolis Tourney -- Net to Mrs. Easton | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/study-film-links-to-east-house-inquiry-members-seek-origin-of-labor.html | STUDY FILM LINKS TO EAST; House Inquiry Members Seek Origin of Labor Policy | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/pay-policy-brings-strike-first-alteration-in-95-years-starts.html | PAY POLICY BRINGS STRIKE; First Alteration in 95 Years Starts Waterbury Walkout | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/pope-and-taylor-talk-over-russia-trumans-envoy-and-pontiff-discuss.html | POPE AND TAYLOR TALK OVER RUSSIA; Truman's Envoy and Pontiff Discuss Peace in Meeting at Castel Gandolfo | True | By Camille M. Cianfarraspecial To The New York Times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/mrs-august-h-hilton-i.html | MRS. AUGUST H. HILTON I | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/valentine-gait.html | VALENTINE GAIT | True | Special to the new york times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/miss-ann-a-snow-prospective-bride-senior-at-wellesley-engaged-to.html | MISS ANN a. SNOW PROSPECTIVE BRIDE; Senior at Wellesley Engaged to William H. Woodin 3d, a Grandson of Late Secretary | True | Special to thx newyoek times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/mrs-hutton-backs-training-program-incoming-head-of-the-legion.html | MRS. HUTTON BACKS TRAINING PROGRAM; Incoming Head of the Legion Auxiliary Says Support of All Women Is Sought | True | By Lucy Greenbaum | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/lighthouse-wins-at-garden-state-35-choice-beats-noble-creek-by-two.html | LIGHTHOUSE WINS AT GARDEN STATE; 3-5 Choice Beats Noble Creek by Two Lengths in Dash -- Sendoff Home Third | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/red-sox-top-tigers-after-121-setback-hughson-pitches-91-triumph-in.html | RED SOX TOP TIGERS AFTER 12-1 SETBACK; Hughson Pitches 9-1 Triumph in Second Game as Moses and Williams Hit Hard | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/threefront-approach-held-only-way-to-cure-europe-paris-parley-sees.html | Three-Front Approach Held Only Way to Cure Europe; Paris Parley Sees Political, Moral as Well as Economic Factors, With No Short Cut | True | By James Restonspecial To The New York Times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/priest-found-dead-near-rome.html | Priest Found Dead Near Rome | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/racing-income-off-24-new-hampshire-reports-drop-from-1946-at.html | RACING INCOME OFF 24%; New Hampshire Reports Drop From 1946 at Rockingham | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/official-calls-for-care-in-the-use-of-city-water.html | Official Calls for Care In the Use of City Water | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/sister-mary-ryan.html | SISTER MARY RYAN | True | Special to the newyoek times. | | C1B 92735 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/rev-edward-c-downey.html | REV. EDWARD C. DOWNEY | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/rio-pact-speeded-with-defense-zone-to-cover-americas-region-of.html | RIO PACT SPEEDED, WITH DEFENSE ZONE TO COVER AMERICAS; Region of Hemisphere Security, Proposed by U.S., Defined in Major Treaty Terms COLLECTIVE CLAUSES FIRM ' Cease 'Fire' Action in Internal Conflicts Is Provided For as Concession to Argentina Rio Pact Decisions Are Speeded; Defense Zone Set Over Americas | True | By Milton Brackerspecial To The New York Times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/books-authors.html | Books & Authors | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/city-plans-taxes-to-aid-new-homes-sites-chosen-for-4600-units.html | CITY PLANS TAXES TO AID NEW HOMES; Sites Chosen for 4,600 Units Costing $56,630,000, Backed by New Local Levies CITY PLANS TAXES TO AID NEW HOMES | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/english-cricket-results.html | English Cricket Results | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/egypt-calm-but-tense-appeals-restrain-disorders-pending-verdict-of.html | EGYPT CALM BUT TENSE; Appeals Restrain Disorders Pending Verdict of U.N. | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/25-years-service-is-goal-of-police-president-of-state-benevolent.html | 25 YEARS' SERVICE IS GOAL OF POLICE; President of State Benevolent Association Asks Legislature to Pass Law for All Cities | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/mission-due-in-germany.html | Mission Due in Germany | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/council-approves-city-rent-curbs-control-of-evictions-voted-16-to-3.html | Council Approves City Rent Curbs; Control of Evictions Voted, 16 to 3; CITY'S RENT CURBS VOTED BY COUNCIL | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/civilian-use-urged-for-army-trucks-federal-state-agency-plan-would.html | CIVILIAN USE URGED FOR ARMY TRUCKS; Federal, State Agency Plan Would Keep Fleet Modern, Ordnance Officer Says | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/no-gains-reported-in-bus-discussions-days-negotiations-fail-to-find.html | NO GAINS REPORTED IN BUS DISCUSSIONS; Day's Negotiations Fail to Find Solution in Union-Company Disagreement on Pensions QUILL SEES PUBLIC HURT Charges That Service Is Cut, Riders Passed Up -- Talks Will Continue Today | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/morden-neilson.html | MORDEN NEILSON | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/jeritza-will-sing-in-new-operetta-soprano-set-for-a-leading-role-in.html | JERITZA WILL SING IN NEW OPERETTA; Soprano Set for a Leading Role in Zweibel's Presentation of 'Empress Josephine' | True | By Louis Calta | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/parking-map-is-ready-port-authority-to-distribute-300000-copies-to.html | PARKING MAP IS READY; Port Authority to Distribute 300,000 Copies to Motorists | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/firm-undertone-sends-wheat-up-gains-2-to-4-14-cents-a-bushel-thus.html | FIRM UNDERTONE SENDS WHEAT UP; Gains 2 to 4 1/4 Cents a Bushel Thus Replacing Corn as the Market Leader | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/ferris-gives-his-stand-explains-what-happened-at-college-meet-in.html | FERRIS GIVES HIS STAND; Explains What Happened at College Meet in Paris | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/mrs-pinchot-leaves-flying-to-london-on-way-to-the-balkans-for.html | MRS. PINCHOT LEAVES; Flying to London on Way to the Balkans for 'Self-Education' | True | | | C1B 92735 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/foreigninspired-criticism-of-us-decried-by-dr-grady-our-ambassador.html | Foreign-Inspired Criticism of U.S. Decried By Dr. Grady, Our Ambassador to India | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/new-sealing-tape-offered.html | New Sealing Tape Offered | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/new-haven-railroad-to-pay-bond-interest.html | NEW HAVEN RAILROAD TO PAY BOND INTEREST | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/wells-leads-snipe-class-us-sailor-annexes-first-two-races-on-lake.html | WELLS LEADS SNIPE CLASS; U.S. Sailor Annexes First Two Races on Lake Geneva | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/mrs-read-victor-on-links-with-93-wins-draw-for-class-b-prize-after.html | MRS. READ VICTOR ON LINKS WITH 93; Wins Draw for Class B Prize After 3 Tie for Low Gross in One-Day Tourney | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/warns-dispensers-of-atomic-drugs-new-jersey-pharmacist-tells-need.html | WARNS DISPENSERS OF 'ATOMIC DRUGS; New Jersey Pharmacist Tells Need for More Regulations in Use of Substances | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/enroll-even-more-methodists-urged-bishop-seleman-tells-parley-on.html | ENROLL EVEN MORE, METHODIST'S URGED; Bishop Seleman Tells Parley on Evangelism Church Set Record in Adding 1,000,000 DAILY RECRUITING ASKED Rev. G.O. Carpenter Says to Michigan Meeting the World Must Be Saved at Once | True | By Walter W. Ruchspecial To the New York Times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/palestine-linked-to-egypt-question-syrian-chairman-of-security.html | PALESTINE LINKED TO EGYPT QUESTION; Syrian Chairman of Security Council Urges a Solution --- Two Egyptians Ejected | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/miss-truman-in-fathers-plane.html | Miss Truman in Father's Plane | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/mayor-to-get-buffalo-denver-legion-post-brings-the-animal-by.html | MAYOR TO GET BUFFALO; Denver Legion Post Brings the Animal by Special Train | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/hoover-tells-food-need-says-our-surplus-is-below-46-and-world.html | HOOVER TELLS FOOD NEED; Says Our Surplus Is Below '46 and World Demand Greater | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/truslow-defends-securities-laws-present-slump-in-investment.html | TRUSLOW DEFENDS SECURITIES LAWS; Present Slump in Investment Business Should Not Be Laid, to Them, Curb Head Says BUT HE PROPOSES CHANGES He Also Asks Bankers to Study Needs of Business for Capital and Cultivate Clients TRUSLOW DEFENDS SECURITIES LAWS | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/w-h-williams.html | W. H. WILLIAMS | True | Special to thz Niwyobk times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/farmers-to-war-on-congress-foes-missouri-association-scores-ganging.html | FARMERS TO 'WAR' ON CONGRESS FOES; Missouri Association Scores 'Ginging Up,' Calls for Action at Polls to Retaliate | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/bankruptcy-fraud-laid-to-a-trustee-he-forged-name-of-his-brother-to.html | BANKRUPTCY FRAUD LAID TO A TRUSTEE; He Forged Name of His Brother to Get $17,000 of Company Assets, Court Hears | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/kenney-reaches-singapore.html | Kenney Reaches Singapore | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/palestine-inquiry-held-deadlocked-hopeless-disagreement-seen-report.html | PALESTINE INQUIRY HELD DEADLOCKED; Hopeless Disagreement Seen -- Report of Complete Failure to U.N. Is Predicted PALESTINE INQUIRY HELD DEADLOCKED | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/us-dismisses-two-in-skorzeny-trial.html | U.S. DISMISSES TWO IN SKORZENY TRIAL | True | Special to THE NEW YORK TIMES. | | C1B 92735 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/police-action-halts-cooldress-pickets.html | POLICE ACTION HALTS COOL-DRESS PICKETS | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/recount-is-ordered-alp-candidate-for-bench-gets-court-aid-in.html | RECOUNT IS ORDERED; ALP Candidate for Bench Gets Court Aid in Republican Race | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/robb-national-league-umpire.html | Robb National League Umpire | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/halbarail-victor-over-pickpocket-fernandez-pilots-910-choice-to.html | HALBARAIL VICTOR OVER PICKPOCKET; Fernandez Pilots 9-10 Choice to Triumph Over Sloppy Rockingham Course | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/vote-sober-aau-president.html | Vote Sober A.A.U. President | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/general-price-rise-seen-in-appliances-but-big-distributor-says-the.html | GENERAL PRICE RISE SEEN IN APPLIANCES; But, Big Distributor Says, the Increases Will Be Only Enough to Cover Higher Costs | True | | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/stock-transfer-allowed-sec-authorizes-taylors-to-get-allied-gas-sec.html | STOCK TRANSFER ALLOWED; SEC Authorizes Taylors to Get Allied Gas Securities | True | Special to THE NEW YROK TIMES. | | C1B 92735 | |
| 1947-08-27 | 1947-08-27 | https://www.nytimes.com/1947/08/27/archives/tenants-experts-landlord-learns-action-to-raise-rents-brings-out.html | TENANTS EXPERTS, LANDLORD LEARNS; Action to Raise Rents Brings Out Battery of Legal Talent in Brooklyn Building | True | | | C1B 92735 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/truman-board-cites-british-industry-lag.html | TRUMAN BOARD CITES BRITISH INDUSTRY LAG | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/thomas-j-waters-t-buildert80dead-head-of-firm-that-constructed.html | THOMAS J. WATERS, t BUILDERT 80, DEAD .; Head of Firm That Constructed Libraries, Churches, Schools in the Metropolitan Area | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/us-medals-honor-2-heroic-filipinos-army-here-presents-awards-to.html | U.S. MEDALS HONOR 2 HEROIC FILIPINOS; Army Here Presents Awards to Children of Couple Slain by Japanese Invaders | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/troth-announced-of-marian-hodges-i-_-_-middlebury-college-graduate.html | TROTH ANNOUNCED OF MARIAN HODGES i _ _._.; Middlebury College Graduate Will Be Wed in October to Robert J. K. Hart | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/precautions-taken-for-freedom-train.html | PRECAUTIONS TAKEN FOR FREEDOM TRAIN | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/with-many-tongues.html | WITH MANY TONGUES | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/philadelphia-dead-fleet-put-to-torch-as-menace.html | Philadelphia 'Dead Fleet' Put to Torch as Menace | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/boxwell-to-sing-in-aida-baritone-will-do-amonasro-at-brooklyn.html | BOXWELL TO SING IN 'AIDA'; Baritone Will Do Amonasro at Brooklyn Academy | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/four-powers-back-atom-agency-plan-russian-alone-among-the-big.html | FOUR POWERS BACK ATOM AGENCY PLAN; Russian Alone Among the Big Nations Fails to Support U.N. Control Project 6 DOCUMENTS INVOLVED Working Groups of Commission Advance Papers Outlining Ways to Harness Energy | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/oil-council-names-page.html | Oil Council Names Page | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/george-t-garrett-jr.html | GEORGE T. GARRETT JR. | True | | | C1B 92983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/world-bank-loans-recover-strength-fractional-rise-after-decline.html | WORLD BANK LOANS RECOVER STRENGTH; Fractional Rise After Decline Attributed to Removal of Fear of New Issue STATEMENT BY MCLOY No New Offering Planned for This Year -- Prices Now Seeking More Realistic Level WORLD BANK LOANS RECOVER STRENGTH | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/mrs-cudone-gains-in-womens-golf-medalist-wins-6-and-5-enters-2d.html | MRS. CUDONE GAINS IN WOMEN'S GOLF; Medalist Wins, 6 and 5, Enters 2d Round at North Jersey -- Mrs. Park Victor | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/westchester-to-let-guard-use-airport.html | WESTCHESTER TO LET GUARD USE AIRPORT | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/quoddy-plan-held-ineligible-by-waa-eastport-dp-training-program.html | QUODDY' PLAN HELD INELIGIBLE BY WAA; Eastport DP Training Program Ruled Out After $369,055 Is Bid for Village | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/favorite-is-first-in-diana-handicap-miss-grillo-coupled-as-entry.html | FAVORITE IS FIRST IN DIANA HANDICAP; Miss Grillo, Coupled as Entry With Rosa Blanca, Defeats Humaya by Two Lengths CHRYSLER RACER SCORES Gallois Annexes First Victory in Field of 16 Juveniles, Paying $62.50 at Spa | True | By James Roachspecial To the New York Times. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/junior-girls-tennis-rained-out.html | Junior Girls Tennis Rained Out | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/mrs-pearl-to-lead-grave-inspection-legion-auxiliary-officials-will.html | MRS. PEARL TO LEAD GRAVE INSPECTION; Legion Auxiliary Officials Will Report to Families on Resting Places of Dead | True | By Lucy Greenbaum | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/busy-restaurant-in-times-square-area-serves-thousands-in-quiet.html | Busy Restaurant in Times Square Area Serves Thousands in Quiet Atmosphere | True | By Jane Nickerson | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/opposes-long-skirts-gov-turner-of-oklahoma-says-they-would-bankrupt.html | OPPOSES LONG SKIRTS; Gov. Turner of Oklahoma Says They Would Bankrupt Nation | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/new-vacuum-hose-speeds-unloading-of-fish-cargo.html | New Vacuum Hose Speeds Unloading of Fish Cargo | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/canadian-rugby-union-denies-players-certificate-to-filchock.html | Canadian Rugby Union Denies Player's Certificate to Filchock; Football Governing Body Gives No Reason for Rejecting Suspended U.S. Back Signed by the Hamilton Tigers | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/mrs-f-blackford-sr.html | MRS. F. BLACKFORD SR. | True | Special to the ww iork times. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/lovett-pledges-aid-on-realistic-basis-declares-us-will-set-final-to.html | LOVETT PLEDGES AID ON REALISTIC BASIS; Declares U.S. Will Set Total of Help to Be Given for Recovery of Europe Lovett Pledges U.S. Aid to Europe On 'Reasonable but Realistic' Basis | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/mrscharles-la-fontaine.html | MRS.CHARLES LA FONTAINE | True | Special to the new ifoRK times | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/contributions-to-the-un.html | Contributions to the U.N. | True | JOHN KHANLLAN. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/proftmtber-of-boston-d-57-head-of-english-department-since-28.html | PROF.T.R.MTBER OF BOSTON D., 57; Head of English Department Since '28 Diesilfad Taught at Minnesota, Annapolis | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/insurance-premiums-put-at-6-billion-for-year.html | Insurance Premiums Put At 6 Billion for Year | True | | | C1B 92983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/horses-identity-mixed-castle-over-raced-twice-under-sir-ral-friars.html | HORSES IDENTITY MIXED; Castle Over Raced Twice Under Sir Ral Friar's Registration | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/fire-forces-jet-plane-down.html | Fire Forces Jet Plane Down | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/edward-b-fowler.html | EDWARD B. FOWLER' | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/wool-lack-is-laid-to-us-output-lag-industry-here-in-a-decline-as.html | WOOL LACK IS LAID TO U.S. OUTPUT LAG; Industry Here in a Decline as Result of Low-Cost Imports, Conference Head Says | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/sla-will-enforce-liquor-fair-trade-industry-organizations-also.html | SLA WILL ENFORCE LIQUOR FAIR TRADE; Industry Organizations Also Prepared to Check Observance of Rules After Labor Day | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/debarkation-trouble-forecast.html | Debarkation Trouble Forecast | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/ballot-division-barred-by-india-special-moslem-electorate-is-ruled.html | BALLOT DIVISION BARRED BY INDIA; Special Moslem Electorate Is Ruled Out by Assembly -- Violence Continues | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/columnist-who-accused-gen-lee-testifies-in-a-talk-with-inspector.html | Columnist Who Accused Gen. Lee Testifies In a Talk With Inspector General in Italy | True | By Camille M. Cianfarraspecial To The New York Times. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/40-and-8-is-ready-for-parade-today-legions-funmaking-branch-opens.html | 40 AND 8' IS READY FOR PARADE TODAY; Legion's Fun-Making Branch Opens Its Convention -- March Will Be on 8th Ave. | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/would-buy-stocks-of-leased-roads.html | WOULD BUY STOCKS OF LEASED ROADS | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/pay-slash-planned-by-city-is-fought-217-who-passed-written-test-for.html | PAY SLASH PLANNED BY CITY IS FOUGHT; 217 Who Passed Written Test for Housing Authority Jobs Sounded Out on $200 Cut ADVERTISED RATE $2,000 Authority Holds Budget Chief to Blame -- Candidates Face Oral Examination Soon | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/charges-dictator-rules-film-strike-house-labor-inquiry-counsel.html | CHARGES 'DICTATOR' RULES FILM STRIKE; House Labor Inquiry Counsel Threatens Congressional Action to End Tie-Up by IATSE | True | By Gladwin Hillspecial To the New York Times. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/reds-halt-braves-in-10-innings-42-blackwell-gains-20th-victory-but.html | REDS HALT BRAVES IN 10 INNINGS, 4-2; Blackwell Gains 20th Victory but Is Forced to Leave in Final Frame of Contest | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/tsaldaris-yields-greek-helm-will-join-a-broad-coalition-tsaldaris.html | Tsaldaris Yields Greek Helm, Will Join a Broad Coalition; Tsaldaris Yields Helm in Greece; Will Join in a Coalition Cabinet | True | By Dana Adams Schmidtspecial To The New York Times. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/us-fliers-leave-iceland.html | U.S. Fliers Leave Iceland | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/hungary-disavows-free-speech-curb-denial-made-after-police-ban.html | HUNGARY DISAVOWS FREE SPEECH CURB; Denial Made After Police Ban Final Rally of Followers of Injured Opposition Chief | True | By John MacCormacspecial To the New York Times. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/bell-has-no-jurisdiction.html | Bell Has No Jurisdiction | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/heads-tucker-sales-in-canada.html | Heads Tucker Sales in Canada | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/government-sues-railroad.html | Government Sues Railroad | True | | | C1B 92983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/joseph-faber.html | JOSEPH FABER | True | Special to T | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/sectarian-fund-issue-appealed.html | Sectarian Fund Issue Appealed | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/two-sec-filings-total-8750000-texas-electric-service-plans-7000000.html | TWO SEC FILINGS TOTAL $8,750,000; Texas Electric Service Plans $7,000,000 Bond Sale -- Ohio Issue to Be Debentures | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/studentveterans-praised.html | Student-Veterans Praised | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/line-expects-to-fly-3000000-this-year-american-says-more-persons.html | LINE EXPECTS TO FLY 3,000,000 THIS YEAR; American Says More Persons Than Ever Are Using Planes -- Plans Made for Holiday | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/food-exports-drop-1-as-imports-rise-312.html | Food Exports Drop 1%'As Imports Rise 31.2% | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/chicagoan-named-bowler-of-year-bomar-1945-winner-selected-in.html | CHICAGOAN NAMED 'BOWLER OF YEAR'; Bomar, 1945 Winner, Selected in "Writers' Poll -- Wilman Second, Varipapa Third | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/child-to-john-a-elders-jr.html | Child to John A. Elders Jr. | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/barge-canal-freight-up-24.html | Barge Canal Freight Up 24% | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/3month-assembly-is-forecast-by-lie-he-announces-the-addition-of-7.html | 3-MONTH ASSEMBLY IS FORECAST BY LIE; He Announces the Addition of 7 More Items, Bringing the Agenda's Total to 60 | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/italy-hears-soviet-will-ratify-pact-cites-direct-moscow-word-on.html | ITALY HEARS SOVIET WILL RATIFY PACT; Cites Direct Moscow Word on Early Treaty Approval -- But Optimism Is Restrained | True | By Arnaldo Cortesispecial To the New York Times | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/loans-increase-at-member-banks-rise-for-week-is-195000000.html | LOANS INCREASE AT MEMBER BANKS; Rise for Week Is $195,000,000 -- Borrowings Are Down $56,000,000 Here | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/glendon-to-remain-in-east.html | Glendon to Remain in East | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/griffith-cautions-visitors-to-city-legion-head-at-reception-given.html | GRIFFITH CAUTIONS VISITORS TO CITY; Legion Head, at Reception Given by Mayor, Urges Guests to Be 'Ladies, Gentlemen' | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/soviet-speechban-evaded-social-democratic-leader-joins-discussion.html | SOVIET SPEECHBAN EVADED; Social Democratic Leader Joins 'Discussion' at Berlin Rally | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/movie-unions-sign-peace-pact-here-city-to-aid-industry-13-top-labor.html | MOVIE UNIONS SIGN PEACE PACT HERE; CITY TO AID INDUSTRY; 13 Top Labor Groups Pledged Against Jurisdictional Strikes for Period of 5 Years TRIUMPH FOR MAGUIRE Retiring Head of Labor Division Will Work to Revise Laws That Curb Film Production MOVIE UNIONS SIGN PEACE PACT HERE | True | By A.h. Raskin | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/navy-and-marine-airmen-honored-for-speed-flights.html | NAVY AND MARINE AIRMEN HONORED FOR SPEED FLIGHTS | True | | | C1B 92983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/miss-wellfords-plans-she-will-be-wed-in-delaware-sept-6-to-h-s.html | MISS WELLFORD'S PLANS; She Will Be Wed in Delaware Sept. 6 to H. S. Farwell | True | Special to the new york times. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/milk-price-lifted-half-cent-a-quart-borden-increase-to-take-effect.html | MILK PRICE LIFTED HALF CENT A QUART; Borden Increase to Take Effect Monday in City and Four Counties of State | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/39835756-spent-by-united-palestine-fund-for-aid-to-refugees-and.html | $39,835,756 Spent by United Palestine Fund For Aid to Refugees and Work in Holy Land | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/childrens-home-is-sold-catholic-diocese-of-brooklyn-buys-sea-cliff.html | CHILDREN'S HOME IS SOLD; Catholic Diocese of Brooklyn Buys Sea Cliff Institution | True | Special to THE NEW YORK TIMES | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/ruhr-parley-ends-without-accord-technical-experts-to-convene-in.html | RUHR PARLEY ENDS WITHOUT ACCORD; Technical Experts to Convene in Berlln for More Talks on Coal for France | True | By Mallory Brownespecial To the New York Times. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/states-birth-rate-tops-46-high-mark.html | STATE'S BIRTH RATE TOPS' 46 HIGH MARK | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/italy-seeks-loan-from-world-bank-first-of-former-enemy-lands-to.html | ITALY SEEKS LOAN FROM WORLD BANK; First of Former Enemy Lands to Apply Asks 250 Millions -- Rome Banker Joins Board | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/britain-imposes-war-curbs-on-food-motoring-travel-restaurant-meals.html | Britain Imposes War Curbs On Food, Motoring, Travel; Restaurant Meals Reduced to New Low -- Meat and Other Food Rations Slashed -- Snyder Denies Loan Term Revision BRITAIN IMPOSES CURBS OF WARTIME | True | By Charles E. Eganspecial To the New York Times. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/plans-17-evening-high-schools.html | Plans 17 Evening High Schools | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/dollars-are-held-europes-big-need-shortage-there-is-paralyzing.html | DOLLARS ARE HELD EUROPE'S BIG NEED; Shortage There Is Paralyzing Factor to Return of Trade, U.N. World Editor Siys | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/cooperative-maps-world-oil-inroad-new-international-group-to-meet.html | COOPERATIVE MAPS WORLD OIL INROAD; New International Group to Meet in London Sept. 25 to Work Out Details | True | By William M. Blairspecial To the New York Times. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/shipping-declines-in-san-francisco-cargoes-reduced-to-half-as-many.html | SHIPPING DECLINES IN SAN FRANCISCO; Cargoes Reduced to Half as Many Reported in the Area Before World War II | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/us-relief-vessel-arrives-at-genoa.html | U.S. RELIEF VESSEL ARRIVES AT GENOA | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/trading-in-stocks-lightest-since-44-turnover-on-exchange-only.html | TRADING IN STOCKS LIGHTEST SINCE '44; Turnover on Exchange Only 480,000 Shares -- Composite Price Up 0.01 Point RESPONSES TO DIVIDENDS Gains Made by Macy and Others -- Gar Wood Industries Again Most Active | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/question-not-settled.html | Question Not Settled | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/freedom-here-and-in-russia-quantity-and-quality-of-freedom-said-to.html | Freedom Here and in Russia; Quantity and Quality of Freedom Siid To Vary With Peoples | True | ALBERT A. VOLK. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/radio-union-bitter-at-nlrb-decision-assemblers-first-in-this-area.html | RADIO UNION BITTER AT NLRB DECISION; Assemblers, First in This Area to File Affidavits, Will Fight Rule Favoring Rival | True | | | C1B 92983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/rankin-runs-for-senate-he-is-third-in-mississippi-race-to-succeed.html | RANKIN RUNS FOR SENATE; He Is Third in Mississippi Race to Succeed Bilbo | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/general-cramer-at-camp-smith.html | General Cramer at Camp Smith | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/home-playyards.html | HOME PLAYYARDS | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/mrs-w-v-morris.html | MRS. W. V. MORRIS | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/argentina-to-send-team.html | Argentina to Send Team | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/princeton-astronomer-going-to-harvard-post.html | Princeton Astronomer Going to Harvard Post | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/frederick-rumpf.html | FREDERICK RUMPF | True | Special to the newyobk times ! | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/books-authors.html | Books & Authors | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/un-unit-opposes-federal-palestine-inquiry-committee-votes-64-in.html | U.N. UNIT OPPOSES FEDERAL PALESTINE; Inquiry Committee Votes 6-4 in Favor of Confederation With Central Economic Rule | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/us-for-veto-curb-gromyko-angered-johnson-offers-proposals-in.html | U.S. FOR VETO CURB; GROMYKO ANGERED; Johnson Offers Proposals in Security Council -- 'Come Back to Earth,' Says Russian U.S. FOR VETO CURB; GROMYKO ANGERED | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/65000-at-ford-vote-on-2-pacts-sept-14.html | 65,000 AT FORD VOTE ON 2 PACTS SEPT. 14 | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/in-curtisswright-vice-presidencies.html | IN CURTISS-WRIGHT VICE PRESIDENCIES | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/truman-to-attend-signing.html | Truman to Attend Signing | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/consuls-to-meet-today.html | Consuls to Meet Today | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/ice-cream-men-clean-up-98-of-city-retailers-to-meet-sanitation.html | ICE CREAM MEN CLEAN UP; 98% of City Retailers to Meet Sanitation Requirements | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/opera-by-britten-to-be-sung-here-metropolitan-acquires-rights-to.html | OPERA BY BRITTEN TO BE SUNG HERE; Metropolitan Acquires Rights to 'Peter Grimes' -- Plans Presentation Next Season | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/colombians-get-scholarships.html | Colombians Get Scholarships | True | Special to THE NEW YORK TIMES | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/trustee-for-standard-dayton.html | Trustee for Standard Dayton | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/phils-sign-semipro-infielder.html | Phils Sign Semi-Pro Infielder | True | | | C1B 92983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/east-europe-coal-in-paris-estimates-increasing-dependence-upon.html | EAST EUROPE COAL IN PARIS ESTIMATES; Increasing Dependence Upon Poland Shown in Report of Marshall Plan Group | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/freight-car-orders-rise-but-stock-retired-continues-to-exceed-that.html | FREIGHT CAR ORDERS RISE; But Stock Retired Continues to Exceed That Put in Service | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/exiled-cabinet-formed-new-spanish-regime-excludes-reds-and.html | EXILED CABINET FORMED; New Spanish Regime Excludes Reds and Socialists | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/annewhoffflah-becomes-fiancee-owi-aide-in-war-is-betrothed-to-john.html | ANNEW.HOFfflAH BECOMES FIANCEE; OWI Aide in War Is Betrothed to John Wilson Cutler Jr., Ex-Member of Air Forces | True | Special to thx New york times. I | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/dewey-avers-food-can-retard-reds-governor-at-dutchess-fair.html | DEWEY AVERS FOOD CAN RETARD REDS; Governor at Dutchess Fair Says Farmer Holds Key to World Developments | True | By Leo Eganspecial To the New York Times. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/108640-double-hit-at-rockingham-37-collect-in-top-payoff-of-1947.html | $1,086.40 DOUBLE HIT AT ROCKINGHAM; 37 Collect in Top Payoff of 1947 New England Racing on 23-1 and 11-1 Shots | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/coffee-at-top-since-1929.html | Coffee at Top Since 1929 | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/first-toll-is-paid-for-parkway-use-col-john-stilwell-pays-initial.html | FIRST TOLL IS PAID FOR PARKWAY USE; Col. John Stilwell Pays Initial Fee for Ride Over 12-Lane Westchester Roadway AUTO CLUB FIGHTS SYSTEM Two Drivers to Refuse to Pay Charges at Saw Mill River as Basis for Court Test | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/kheel-postpones-parley-on-buses.html | KHEEL POSTPONES PARLEY ON BUSES | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/speed-trials-uncertain-damaged-engine-will-keep-cobb-car-idle-for.html | SPEED TRIALS UNCERTAIN; Damaged Engine Will Keep Cobb Car Idle for Two Weeks | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/radio-amateur-sends-medical-aid-to-chile.html | RADIO AMATEUR SENDS MEDICAL AID TO CHILE | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/legion-radio-system-opens.html | Legion Radio System Opens | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/new-headboards-go-on-display-here.html | NEW HEADBOARDS GO ON DISPLAY HERE | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/legion-is-expected-to-spur-sales-here.html | LEGION IS EXPECTED TO SPUR SALES HERE | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/ruth-roots-for-mize-babe-hopes-giants-star-breaks-his-homerun.html | RUTH ROOTS FOR MIZE; Babe Hopes Giants' Star Breaks His Home-Run Record | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/farben-is-accused-of-duplicity-in-us-real-purposes-of-liaisons.html | FARBEN IS ACCUSED OF DUPLICITY IN U.S.; Real Purposes of Liaisons Hidden, Prosecutors Charge as Trial Gets Under Way | True | By Delbert Clarkspecial To the New York Times. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/get-columbia-posts-stigler-and-polanyi-appointed-to-the-economics.html | GET COLUMBIA POSTS; Stigler and Polanyi Appointed to the Economics Faculty | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/mrs-edison-buried-mr-her-husband-service-for-inventors-widow-held.html | MRS. EDISON BURIED MR HER HUSBAND; Service for Inventor's Widow Held in Church at Orangeu Eulogy by Bishop Welch | True | Special to tht Niwyork timis. | | C1B 92983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/wedemeyer-begins-his-survey-in-korea.html | WEDEMEYER BEGINS HIS SURVEY IN KOREA | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/black-yankees-bow-52-indianapolis-clowns-score-3-in-9th-to-win.html | BLACK YANKEES BOW, 5-2; Indianapolis Clowns Score 3 in 9th to Win Benefit Game | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/philip-miller.html | PHILIP MILLER | True | ! Special to the new york times | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/designer-retains-padded-shoulders-adrian-says-american-women-should.html | DESIGNER RETAINS PADDED SHOULDERS; Adrian Says American Women Should Keep Slim Hips in His Fall and Winter Fashions | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/long-island-train-kills-truck-driver-gateman-says-warning-bell-was.html | LONG ISLAND TRAIN KILLS TRUCK DRIVER; Gateman Says Warning Bell Was Faulty - - Two Are Dead in Westchester Crash | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/at-the-golden.html | At the Golden | True | E.J.B. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/candy-executives-shift-4-formerly-with-national-join-the-mcphail.html | CANDY EXECUTIVES SHIFT; 4 Formerly With National Join the McPhail Corporation | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/an-outside-job.html | AN "OUTSIDE JOB" | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/research-valued-by-sir-henry-dale-british-scientist-warns-that.html | RESEARCH VALUED BY SIR HENRY DALE; British Scientist Warns That Desire for Quick Results May Impede Progress WAR'S LESSONS STRESSED Practical Gains Are Noted as Association Holds First Peacetime Convention RESEARCH VALUED BY SIR HENRY DALE | True | By Waldemar Kaempffertspecial To the New York Times. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/business-world.html | BUSINESS WORLD | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/wickard-to-address-farmers.html | Wickard to Address Farmers | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/us-amateur-field-set-torza-and-doherty-lead-in-new-england-golf.html | U.S. AMATEUR FIELD SET; Torza and Doherty Lead in New England Golf Qualifying | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/red-cross-reports-aid.html | Red Cross Reports Aid | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/attending-american-legion-reception-here-yesterday.html | ATTENDING AMERICAN LEGION RECEPTION HERE YESTERDAY | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/legion-men-slow-in-arriving-here-some-hotel-rooms-released-but.html | LEGION MEN SLOW IN ARRIVING HERE; Some Hotel Rooms Released, but Count Today Will Show True Size of Convention | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/100-villages-liberated.html | 100 Villages "Liberated" | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/freed-of-collaboration-danish-court-upholds-appeal-of-larsen.html | FREED OF COLLABORATION; Danish Court Upholds Appeal of Larsen, Ex-Cabinet Minister | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/state-offices-will-close-3-days.html | State Offices Will Close 3 Days | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/japan-mission-upheld-war-department-says-macarthur-asked-for-health.html | JAPAN MISSION UPHELD; War Department Says MacArthur Asked for Health Body | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/laclede-gas-plans-issue.html | Laclede Gas Plans Issue | True | | | C1B 92983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/2-us-missions-off-on-economic-study-congressional-units-survey-to.html | 2 U.S. MISSIONS OFF ON ECONOMIC STUDY; Congressional Units' Survey to Have Strong Influence on Our Aid Abroad | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/westinghouse-aim-to-hold-price-line-plans-no-overall-increase-in.html | WESTINGHOUSE AIM TO HOLD PRICE LINE; Plans No Over-All Increase in Electrical Appliances, Division Head Says STUDIES COST ADVANCES Final Upward Change for Gas Attachments by Most Makers Is Predicted Soon | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/equitable-plans-held-up.html | Equitable Plans Held Up | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/red-sox-win-54-after-72-defeat-boston-clings-precariously-to-second.html | RED SOX WIN, 5-4, AFTER 7-2 DEFEAT; Boston Clings Precariously to Second Place in Split With Tigers -- Ferriss Hurt | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/career-diplomat-retires-after-34-years-service.html | Career Diplomat Retires After 34 Years' Service | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/officers-to-quit-picketed-vessels-ilwu-asks-move-in-dispute-with.html | OFFICERS TO QUIT PICKETED VESSELS; ILWU Asks Move in Dispute With Luckehbach Company Over Walking Bosses | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/edwin-h-graham.html | EDWIN H. GRAHAM | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/ecuador-gets-cabinet-five-members-are-sworn-in-by-leader-of.html | ECUADOR GETS CABINET; Five Members Are Sworn In by Leader of Bloodless Coup | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/egypt-is-last-case-for-council-today-acceptance-of-brazilian-plan.html | EGYPT IS LAST CASE FOR COUNCIL TODAY; Acceptance of Brazilian Plan for Direct Cairo and London Negotiation Is Forecast | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/daughter-to-edward-l-cofers.html | Daughter to Edward L. Cofers | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/electric-power-and-light-elects-a-new-director.html | Electric Power and Light Elects a New Director | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/deadlock-holds-in-shipyard-strike-seniority-and-incentive-pay-still.html | DEADLOCK HOLDS IN SHIPYARD STRIKE; Seniority and Incentive Pay Still Stumbling Block in Bethlehem Steel Row | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/officials-changed-by-oil-companies-ch-wagner-succeeds-eg-mckeever-a.html | OFFICIALS CHANGED BY OIL COMPANIES; C.H. Wagner Succeeds E.G. McKeever as a Director of Pan-American Petroleum | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/ram-headon-on-parkway.html | Ram Head-on On Parkway | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/pickets-defy-deadline-five-arrested-after-refusal-to-disperse-at.html | PICKETS DEFY DEADLINE; Five Arrested After Refusal to Disperse at Police Orders | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/gets-1000000-loan.html | Gets $1,000,000 Loan | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/mkesson-robbins-company-reports-its-profits-increased-taxes-reduced.html | M'KESSON & ROBBINS; Company Reports Its Profits Increased, Taxes Reduced | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/us-exports-show-selective-decline-nonessentials-cut-hard-with-steel.html | U.S. EXPORTS SHOW SELECTIVE DECLINE; Non-Essentials Cut Hard, With Steel, Farm Machines and Autos Holding Up Well | True | | | C1B 92983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/horses-to-get-headlights.html | Horses to Get Headlights | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/biscuit-warehouse-planned.html | Biscuit Warehouse Planned | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/wheat-prices-rise-on-heavy-buying-activity-by-traders-commission.html | WHEAT PRICES RISE ON HEAVY BUYING; Activity by Traders, Commission Houses Sends Market Up 1 5/8 to 4 1/4 Cents | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/bevins-attendance-undecided.html | Bevin's Attendance Undecided | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/hearing-on-rent-bills-set-by-estimate-board.html | Hearing on Rent Bills Set by Estimate Board | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/guard-units-in-legion-parade.html | Guard Units in Legion Parade | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/bernard-mason.html | BERNARD MASON | True | Special o che mew york times. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/habeas-corpus-move-delayed.html | Habeas Corpus Move Delayed | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/phils-down-pirates-43-leonard-yields-only-five-blows-for-16th.html | PHILS DOWN PIRATES, 4-3; Leonard Yields Only Five Blows for 16th Victory of Season | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/panama-to-get-back-14-more-army-bases.html | PANAMA TO GET BACK 14 MORE ARMY BASES | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/senators-to-take-trip-newsprint-committee-group-to-see-alaska.html | SENATORS TO TAKE TRIP; Newsprint Committee Group to See Alaska Forest | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/heiress-to-bow-on-rialto-sept-29-biltmore-set-for-play-in-which.html | HEIRESS TO BOW ON RIALTO SEPT. 29; Biltmore Set for Play in Which Wendy Hiller and Rathbone Will Have Co-Star Billing | True | By Louis Calta | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/rio-unit-approves-us-defense-plan-commission-vote-unanimous-choice.html | RIO UNIT APPROVES U.S. DEFENSE PLAN; Commission Vote Unanimous -- Choice Between Armed, Economic Action Given | True | By C.p. TrusselSpecial To the New York Times. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/americas-to-sign-pact-on-tuesday-conferees-working-rapidly.html | AMERICAS TO SIGN PACT ON TUESDAY; Conferees, Working Rapidly, Delineate Part of Security Zone -- Bar Ecuador | True | By Milton BrackerSpecial To the New York Times. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/east-siders-protest-smith-housing-writs.html | EAST SIDERS PROTEST SMITH HOUSING WRITS | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/-joseph-a-titmus.html | / JOSEPH A. TITMUS | True | Special to the new york times. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/parodi-leaves-for-france.html | Parodi Leaves for France | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/aims-at-standardization-single-group-named-in-electrical-equipment.html | AIMS AT STANDARDIZATION; Single Group Named in Electrical Equipment Industry | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/william-j-fox.html | WILLIAM J. FOX | True | i Special to th1/2 new york times. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/whole-issue-sold-on-chicago-transit-105000000-authority-bonds.html | WHOLE ISSUE SOLD ON CHICAGO TRANSIT; $105,000,000 Authority Bonds Oversubscribed 17 Days Before Deadline Date | True | | | C1B 92983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/davis-cup-musings.html | Davis Cup Musings | True | By Arthur Daley | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/health-insurance-seen-need-of-us-dr-rusk-calls-for-immediate.html | HEALTH INSURANCE SEEN NEED OF U.S.; Dr. Rusk Calls for Immediate Extension of Medical Care at Pharmaceutical Session | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/subway-murder-charged-motorman-says-he-saw-man-push-another-off.html | SUBWAY MURDER CHARGED; Motorman Says He Saw Man Push Another Off Platform | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/new-meeting-likely-on-film-tax.html | New Meeting Likely on Film Tax | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/price-inquiry-dates-set-congress-subcommittee-will-be-here-for-week.html | PRICE INQUIRY DATES SET; Congress Subcommittee Will Be Here for Week of Sept. 22 | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/house-race-shows-gain-in-gop-vote-ratio-as-legless-veteran-wins-in.html | House Race Shows Gain in GOP Vote Ratio As Legless Veteran Wins in Michigan | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/transactions-for-cash.html | Transactions for Cash | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/miss-looney-sets-swim-mark.html | Miss Looney Sets Swim Mark | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/mrs-everett-livesay.html | MRS. EVERETT LIVESAY | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/ewing-takes-security-post.html | Ewing Takes Security Post | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/us-red-cross-to-aid-germans-surplus-going-to-children-needy.html | U.S. Red Cross to Aid Germans; Surplus Going to Children, Needy | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/claude-e-gold1ng.html | CLAUDE E. GOLD1NG | True | Special to the r | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/chiefs-top-bears-73-41-fox-and-wehmeier-hurl-3hit-games-against.html | CHIEFS TOP BEARS, 7-3, 4-1; Fox and Wehmeier Hurl 3-Hit Games Against Newark | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/judge-landis-widow-dies.html | judge Landis Widow Dies | True | oo-i?c!-l 10 t:ie N- o. VvxTr-.ii.-. ! | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/bonds-are-placed-by-municipalities-560000-hempstead-school-issue.html | BONDS ARE PLACED BY MUNICIPALITIES; $560,000 Hempstead School Issue Sold -- Sea Isle City, N.J., Borrows $289,000 | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/hercules-steel-to-buy-plant.html | Hercules Steel to Buy Plant | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/truman-board-bids-us-put-2-billion-a-year-in-science-us-urged-to.html | Truman Board Bids U.S. Put 2 Billion a Year in Science; U.S. URGED TO SPEND BILLIONS ON SCIENCE | True | By John D. Morrisspecial To the New York Times. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/with-an-eye-to-weather-upstate-school-opens-early-lest-winter.html | WITH AN EYE TO WEATHER; Up-State School Opens Early Lest Winter Storms Close It | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/jaywalker-chased-to-curb-by-legion-locomotive.html | Jaywalker Chased to Curb By Legion 'Locomotive' | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/surplus-ship-sale-to-foreigners-hit-ban-asked-by-national-group.html | SURPLUS SHIP SALE TO FOREIGNERS HIT; Ban Asked by National Group Which Says Fleets Abroad Grow Beyond Estimates | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 92983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/indian-homer-in-7th-beats-athletics-21.html | INDIAN HOMER IN 7TH BEATS ATHLETICS, 2-1 | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/mrs-angelo-caldarone.html | MRS. ANGELO CALDARONE | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/tires-slashed-on-55-cars.html | Tires Slashed on 55 Cars | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/cash-search-made-on-canadian-liner.html | CASH SEARCH MADE ON CANADIAN LINER | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/1-14-cent-rise-asked-in-jersey.html | 1 1/4 Cent Rise Asked in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/rotterdam-builds-7500000-market.html | ROTTERDAM BUILDS $7,500,000 MARKET | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/afl-cio-yielding-on-oath-predicted-capital-hears-boards-will-sign.html | AFL, CIO YIELDING ON OATH PREDICTED; Capital Hears Boards Will Sign Communist Disclaimers for 'Practical' Reasons | True | By Louis Starkspecial To the New York Times. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/mayor-icy-to-un-approach-plan-city-cool-to-plan-for-un-approach.html | Mayor Icy to U.N. Approach Plan;; CITY COOL TO PLAN FOR U.N. APPROACH | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/loan-term-change-denied-by-snyder-secretary-says-british-mission.html | LOAN TERM CHANGE DENIED BY SNYDER; Secretary Says British Mission Did Not Ask for Revision to Cut Buying in U.S. | True | By Felix Belair Jr.special To the New York Times. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/child-to-mrs-robert-rosenthal.html | Child to Mrs. Robert Rosenthal | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/julia-brunton-a-bride-she-is-married-in-trinity-church-to-j-parker.html | JULIA BRUNTON A BRIDE; She Is Married in Trinity Church to J. Parker Trowbridge | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/reply-due-today-on-idlewild-case-phone-company-studies-demand-by.html | REPLY DUE TODAY ON IDLEWILD CASE; Phone Company Studies Demand by O'Dwyer for Cables -- UTO Head Scores Mayor | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/fewer-new-businesses-july-total-of-9041-compares-with-11987-in-1946.html | FEWER NEW BUSINESSES; July Total of 9,041 Compares With 11,987 in 1946 Period | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/war-peril-hurts-turkish-thrace-rich-area-on-invasion-route-is-armed.html | WAR PERIL HURTS TURKISH THRACE; Rich Area on Invasion Route Is Armed Camp -- Most Civilians Removed, Economy Stagnant | True | By Aslan Houmbaradjispecial To the New York Times. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/costa-rican-quits-congress-of-women.html | COSTA RICAN QUITS CONGRESS OF WOMEN | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/jose-maria-reyna.html | JOSE MARIA REYNA | True | I o .ipsclal to the new york times. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/2-sentenced-in-trieste-fraud.html | 2 Sentenced in Trieste Fraud | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/3000-runs-for-compton-english-cricketer-first-since-1938-to-gain.html | 3,000 RUNS FOR COMPTON; English Cricketer First Since 1938 to Gain Scoring Feat | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/graziano-exhibitions-off-illness-forces-rocky-to-cancel-three.html | GRAZIANO EXHIBITIONS OFF; Illness Forces Rocky to Cancel Three Midwest Appearances | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/americans-will-be-called.html | Americans Will Be Called | True | | | C1B 92983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/train-killing-witnessed.html | Train Killing Witnessed | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/city-to-give-government-chance-to-prevent-aquarium-demolition-board.html | City to Give Government Chance To Prevent Aquarium Demolition; Board of Estimate Agrees to Delay Razing of Castle Clinton to Permit Congress to Vote Funds for Restoration | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/rally-by-chicago-halts-hatten-63-faulty-fielding-of-dodgers-helps.html | RALLY BY CHICAGO HALTS HATTEN, 6-3; Faulty Fielding of Dodgers Helps Cubs Rout Southpaw With 3 Runs in Sixth SCHEFFING HITS 4-BAGGER Pafko and Cavarretta Score on Drive in First -- Schmitz Is Victor on Mound | | By Joseph M. Sheehan | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/man-73-wins-crochet-prizes.html | Man, 73, Wins Crochet Prizes | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/plants-buy-mill-to-make-own-steel-25-small-manufacturers-form-to.html | PLANTS BUY MILL TO MAKE OWN STEEL; 25 Small Manufacturers Form to Buy $4,000,000 Concern at Phoenixville, Pa. | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/blanchard-scores-twice-eastern-college-stars-engage-in-rough.html | BLANCHARD SCORES TWICE; Eastern College Stars Engage in Rough Football Workout | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/shock-kills-woman-in-tub.html | Shock Kills Woman in Tub | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/proposed-area-divisions.html | Proposed Area Divisions | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/refining-company-nets-20896033-american-smelting-reports-income.html | REFINING COMPANY NETS $20,896,033; American Smelting Reports Income Equal to $8.74 a Share for 6 Months | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/new-york-tracks-prepared.html | New York Tracks Prepared | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/eugene-husting-jr.html | EUGENE HUSTING JR. | True | Special to the new york times. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/overseas-chinese-pose-ballot-issue-siam-expected-to-protest-their.html | OVERSEAS CHINESE POSE BALLOT ISSUE; Siam Expected to Protest Their Inclusion in Election -- Plans for Poll Are Pushed | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/poretz-admits-guilt-in-swindle-scheme.html | PORETZ ADMITS GUILT IN SWINDLE SCHEME | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/indias-bleeding-kansas.html | INDIA'S 'BLEEDING KANSAS' | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/william-r-main-65-long-an-accountant-.html | * WILLIAM R. MAIN, 65, LONG AN ACCOUNTANT \ | | Special lo the new york times. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/paris-accepts-bid-on-exodus-zionists-return-from-germany-open-with.html | PARIS ACCEPTS BID ON EXODUS ZIONISTS; Return From Germany Open With Reservations -- Ships Guard Against 'Frogmen' | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/frogmen-guarded-against.html | Frogmen" Guarded Against | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/farmers-lathing-rain-make-their-own-supply.html | Farmers Lathing Rain Make Their Own Supply | True | By the Associate Press. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/france-approves-algerian-regime-votes-first-assembly-ever-accorded.html | FRANCE APPROVES ALGERIAN REGIME; Votes First Assembly Ever Accorded a Possession, but Retains Final Control | True | By Kenneth Campbellspecial To the New York Times. | | C1B 92983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/finance-11235-homes-savings-groups-note-activity-under-gl-program.html | FINANCE 11,235 HOMES; Savings Groups Note Activity Under GI Program | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/new-wool-bed-cover-is-used-in-dual-role.html | NEW WOOL BED COVER IS USED IN DUAL ROLE | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/schuschnigg-sails-for-us.html | Schuschnigg Sails for U.S. | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/vfw-chief-warns-on-russia.html | VFW Chief Warns on Russia | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/kansans-plowing-wins-scores-121-12-of-possible-140-points-in.html | KANSAN'S PLOWING WINS; Scores 121 1/2 of Possible 140 Points in Nebraska Contest | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/gas-stocks-drop-1048000-barrels-total-in-country-at-weekend-is.html | GAS STOCKS DROP 1,048,000 BARRELS; Total in Country at Week-End Is 83,915,000 -- Fuel Oil Supplies Show Rise | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/parley-would-hold-japan-to-4-islands.html | PARLEY WOULD HOLD JAPAN TO 4 ISLANDS | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/arnold-and-roach-to-fight-sept-26-middleweights-to-top-opening-card.html | ARNOLD AND ROACH TO FIGHT SEPT. 26; Middleweights to Top Opening Card at St. Nicks -- Legion Bouts Listed Tomorrow | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/week-for-handicapped-truman-sets-oct-511-urging-hiring-of-such.html | WEEK FOR HANDICAPPED; Truman Sets Oct. 5-11, Urging Hiring of Such Persons | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/night-driving.html | NIGHT DRIVING | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/crew-denied-war-bonus-ruling-made-on-the-president-harrison-held-by.html | CREW DENIED WAR BONUS; Ruling Made on the President Harrison, Held by Japan | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/statisticians-plan-talks-washington-conference-to-be-first-of-type.html | STATISTICIANS PLAN TALKS; Washington Conference to Be First of Type in 9 Years | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/truman-to-start-for-rio-on-sunday-talks-on-tuesday-president-to-fly.html | TRUMAN TO START FOR RIO ON SUNDAY; TALKS ON TUESDAY; President to Fly Down in His New Plane and Come Back on Battleship Missouri SIGNING OF TREATY IS SET Conferees Approve U.S. Plan for Defense and Delineate Part of Security Zone TRUMAN TO START FOR RIO ON SUNDAY | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/lovett-voices-concern.html | Lovett Voices Concern | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/miss-mary-morris-bride-ffl-stamford-graduate-of-vassar-is-married.html | MISS MARY MORRIS BRIDE ffl STAMFORD; Graduate of Vassar Is Married to Eugene Hoffman Walker in the Home of Her Mother | True | Special ki thi newToxic Trats> | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/actress-loses-fight-for-safe-deposit-cash.html | ACTRESS LOSES FIGHT FOR SAFE DEPOSIT CASH | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/us-quota-for-capital-26000000-us-building-quota-26000000-for-un.html | U.S. Quota for Capital $26,000,000; U.S. BUILDING QUOTA $26,000,000 FOR U.N. | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/kiss-of-death-fox-melodrama-with-victor-mature-in-lead-arrives-at.html | ' Kiss of Death,' Fox Melodrama, With Victor Mature in Lead, Arrives at Mayfair -- Italian Musical New Bill at Golden | True | T.M.P. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/new-sonora-models-to-be-shown.html | New Sonora Models to Be Shown | True | | | C1B 92983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/howard-lindsay-to-be-master-of-ceremonies-for-ford-theatre-starting.html | Howard Lindsay to Be Master of Ceremonies for 'Ford Theatre' Starting Oct. 5 | True | By Jack Gould | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/portugal-bars-tires-light-cars.html | Portugal Bars Tires, Light Cars | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/weinerustiner-f.html | WeineruStiner f | True | Special to the new york timm. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/english-health-record-1945-best-year-in-her-history-bombs-worst-foe.html | ENGLISH HEALTH RECORD; 1945 Best Year in Her History -- Bombs Worst Foe of Life | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/british-discuss-removal-of-troops-from-greece.html | British Discuss Removal Of Troops From Greece | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/be-faithful-wins-stake-defeats-happy-issue-in-beverly-handicap-at.html | BE FAITHFUL WINS STAKE; Defeats Happy Issue in Beverly Handicap at Washington Park | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/sister-mary-ryan.html | SISTER .MARY RYAN | True | SpeciaJ to the ,\\v york times. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/to-use-new-sales-method.html | To Use New Sales Method | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/alexander-flies-here-canadas-governor-general-on-hand-to-address.html | ALEXANDER FLIES HERE; Canada's Governor General on Hand to Address Legionnaires | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/rego-park-housing-called-made-slum-legion-committee-and-senator.html | REGO PARK HOUSING CALLED MADE SLUM; Legion Committee and Senator McCarthy Shocked by Squalor at Emergency Project | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/panama-sees-29-million-income.html | Panama Sees 29 Million Income | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/dr-trexler-backs-yugoslavia-report.html | DR. TREXLER BACKS YUGOSLAVIA REPORT | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/joseph-e-mauliffe.html | JOSEPH E. M'AULIFFE | True | I Special to the ne\v york times. ' , | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/new-oil-field-reported.html | New Oil Field Reported | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/wife-held-as-witness.html | Wife Held as Witness | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/bulgaria-and-rumania-put-on-child-fund-list.html | Bulgaria and Rumania Put on Child Fund List | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/hudson-excursions-planned.html | Hudson Excursions Planned | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/britains-export-production-lag-considered-to-be-due-to-policy-of.html | Britain's Export Production; Lag Considered to Be Due to Policy of Protecting Capital | True | HERBERT L. TOWLE. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/wright-glider-copy-lost-museum-seeking-replica-finds-it-missing-in.html | WRIGHT GLIDER COPY LOST; Museum Seeking Replica Finds It Missing in Ohio | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/jersey-city-breaks-even-routs-baltimore-in-opener-130-and-then.html | JERSEY CITY BREAKS EVEN; Routs Baltimore in Opener, 13-0, and Then Loses by 10-7 | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/machine-gun-kills-3-runaway-steers.html | MACHINE GUN KILLS 3 RUNAWAY STEERS | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/marvin-l-mnall.html | MARVIN L. M'NALL | True | Special to Ti" .o>:-,o. | | C1B 92983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/british-soccer-results.html | British Soccer Results | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/fashions-in-woolens-for-cool-days-shown.html | FASHIONS IN WOOLENS FOR COOL DAYS SHOWN | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/miss-valerie-stuart-engaged-to-be-wed.html | MISS VALERIE STUART ENGAGED TO BE WED | True | Special to the new york times. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/city-earners-losing-out-relationship-between-revenue-costs-falling.html | CITY EARNERS LOSING OUT; Relationship Between Revenue, Costs Falling, Survey Says | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/new-british-liner-here-media-miniature-luxury-ship-is-greeted-on.html | NEW BRITISH LINER HERE; Media, Miniature Luxury Ship, Is Greeted on Maiden Trip | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/poats-8hit-debut-marks-64-triumph-new-giant-hurler-gets-homer.html | POAT'S 8-HIT DEBUT MARKS 6-4 TRIUMPH; New Giant Hurler Gets Homer, Triple Against Cardinals -- Mize Clouts No. 43 | True | By Louis Effrat | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/meanest-driver-rams-crippled-gis-car-makes-off-refusing-to-give-his.html | Meanest Driver Rams Crippled GI's Car, Makes Off, Refusing to Give His Identity | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/driscoll-sees-end-of-rail-tax-rows-governor-says-he-hopes-new.html | DRISCOLL SEES END OF RAIL TAX ROWS; Governor Says He Hopes New Constitutional Clause Proves an Economic Boon | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/us-aide-will-confer-paris-parley-leaders-will-seek-advice-on-final.html | U.S. AIDE WILL CONFER; Paris Parley Leaders Will Seek Advice on Final Report | True | By Harold Callenderspecial To the New York Times. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/union-township-nj.html | Union Township, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/piano-test-deadline-labor-day.html | Piano Test Deadline Labor Day | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/casualties-put-at-200000.html | Casualties Put at 200,000 | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/silver-price-rises-1-cent.html | Silver Price Rises 1 Cent | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/everybodys-hunting-for-queenie-the-elmer-of-convention-hilarity.html | Everybody's Hunting for Queenie, The Elmer of Convention Hilarity; H-Hour at Manhattan's Crossroads Finds Legionnaires Ready With Handcuffs -- 'World's Worst Band' Is Featured | True | By Meyer Berger | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/storm-tieups-end-on-citys-subways-service-fully-restored-after.html | STORM TIE-UPS END ON CITY'S SUBWAYS; Service Fully Restored After Floodings -- Many Phones Out -- Weather Is Cooler | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/turkish-premier-upheld-wins-vote-of-confidence-from-reigning.html | TURKISH PREMIER UPHELD; Wins Vote of Confidence From Reigning People's Party | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/utility-plans-to-sell-stock.html | Utility Plans to Sell Stock | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/care-for-stateless-children.html | Care for Stateless Children | True | GILLIAN B. NICHOLS. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/mufti-issues-warning.html | Mufti Issues Warning | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/dawes-82-eyes-world-exvice-president-urges-unity-in-reconstruction.html | DAWES, 82. EYES WORLD; Ex-Vice President Urges Unity in Reconstruction | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/whitewash-of-aide-laid-to-steel-union.html | WHITEWASH OF AIDE LAID TO STEEL UNION | True | Special to THE NEW YORK TIMES | | C1B 92983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/3-tie-for-golf-medal-finsterwald-reed-and-ondrus-card-151s-in-caddy.html | 3 TIE FOR GOLF MEDAL; Finsterwald, Reed and Ondrus Card 151's in Caddy Test | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/wells-takes-snipe-title-wichita-skipper-clinches-honor-with-4.html | WELLS TAKES SNIPE TITLE; Wichita Skipper Clinches Honor With 4 Victories in Row | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/jacob-altschuler-set-up-orchestras.html | JACOB ALTSCHULER, SET UP ORCHESTRAS | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/pakistan-admitted-to-world-food-body.html | PAKISTAN ADMITTED TO WORLD FOOD BODY | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/military-justice-separation-of-command-and-judicial-functions.html | Military Justice; Separation of Command and Judicial Functions Opposed | True | BERTRAM SCHWARTZ. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/police-unit-fights-antistrike-law-benevolent-associations-also.html | POLICE UNIT FIGHTS ANTI-STRIKE LAW; Benevolent Associations Also Demand State Financial Aid for Departments | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/2-mills-in-south-sold-plants-are-acquired-for-interests-in-sparta.html | 2 MILLS IN SOUTH SOLD; Plants Are Acquired for Interests in Sparta, Greece | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/nordic-foreign-ministers-confer-on-a-joint-stand.html | Nordic Foreign Ministers Confer on a Joint Stand | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/australians-star-in-tennis-workout-bromwich-long-win-easily-from.html | AUSTRALIANS STAR IN TENNIS WORKOUT; Bromwich, Long Win Easily From Kovacs and Cochell in Davis Cup Drill | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/bank-notes.html | BANK NOTES | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/gunningham-sails-sixmeter-craft-nichols-goose-shows-way-to-star.html | GUNNINGHAM SAILS SIX-METER CRAFT; Nichols' Goose Shows Way to Star Wagon and Djinn in Two Gold Cup Trials PROTEST AGAINST VICTOR Lodged Over Manuever in 2d Contest -- 5 Other Nations to Compete in Series | True | By James Robbinsspecial To the New York Times. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/belgium-cuts-pastry-and-meat.html | Belgium Cuts Pastry and Meat | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/lie-notes-lag-in-meeting-aid-commitments-of-un.html | Lie Notes Lag in Meeting Aid Commitments of U.N. | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/robert-m-kilgore-to-marry.html | Robert M. Kilgore to Marry | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/bombers-are-victors-in-10th-76-on-stimweiss-second-home-run-yanks.html | Bombers Are Victors in 10th, 7-6, On Stimweiss' Second Home Run; Yanks Tie Score With 3 Unearned Tallies in Sixth After Browns Get 6 Markers in Fourth -- Page Excels in Relief Role | True | By James P. Dawsonspecial To the New York Times. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/june-a-vreeland-wed-she-is-bride-of-j-albert-vadillo-at-home-in.html | JUNE A. VREELAND WED; She Is Bride of J. Albert Vadillo at Home in Westfield | True | Special to rns new york times. I | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/american-turf-world-imperiled-by-swamp-fever-horsemen-fear.html | American Turf World Imperiled By 'Swamp Fever,' Horsemen Fear; Rockingham Takes Drastic Steps to Check Epidemic -- No New Cases Reported as 43 Ailing Horses Are Isolated | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/wilbur-l-briggs.html | WILBUR L. BRIGGS | True | Special to the N-.v Vo - | | C1B 92983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/standard-gas-explains-aided-market-st-railways-to-keep-line-solvent.html | STANDARD GAS EXPLAINS; Aided Market St. Railways to Keep Line Solvent, SEC Is Told TWO SEC FILINGS TOTAL $8,750,000 | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/permanent-inquiry-by-un-dulles-aim.html | PERMANENT INQUIRY BY U.N., DULLES' AIM | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/gets-empire-steel-posts-aj-krantz-succeeds-oc-henkel-dividends.html | GETS EMPIRE STEEL POSTS; A.J. Krantz Succeeds O.C. Henkel -- Dividends Announced | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/visits-to-veterans-hospitals.html | Visits to Veterans' Hospitals | True | T. PARNHAM. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/mayor-of-new-york-becomes-a-vigilante-of-tucson.html | MAYOR OF NEW YORK BECOMES A VIGILANTE OF TUCSON | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/the-civil-service.html | The Civil Service | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/battleship-open-to-visitors.html | Battleship Open to Visitors | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/0-u-cromwell-weds-georgia-engelhard.html | 0. u. CROMWELL WEDS GEORGIA ENGELHARD | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/new-yorker-dies-on-train.html | New Yorker Dies on Train | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/bonds-and-shares-on-london-market-trading-is-generally-quiet-as.html | BONDS AND SHARES ON LONDON MARKET; Trading Is Generally Quiet as Government's New Austerity Plans Are Awaited | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/us-france-resume-tariff-negotiations.html | U.S., FRANCE RESUME TARIFF NEGOTIATIONS | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/role-in-new-film-to-audie-murphy-hero-of-recent-war-to-appear-with.html | ROLE IN NEW FILM TO AUDIE MURPHY; Hero of Recent War to Appear With Ladd in Paramount's 'The Long Gray Line' | True | By Thomas F. Bradyspecial To the New York Times | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/legion-founders-meet-here-again-50-of-original-group-hold-annual.html | LEGION FOUNDERS MEET HERE AGAIN; 50 of Original Group Hold Annual Reunion -- To March as Body in Parade | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/peppers-fall-to-chili-raiders.html | Peppers Fall to Chili Raiders | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/nursery-schools-role-is-to-initiate-child-in-a-wider-life-says.html | Nursery School's Role Is to Initiate Child in a Wider Life, Says Expert | True | By Catherine MacKenziespecial To the New York Times. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/atom-agreement-made-building-unions-and-engineers-to-speed.html | ATOM AGREEMENT MADE; Building Unions and Engineers to Speed Brookhaven Work | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/sultan-of-borneo-protests-to-un-indonesians-outside-republic-not-he.html | SULTAN OF BORNEO PROTESTS TO U.N.; Indonesians Outside Republic Not Heard, He Declares on Behalf of Two States | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/will-resign-banking-post-to-resume-law-practice.html | Will Resign Banking Post To Resume Law Practice | True | | | C1B 92983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/tokyo-revolt-brews-as-army-bans-pets-except-goldfish-which-are.html | Tokyo 'Revolt' Brews as Army Bans Pets -- Except Goldfish, Which Are 'Decorative' | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/output-of-industry-slumped-during-july.html | OUTPUT OF INDUSTRY SLUMPED DURING JULY | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/sanders-to-call-plays-cheatham-to-share-direction-of-football.html | SANDERS TO CALL PLAYS; Cheatham to Share Direction of Football Yankees on Field | True | Special to THE NEW YORK TIMES | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/wrinkleproofing-for-cottons-ready-dan-river-mills-head-says-process.html | WRINKLE-PROOFING FOR COTTONS READY; Dan River Mills Head Says Process Was Developed in Cooperation With Monsanto INITIAL OUTPUT LIMITED Women's Wear Fabrics, Men's Sport Shirtings Are First to Receive Treatment | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/cashmore-aide-quits-david-j-hogan-enters-business-with-quayles-son.html | CASHMORE AIDE QUITS; David J. Hogan Enters Business With Quayle's Son | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/british-voice-satisfaction.html | British Voice Satisfaction | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/scipio-grace-bryant.html | SCIPIO GRACE BRYANT | True | Special to the newy.-jhk timer. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/named-by-ywca-branches.html | Named by Y.W.C.A. Branches | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/senators-defeat-white-sox-by-65-score-4-runs-in-first-inning.html | SENATORS DEFEAT WHITE SOX BY 6-5; Score 4 Runs in First Inning -- Candini Relieves Hudson for Third Triumph | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/joins-casualty-bureau.html | Joins Casualty Bureau | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/blue-yonder-first-at-garden-state-favorite-beats-westminster-by.html | BLUE YONDER FIRST AT GARDEN STATE; Favorite Beats Westminster by Half-Length as Golden Bull Finishes Third | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/accord-on-sugar-crop-cuban-mill-executives-agree-to-single-seller.html | ACCORD ON SUGAR CROP; Cuban Mill Executives Agree to Single Seller Agency | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/alfred-marchev-in-new-post.html | Alfred Marchev in New Post | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/paris-parley-affected.html | Paris Parley Affected | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/russian-scientists-help-train-athletes.html | RUSSIAN SCIENTISTS HELP TRAIN ATHLETES | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/joins-libby-board.html | Joins Libby Board | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/adm-doyle-gets-bermuda-post.html | Adm. Doyle Gets Bermuda Post | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/french-zone-addition-doubted.html | French Zone Addition Doubted | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/legion-help-urged-on-marshall-plan-1st-session-today-committee.html | LEGION HELP URGED ON MARSHALL PLAN; 1ST SESSION TODAY; Committee Calls for Building Bulwark in Western Europe Against Communist Menace 40 AND 8 PARADE TONIGHT Crowd Pranks Disrupt Times Square Traffic -- Griffith Warns on 'Rowdyism' LEGION HELP URGED ON MARSHALL PLAN | True | By Frank S. Adams | | C1B 92983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/ask-us-to-intervene.html | Ask U.S to Intervene | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/congress-investigates-europe.html | CONGRESS INVESTIGATES EUROPE | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/yuletide-float-wins-baby-parade-honors.html | YULETIDE FLOAT WINS BABY PARADE HONORS | True | Special to THE NEW YORK TIMES. | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/cotton-prices-off-by-18-to-40-points-hedging-and-selling-orders.html | COTTON PRICES OFF BY 18 TO 40 POINTS; Hedging and Selling Orders From the South Causes Break in Market | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/platinum-price-goes-up-increased-10-an-ounce-to-63-wholesale-66.html | PLATINUM PRICE GOES UP; Increased $10 an Ounce to $63 Wholesale, $66 Retail | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/police-act-to-curb-34th-st-hoodlums-mercantile-group-cooperates-to.html | POLICE ACT TO CURB 34TH ST. HOODLUMS; Mercantile Group Cooperates to Stop Petty Thievery and Other Delinquencies | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/irgun-warns-of-reprisal.html | Irgun Warns of Reprisal | True | | | C1B 92983 | |
| 1947-08-28 | 1947-08-28 | https://www.nytimes.com/1947/08/28/archives/new-school-appoints-andrade.html | New School Appoints Andrade | True | | | C1B 92983 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/women-stress-peace-at-guatemala-rally.html | WOMEN STRESS PEACE AT GUATEMALA RALLY | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/east-side-sales-made-small-buildings-purchased-on-second-ave-and.html | EAST SIDE SALES MADE; Small Buildings Purchased on Second Ave. and 126th St. | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/muriel-a-putnaffl-lists-attendants-she-will-be-wed-in-greenwich.html | MURIEL A. PUTNAFFl LISTS ATTENDANTS; She Will Be Wed in Greenwich Sept. 20 to Everett Smith Jr. uReception at Club | True | Special to thb new yokk timij. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/yacht-goose-wins-deciding-cop-trial-beats-star-wagon-djinn-for.html | YACHT GOOSE WINS DECIDING COP TRIAL; Beats Star Wagon, Djinn for Right to Represent U.S. in Six-Nation Contest | True | By James Robbinsspecial To The New York Times. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/use-of-submarines-denied.html | Use of Submarines Denied | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/legion-distinguished-service-award-given-chief-justice-vinson-and.html | Legion Distinguished Service Award Given Chief Justice Vinson and Senator Martin | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/braves-anmex-two-first-in-16th-87-reds-beaten-in-nightcap-32-as.html | BRAVES ANMEX TWO, FIRST IN 16TH, 8-7; Reds Beaten in Nightcap, 3-2, as Darkness Halts Game in Sixth -- Calan Connects | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/status-challenged-of-union-led-by-red.html | STATUS CHALLENGED OF UNION LED BY RED | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/hilarity-in-times-square-brings-ban-on-traffic.html | Hilarity in Times Square Brings Ban on Traffic | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/takes-post-with-aba.html | Takes Post With ABA | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/ship-damage-halts-exodus-refugees-engine-trouble-on-one-vessel.html | SHIP DAMAGE HALTS EXODUS REFUGEES; Engine Trouble on One Vessel Delays Gibraltar Departure -- Cunningham in London | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/seminoles-put-crowds-to-rout.html | Seminoles' Put Crowds to Rout | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/dr-charles-ravey.html | DR. CHARLES RAVEY | True | Special to the new york times. | | C1B 93263 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/finns-rally-to-moral-aid-of-a-publisher-put-in-mental-hospital.html | Finns Rally to Moral Aid of a Publisher Put in Mental Hospital After Accusing Reds | True | By George Axelssonspecial To the New York Times. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/no-fever-at-saratoga-veterinarians-checking-horses-from-new-england.html | NO FEVER AT SARATOGA; Veterinarians Checking .Horses From New England Daily | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/dana-ackerlys-have-daughter.html | Dana Ackerlys Have Daughter | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/no-recession-here-says-ge-president-only-washington-economists.html | NO RECESSION HERE, SAYS GE PRESIDENT; Only Washington Economists Predict It, Wilson Holds, and They're Never Right | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/35-perish-in-crash-in-north-norway-us-woman-among-dead-as.html | 35 PERISH IN CRASH IN NORTH NORWAY; U.S. Woman Among Dead as Hydroplane on the OsloTromsoe Route Hits Peak | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/bookie-out-on-bail-asks-pistol-permit.html | BOOKIE OUT ON BAIL, ASKS PISTOL PERMIT | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/americans-deny-disagreement.html | Americans Deny Disagreement | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/to-open-tokyo-air-route-pan-american-soon-to-begin-first-such.html | TO OPEN TOKYO AIR ROUTE; Pan American Soon to Begin First Such Service From Coast | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/change-in-stock-voted.html | Change in Stock Voted | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/grantland-rices-aunt-dies.html | Grantland Rice's Aunt Dies | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/oil-prices-increased-standard-of-indiana-raises-fuels-in-eleven.html | OIL PRICES INCREASED; Standard of Indiana Raises Fuels in Eleven States | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/refinancing-is-planned-utility-concern-seeks-permission-for-6070000.html | REFINANCING IS PLANNED; Utility Concern Seeks Permission for $6,070,000 Transaction | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/exmrs-browning-asks-divorce.html | Ex-Mrs. Browning Asks Divorce | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/cotton-advances-in-active-trading-futures-move-feverishly-in-25-to.html | COTTON ADVANCES IN ACTIVE TRADING; Futures Move Feverishly in 25 to 32-Point Range to End 8 to 18 Higher | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/mindoro-joins-sister-ship.html | Mindoro Joins Sister Ship | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/gift-show-orders-are-substantial-buying-at-5day-ny-exhibit-called.html | GIFT SHOW ORDERS ARE 'SUBSTANTIAL'; Buying at 5-Day N.Y. Exhibit Called Satisfactory Despite Anticipated Obstacles | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/short-shots-in-sundry-directions.html | Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/old-stockholders-to-share-profits-callaway-mills-to-issue-new.html | OLD STOCKHOLDERS TO SHARE PROFITS; Callaway Mills to Issue NewCommon to Those Who Took Preferred in '45 Exchange FAIRNESS, COMPANY'S AIM Unexpected Heavy Earnings Since War Sent Price of Stock From $30 to $70 | True | Special to THE NEW YORK TIEMS. | | C1B 93263 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/down-chicago-62-jorgensen-double-with-bases-full-routs-wysebehrman.html | DOWN CHICAGO, 6-2; Jorgensen Double With Bases Full Routs Wyse-Behrman Sives Game for Lombardi 2 HOMERS FOR NICHOLSON Account for Both Cub Runs -- 12,000 Legionnaires Among 22,375 at Ebbets Field | True | By Roscoe McGowen | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/realtors-to-fight-trust-indictment-association-brands-federal.html | REALTORS TO FIGHT TRUST INDICTMENT; Association Brands Federal Action as 'Outrage' -- Explains the Commission System | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/virginia-couple-shot-dead-hitchhiker-suspected-in-double-murder-in.html | VIRGINIA COUPLE SHOT DEAD; Hitchhiker Suspected in Double Murder in Nebraska | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/5000-scramble-goes-on-b-altman-also-to-sue-for-cash-found-in-fur.html | $5,000 SCRAMBLE GOES ON; B. Altman Also to Sue for Cash Found in Fur Coat Lining | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/daly-rees-to-tour-us.html | Daly, Rees to Tour U.S. | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/cunningham-arrives-in-london.html | Cunningham Arrives in London | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/new-champion-named-in-flapjack-flipping.html | NEW CHAMPION NAMED IN FLAPJACK FLIPPING | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/20-legionnaires-injured-various-mishaps-none-serious-reported-at.html | 20 LEGIONNAIRES INJURED; Various Mishaps, None Serious, Reported at Medical Quarters | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/parley-stresses-japans-disarming-permanent-demilitarization-is.html | PARLEY STRESSES JAPAN'S DISARMING; Permanent Demilitarization Is Urged at Conference of British Commonwealth | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/slain-gis-wife-freed-florida-grand-jury-declines-to-indict-briton.html | SLAIN GI'S WIFE FREED; Florida Grand Jury Declines to Indict Briton in Shooting | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/3-nlrb-elections-asked-by-hanscom-struck-bakerys-action-scored-by.html | 3 NLRB ELECTIONS ASKED BY HANSCOM; Struck Bakery's Action Scored by the Unions Involved -- Raises Legal Questions | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/building-on-37th-street-purchased-by-tenant.html | Building on 37th Street Purchased by Tenant | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/5-new-tariff-pacts-drafted-in-geneva.html | 5 NEW TARIFF PACTS DRAFTED IN GENEVA | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/carroll-h-fox.html | CARROLL H. FOX | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/jerusalem-blast-hurts-7.html | Jerusalem Blast Hurts 7 | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/results-in-london-pleasing-to-clay-us-military-aides-discount.html | RESULTS IN LONDON PLEASING TO CLAY; U.S. Military Aides Discount French Protest on Rise in Machine Tool Output | True | By Jack Raymondspecial To the New York Times. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/mancheno-to-govern-ecuador-by-decree.html | MANCHENO TO GOVERN ECUADOR BY DECREE | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/karl-miner-aide-to-itjerome-76-assistant-to-district-attorney-from.html | KARL MINER, AIDE ' TO I.T'.JEROME, 76; Assistant to District Attorney From 1902 to. 1910 Diesu Counsel to Senate Unit | True | Special to thz new york timxs. | | C1B 93263 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/bank-clearings-off-total-for-week-in-24-cities-set-at-11872840000.html | BANK CLEARINGS OFF; Total for Week in 24 Cities Set at $11,872,840,000 | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/mrs-cudone-golf-victor-defeats-mrs-park-2-and-1-in-north-jersey.html | MRS. CUDONE GOLF VICTOR; Defeats Mrs. Park, 2 and 1, in North Jersey Tourney | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/wells-sweeps-series-us-skipper-takes-fifth-snipe-championship-race.html | WELLS SWEEPS SERIES; U.S. Skipper Takes Fifth Snipe Championship Race in Row | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/florida-ship-runs-aground.html | Florida Ship Runs Aground | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/nominated-for-state-senator.html | Nominated for State Senator | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/mrs-yanderbilt-widowofwk50-second-wife-of-n-y-central-president.html | MRS. YANDERBILT, WIDOWOFWK.50; Second Wife of N. Y. Central President Dies u Funeral at St. Thomas' Tuesday | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/forrestal-pleads-for-a-vigorous-us-by-being-strong-we-can-best.html | FORRESTAL PLEADS FOR A VIGOROUS U.S.; By Being Strong, We Can Best Assure to World Stability and Peace, He Says ------ FORRESTAL PLEADS FOR A STRONG U.S. | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/davis-cup-tennis.html | DAVIS CUP TENNIS | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/hilarity-at-zenith-as-the-40-and-8-parades-noisily-in-eighth-avenue.html | Hilarity at Zenith as the 40 and 8 Parades Noisily in Eighth Avenue; HILARITY AT ZENITH AS 40 AND 8 MARCH | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/jerseys-top-chiefs-61-yvars-layton-mackiewicz-hit-consecutive.html | JERSEYS TOP CHIEFS, 6-1; Yvars, Layton, Mackiewicz Hit Consecutive Four-Baggers | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/aquarium-razing-stayed-for-year-as-city-waits-for-vs-to-rebuild-it.html | Aquarium Razing Stayed for Year As City Waits for V.S. to Rebuild It; Estimate Board Rescinds Its Appropriation of $64,000 Despite Park Association Head's Plea Against 'Phoney' Relic | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/398-gain-in-sales-shown-in-quarter-1041-corporations-totaled.html | 39.8% GAIN IN SALES SHOWN IN QUARTER; 1,041 Corporations Totaled $20,653,089,000 for This Year, SEC Reports | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/14-planes-qualified-for-us-air-races.html | 14 PLANES QUALIFIED FOR U.S. AIR RACES | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/soviet-spurns-guest-role.html | Soviet Spurns "Guest" Role | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/miss-e-a-yancey-engaged-former-wac-officer-will-be-bride-of-capt.html | MISS E. A. YANCEY ENGAGED; Former Wac Officer Will Be Bride of Capt. John F. Hayden | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/brooklyn-woman-rescued.html | Brooklyn Woman Rescued | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/chandler-urged-to-authorize-television-of-world-series-toscanini.html | Chandler Urged to Authorize Television of World Series -- Toscanini III | True | By Jack Gould | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/to-head-groton-submarine-base.html | To Head Groton Submarine Base | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/bonds-and-shares-on-london-market-new-government-curbs-on-food.html | BONDS AND SHARES ON LONDON MARKET; New Government Curbs on Food, Motoring, Travel, Bring Drop in the Industrials | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/invitation-to-the-movies.html | INVITATION TO THE MOVIES | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/britains-besieged-economy.html | BRITAIN'S "BESIEGED" ECONOMY | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/mary-schmidt-married-pine-manor-alumna-the-bride-of-joseph-lambert.html | MARY SCHMIDT MARRIED; Pine Manor Alumna the Bride of Joseph Lambert Gray | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/building-high-television-tower.html | Building High Television Tower | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/citys-vn-plan-is-approved-in-stormy-board-session-un-plan-voted-in.html | City's V.N. Plan Is Approved In Stormy Board Session; U.N. PLAN VOTED IN STORMY SESSION | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/egypt-plan-loses-in-security-body-colombia-fails-to-give-needed.html | EGYPT PLAN LOSES IN SECURITY BODY; Colombia Fails to Give Needed Vote -- Offers Resolution to End Dispute With Britain EGYPT PLAN LOSES IN SECURITY BODY | | By Thomas J. Hamiltonspecial To the New York Tiems. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/seized-on-arson-charge-elevator-operator-set-20-fires-in-city.html | SEIZED ON ARSON CHARGE; Elevator Operator Set 20 Fires in City, Police Assert | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/coal-car-shortage-slowing-up-mining.html | COAL CAR SHORTAGE SLOWING UP MINING | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/new-british-curbs-called-too-weak-attlee-accused-of-temporizing.html | NEW BRITISH CURBS CALLED TOO WEAK; Attlee Accused of Temporizing When Drastic Plan Is Needed -- More Cuts Later Seen CRISIS LOOMS IN MINES' Wildcat' Strike Against Step- Up in Output Spreads -- TUC for Direction of Labor | | By Charles E. Eganspecial To the New York Times. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/defense-upsets-farben-hearing-string-of-objections-causes-court-to.html | DEFENSE UPSETS FARBEN HEARING; String of Objections Causes Court to Suspend Trial Abruptly for One Day | True | By Delbert Clarkspecial To the New York Times. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/stock-offered-to-dutch-shares-of-tire-company-ara-placed-on-market.html | STOCK OFFERED TO DUTCH; Shares of Tire Company Ara Placed on Market | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/widened-highway-opened-in-jersey-miller-dedicating-eightlane-road.html | WIDENED HIGHWAY OPENED IN JERSEY; Miller, Dedicating Eight-Lane Road at Newark Airport, Sees Bottleneck Broken | | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/to-sift-mccannpadway-fight.html | To Sift McCann-Padway Fight | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/sudden-improvement-in-lee-area-of-italy.html | SUDDEN IMPROVEMENT IN LEE AREA OF ITALY | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/the-liner-america-finally-gets-under-way.html | THE LINER AMERICA FINALLY GETS UNDER WAY | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/parker-pens-to-pay-employes-in-pesos.html | PARKER PENS TO PAY EMPLOYES IN PESOS | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/george-c-bryant-banker-to-aksoma-aide-of-a-manufacturing-firm.html | GEORGE C. BRYANT, BANKER TO AKSOMA; Aide of a Manufacturing Firm, Former City Judge, Diesu Yale .Graduate of 1895 | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/leader-of-croats-assails-tito-rule-dr-matchek-calls-yugoslav-regime.html | LEADER OF CROATS ASSAILS TITO RULE; Dr. Matchek Calls Yugoslav Regime 'Most Communistic in World After Russia' | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/louis-e-stiles.html | LOUIS E. STILES | True | Special to the new york timis. | | C1B 93263 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/greens-64-sets-links-mark.html | Green's 64 Sets Links Mark | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/news-of-food-city-markets-are-reported-well-stocked-with-picnic.html | News of Food; City Markets Are Reported Well Stocked With Picnic Items for the Long Week-End | True | By Jane Nickerson | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/edmund-b-taylor.html | EDMUND B. TAYLOR | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/outlining-of-americas-safety-zone-winds-up-rio-treaty-draft-tasks.html | Outlining of Americas Safety Zone Winds Up Rio Treaty Draft Tasks; OUTLINING OF ZONE WINDS UP RIO TASK | True | By Milton Brackerspecial To the New York Times. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/censorship-of-press-sought-in-argentina.html | CENSORSHIP OF PRESS SOUGHT IN ARGENTINA | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/union-sees-full-pay-for-city-housing-jobs.html | UNION SEES FULL PAY FOR CITY HOUSING JOBS | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/dewey-welcomes-legion-auxiliary-your-decisions-will-affect-the.html | DEWEY WELCOMES LEGION AUXILIARY; ' Your Decisions Will Affect the Future of World,' Governor Tells 3,000 Women SEES A MAJORITY GROUP Leader Urges Them to 'Muster Mightiest Influence on Side of Peace and Freedom' | True | By Lucy Greenbaum | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/50000000-issue-for-pennsylvania-state-to-offer-institutional-bonds.html | $50,000,000 ISSUE FOR PENNSYLVANIA; State to Offer Institutional Bonds in One Lot Instead of in Installments | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/coffee-up-exports-off-halfyear-figures-for-brazil-show-market-rise.html | COFFEE UP, EXPORTS OFF; Half-Year Figures for Brazil Show Market Rise | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/commissioner-quayle-off-today.html | Commissioner Quayle Off Today | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/3-degrees-of-compulsion.html | 3 Degrees of "Compulsion" | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/battalion-leader-approved.html | Battalion Leader Approved | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/interallied-swim-to-start.html | Inter-Allied Swim to Start | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/merger-action-put-off-frisco-board-to-await-more-data-from-gm-0.html | MERGER ACTION PUT OFF; Frisco Board to Await More Data From G.M. & 0. | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/afl-union-yields-in-idlewild-row-electricians-accept-odwyers.html | AFL UNION YIELDS IN IDLEWILD ROW; Electricians Accept O'Dwyer's Plan-Start Work on Conduit Untouched for Two Years | True | By A.h. Raskin | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/childrens-fashions-feature-school-togs.html | CHILDREN'S FASHIONS FEATURE SCHOOL TOGS | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/freeland-browne.html | FREELAND BROWNE | True | Special to thz Nrw Yosx Tatis. I | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/ruhr-conference-recessed.html | Ruhr Conference Recessed | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/john-h-neumann.html | JOHN H. NEUMANN | True | Special to -Fat new yojuc TtMis. I | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/us-rules-on-fruit-pest-allows-texas-shipments-until-fly-reappears.html | U.S. RULES ON FRUIT PEST; Allows Texas Shipments Until Fly Reappears in 8 Counties | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/league-is-formed-to-draft-eisenhower.html | LEAGUE IS FORMED TO DRAFT EISENHOWER | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/british-circulation-off-currency-in-use-u5981000-lower-to.html | BRITISH CIRCULATION OFF; Currency in Use u5,981,000 Lower to ul,393,436,000 | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/boston-steamer-raided-police-seize-11-slot-machines-captain-at.html | BOSTON STEAMER RAIDED; Police Seize 11 Slot Machines, Captain at Provincetown | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/para-rubber-total-corrected.html | Para Rubber Total Corrected | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/naval-stores.html | NAVAL STORES | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/betrothal-is-terminated.html | Betrothal Is Terminated | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/chemists-honor-bates-international-expert-on-sugar-to-speak-at.html | CHEMISTS HONOR BATES; International Expert on Sugar to Speak at Convention | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/mrs-george-thomson-i.html | MRS. GEORGE THOMSON i | True | Special to thi Niw yomc Tuns. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/new-york-concern-buys-site-in-jersey.html | NEW YORK CONCERN BUYS SITE IN JERSEY | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/asks-war-service-credit-police-group-seeks-recognition-in-fixing.html | ASKS WAR SERVICE CREDIT; Police Group Seeks Recognition in Fixing Longevity for Pay | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/hollywood-doubts-film-shift-here-local-unions-peace-pact-is-seen.html | HOLLYWOOD DOUBTS FILM SHIFT HERE; Local Union's 'Peace' Pact Is Seen Offset by Such Factors as Moving Costs, Climate | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/japan-is-optimistic-on-business-in-1948-economic-stabilization.html | JAPAN IS OPTIMISTIC ON BUSINESS IN 1948; Economic Stabilization Board Estimates Foreign Trade Deficit Will Be Lower PLAN TO RAISE GOLD PRICE $380,000,000 Adverse Balance Expected for 1947 May Be Reduced to $28,000300 | True | By Burton Cranespecial To the New York Times. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/edward-r-koch.html | EDWARD R. KOCH | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/colum-to-revise-exiles-by-joyce-irish-poet-may-add-scenes-to.html | COLUM TO REVISE 'EXILES' BY JOYCE; Irish Poet May Add Scenes to Stuart-Wray Production, Scheduled for November | True | By Louis Calta | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/miss-littlefield-to-wed-providence-girl-will-be-bride-of-hustace.html | MISS LITTLEFIELD TO WED; Providence Girl Will Be Bride of Hustace Hubbard Poor | True | SDeclnl to the Nrw york times. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/new-settlement-established.html | New Settlement Established | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/business-world.html | Business World | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/miss-margaret-burke-mcgill-graduate-fiancee-of-john-welsh-former.html | Miss Margaret Burke, McGill Graduate, Fiancee of John Welsh, Former Captain | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/women-get-gi-university-posts.html | Women Get GI University Posts | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/aaf-backs-college-plans-air-reserve-training-approved-for-fifteen.html | AAF BACKS COLLEGE PLANS; Air Reserve Training Approved for Fifteen Institutions | True | | | C1B 93263 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/accompanying-that-fried-salt-pork.html | Accompanying That Fried Salt Pork | True | ROBERT C. SMITH. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/religion-in-yugoslavia-world-opinion-considered-barometer-for.html | Religion in Yugoslavia; World Opinion Considered Barometer For Varying Amounts of Persecution | True | Rev. JOHN LAFARGE, S.J., | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/robinson-to-fight-sebastian-tonight-title-not-at-stake-in-10round.html | ROBINSON TO FIGHT SEBASTIAN TONIGHT; Title Not at Stake in 10-Round Feature of Garden Program for American Legion | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/uss-new-mexico-offered-for-scrap-once-queen-of-the-fleet-will-be.html | U.S.S. NEW MEXICO OFFERED FOR SCRAP; Once 'Queen' of the Fleet Will Be Sold to the Junkman for Economy Reasons | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/croatia-concedes-jailing-of-priests-premier-charges-they-plotted-to.html | CROATIA CONCEDES JAILING OF PRIESTS; Premier Charges They Plotted to Cause Incident Sunday at Services in Zone B | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/star-class-title-to-nye-chicago-skipper-talces-series-on-great.html | STAR CLASS TITLE TO NYE; Chicago Skipper Talces Series on Great Lakes With Gale | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/violence-spreads-in-punjab-regions-town-in-east-burned-hindus-and.html | VIOLENCE SPREADS IN PUNJAB REGIONS; Town in East Burned, Hindus and Sikhs in West in Panic -- Nehru Calls Pakistan Aide | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/dewey-emphasizes-need-for-training-but-to-regard-it-as-substitute.html | DEWEY EMPHASIZES NEED FOR TRAINING; But to Regard It as Substitute for High School or College He Calls 'Balderdash' | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/delaney-released-in-nazi-radio-case.html | DELANEY RELEASED IN NAZI RADIO CASE | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/anticommunists-fleeing-balkans-find-a-haven-in-turkish-thrace.html | Anti-Communists Fleeing Balkans Find a Haven in Turkish Thrace; Refugees Elude Tighter Border Control With Aid of Underground-Emigrations From Greece Reopen Old Problem | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/newhodser-fined-as-tigers-lose-133-routed-by-red-sox-in-third.html | NEWHODSER FINED AS TIGERS LOSE, 13-3; Routed by Red Sox in Third, Detroit Southpaw Refuses to Leave Pitching Mound | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/at-the-victoria.html | At the Victoria | True | E.J.B. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/film-strike-is-actually-a-studio-lockout-sorrell-of-craft-union.html | Film Strike Is Actually a Studio Lockout, -Sorrell of Craft Union Asserts at Hearing | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/teenagers-hold-forum-90-ask-practical-questions-of-business-mens.html | TEEN-AGERS HOLD FORUM; 90 Ask Practical Questions of Business Men's Panel | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/alvarez-stops-bucca-in-7th.html | Alvarez Stops Bucca in 7th | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/john-j-martin.html | JOHN J. MARTIN | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/walter-j-bothwell.html | WALTER J. BOTHWELL | True | Special to the new york times. | | C1B 93263 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/policeman-kills-thug-unidentified-man-shot-after-attack-on-2.html | POLICEMAN KILLS THUG; Unidentified Man Shot After Attack on 2 Legionnaires | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/allstar-chances-hinge-on-linemen-may-beat-giants-if-forwards-can.html | ALL-STAR CHANCES HINGE ON LINEMEN; May Beat Giants if Forwards Can Make Way for Great Backs, Says McLaughlin | True | By Joseph M. Sheehan | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/john-d-white.html | JOHN D. WHITE | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/theatres-are-urged-to-help-family-life.html | THEATRES ARE URGED TO HELP FAMILY LIFE | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/books-authors.html | Books & Authors | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/guida-victor-at-oslo-us-track-team-again-excels-in-international.html | GUIDA VICTOR AT OSLO; U.S. Track Team Again Excels in International Meet | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/john-j-gillies.html | JOHN J. GILLIES | True | Speclil to Tar new york times. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/clarence-d-becker.html | CLARENCE D. BECKER. | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/i-□□□□□□□□□□□□□□□□□□□□□□□-_-lewis-c-dorn.html | I □□□□□□□□□□□□□□□□□□□□□□□_ LEWIS C. DORN | True | Special to the newyork TiMrs. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/veterans-work-praised-dr-harrison-at-u-of-p-says-they-are-good.html | VETERANS WORK PRAISED; Dr. Harrison, at U. of P., Says They Are Good Scholars | True | Special to THE NEW YROK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/half-of-illnesses-laid-to-emotions-integration-of-psychiatry-in-all.html | HALF OF ILLNESSES LAID TO EMOTIONS; Integration of Psychiatry in All Fields of Medicine Urged. by Dr. W.T. Wearn | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/michaud-ship-plant-sold-new-orleans-port-in-deal-with-government.html | MICHAUD SHIP PLANT SOLD; New Orleans Port in Deal With Government -- Part to Higgins | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/guard-orders.html | Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/hungary-names-us-minister.html | Hungary Names U.S. Minister | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/spot-sterling-brings-403.html | Spot Sterling Brings $4.03 | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/230000-disabled-study-va-says-veterans-are-being-trained-in-thirty.html | 230,000 DISABLED STUDY; VA Says Veterans Are Being Trained in Thirty Trades | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/adolf-busch-to-wed-violinist-and-dr-hedwig-vischer-will-marry-on.html | ADOLF BUSCH TO WED; Violinist and Dr. Hedwig Vischer Will Marry on Monday | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/truman-pope-vow-joint-peace-fight-in-exchange-of-letters-they-score.html | TRUMAN, POPE VOW JOINT PEACE FIGHT; In Exchange of Letters, They Score 'Collectivist' Attacks on Man's God-Given Rights TRUMAN, POPE VOW JOINT PEACE FIGHT | True | By Feljx Belatb Jr.special To the New York Times. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/parentaided-nursery-centers-are-on-rise-conference-hears.html | Parent-Aided Nursery Centers Are on Rise, Conference Hears | True | By Catherine MacKenziespecial To the New York Times. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/hot-boxes-discarded-40-and-8-hears-police-will-seize-electrical.html | HOT BOXES DISCARDED; 40 and 8 Hears Police Will Seize Electrical Gadgets | True | | | C1B 93263 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/live-beef-price-sets-1947-high.html | Live Beef Price Sets 1947 High | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/board-authorizes-5768-apartments-six-projects-in-five-boroughs-to.html | BOARD AUTHORIZES 5,768 APARTMENTS; Six Projects in Five Boroughs to Rent for $12.50 a Room -- Veterans Get Preference READY WITHIN TWO YEARS Subsidy Cost of $3 a Room to Be Contributed by City From Special Taxes | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/let-the-chips-pall.html | LET THE CHIPS PALL | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/indonesia-recalls-aide-for-un-data-foreign-minister-to-report-on.html | INDONESIA RECALLS AIDE FOR U.N. DATA; Foreign Minister to Report on Council's Action-Dutch Withhold Their Decision | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/earning-assets-dip-with-loans-rising-commercial-farm-lending.html | EARNING ASSETS DIP WITH LOANS RISING; Commercial, Farm Lending Seasonal Advance Spurts, Reserve System Data Show | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/miss-mary-cummiskey.html | MISS MARY CUMMISKEY | True | [ Specie co THt new york times. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/mizes-44th-homer-double-help-jansen-turn-back-redbirds-65-giant.html | Mizes 44th Homer, Double Help Jansen Turn Back Redbirds, 6-5; Giant Star 5 Games Ahead of Ruth's Record Pace as He Brings In 4 Runs -- Slaughter, Musial, Kurowski Connect for Cards | True | By Louis Effrat | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/nlrb-will-handle-building-disputes-but-it-hopes-employers-unions.html | NLRB WILL HANDLE BUILDING DISPUTES; But It Hopes Employers, Unions Will Devise Plan to Settle Jurisdictional Rows | True | By Louis Starkspecial To the New York Times. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/tobacco-stock-sold.html | Tobacco Stock Sold | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/aaf-training-plan-is-tied-to-defense-flights-of-big-bombers-to.html | AAF TRAINING PLAN IS TIED TO DEFENSE; Flights of Big Bombers to Germany, Japan Are Put on Year-Round Basis | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/team-keeps-softball-title.html | Team Keeps Softball Title | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/board-approves-school-buildings-5500771-for-3-structures-planned.html | BOARD APPROVES SCHOOL BUILDINGS; $5,500,771 for 3 Structures Planned -- Wade, Retiring Honored at Meeting | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/robert-reindel.html | ROBERT REINDEL | True | Special to thi Niw Yowc times. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/walter-to-offer-concerts-abroad-philharmonic-adviser-to-leave-for.html | WALTER TO OFFER CONCERTS ABROAD; Philharmonic Adviser to Leave for London Today -- 10-Week Tour on Continent Planned | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/new-air-roles-lift-city-flight-levels-caa-action-of-slight-effect.html | NEW AIR ROLES LIFT CITY FLIGHT LEVELS; CAA Action of Slight Effect in New York -- CAB Moves to Cut La Guardia Noise | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/14-madrid-executions-reported.html | 14 Madrid Executions Reported | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/more-workers-quit-luckenbach-vessels.html | MORE WORKERS QUIT LUCKENBACH VESSELS | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/chatles-e-osterhoudt.html | CHAtfLES E. OSTERHOUDT | True | I Special to xhs new york times. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/mayors-labor-day-statement.html | Mayor's Labor Day Statement | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/women-job-list-halved-only-440739-are-now-at-work-for-us-government.html | WOMEN JOB LIST HALVED; Only 440,739 Are Now at Work for U.S. Government | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/65490000-tires-made-last-years-production-nearly-double-that-of.html | 65,490,000 TIRES MADE; Last Year's Production Nearly Double That of 1940 | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/crown-zellerbach-increases-profit-net-for-3-months-4824205-compared.html | CROWN ZELLERBACH INCREASES PROFIT; Net for 3 Months $4,824,205, Compared With $2,704,605 in the 1946 Quarter | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/6-drop-reported-for-store-sales-decline-in-nation-during-week.html | 6% DROP REPORTED FOR STORE SALES; Decline in Nation During Week Compared With Year Ago -- Specialty Trade Off 16% | True | Special In THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/marcantonio-asks-3d-party.html | Marcantonio Asks 3d Party | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/dullness-retains-hold-upon-stocks-inconclusive-trading-session.html | DULLNESS RETAINS HOLD UPON STOCKS; Inconclusive Trading Session Brings Narrow and Mixed Changes in Prices 580,000 SHARES HANDLED Average Falls Back 0.41 Point but More Issues Advance Than Show Losses | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/oliver-grace-to-wed-miss-jeanner-devol.html | OLIVER GRACE TO WED MISS JEANNE-R. DeVOL | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/antired-crusade-seen.html | Anti-Red 'Crusade' Seen | True | By Arnaldo Cortesispecial To The New York Times. | | | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/text-of-statement-on-london-talks.html | Text of Statement on London Talks | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/channel-swim-put-off-again.html | Channel Swim Put Off Again | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/eisenhower-for-stamina-tells-meeting-in-south-we-must-keep-world.html | EISENHOWER FOR STAMINA; Tells Meeting in South We Must Keep World Amity as Goal | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/bars-communist-party-philadelphia-board-rules-against-place-on.html | BARS COMMUNIST PARTY; Philadelphia Board Rules Against Place on Ballot Nov. 4 | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/portugal-reports-surplus.html | Portugal Reports Surplus | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/myrna-loy-and-william-powell-exhibit-same-old-zest-in-the-new-nick.html | Myrna Loy and William Powell Exhibit Same Old Zest in the New Nick Charles Thriller at Capitol, 'Song of Thin Man' | True | T.M.P. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/un-culture-experts-face-currency-ills.html | U.N. CULTURE EXPERTS FACE CURRENCY ILLS | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/sir-harold-kenward-british-auto-leader.html | SIR HAROLD KENWARD, BRITISH AUTO LEADER | True | Special to the Nzw yohk Tuna. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/yankees-under-one-head-baseball-club-buys-football-teamtopping.html | YANKEES UNDER ONE HEAD; Baseball Club Buys Football Team-Topping Holds Post | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/city-action-saves-child-care-units-estimate-board-backs-mayor.html | CITY ACTION SAVES CHILD CARE UNITS; Estimate Board Backs Mayor -- Guarantees Continuance of 96 Such Centers PROTESTS TURN TO PRAISE O'Dwyer Authorized to Apply to State Board for Funds in Aiding Children | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/wheat-prices-rise-to-seasonal-peak-corn-drops-back-1-to-2-cents-as.html | WHEAT PRICES RISE TO SEASONAL PEAK; Corn Drops Back 1 to 2 Cents as Many Small Speculators Turn to Other Grains | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/un-powers-differ-on-colonial-data-proposal-to-give-information-on.html | U.N. POWERS DIFFER ON COLONIAL DATA; Proposal to Give Information on 'Political Progress' Stirs Lengthy Controversy | True | By George E. Jonesspecial To the New York Times. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/colombia-still-raises-issue.html | Colombia Still Raises Issue | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/buzzards-triumph-in-junior-yachting-cain-sears-cup-for-finishing.html | BUZZARDS TRIUMPH IN JUNIOR YACHTING; Cain Sears Cup for Finishing Ahead of Larchmont 5 Times After Tying on Points | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/legion-playboys-round-into-form-both-wags-and-gags-showing-age.html | Legion Playboys Round Into Form, Both Wags and Gags Showing Age; Pranksters Come Up With Little That's New, but Times Square Throngs Take to It and Visitors Take Over the Town | True | By Meyer Berger | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/atom-power-hopes-aretold-in-britain-many-scientists-at-dundee-hear.html | ATOM POWER HOPES ARETOLD IN BRITAIN; Many Scientists at Dundee Hear Cockroft -- Others Tell of Food Output Aids | True | By Waldemar Kaempffert | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/at-the-winter-garden.html | At the Winter Garden | True | A.W. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/yugoslav-assails-us-charges-washington-does-not-want-peace-in.html | YUGOSLAV ASSAILS U.S.; Charges Washington Does Not Want Peace in Balkans | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/rev-william-pressey.html | REV. WILLIAM PRESSEY | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/troth-announced-of-miss-marshall-wellesley-exstudent-will-be-bride.html | TROTH ANNOUNCED OF MISS MARSHALL; Wellesley Ex-Student Will Be Bride of Charles W. Adair Jr., State Department Aide | True | Special to the new york times | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/auto-death-rate-up-safety-council-reports-trend-turned-upward-in.html | AUTO DEATH RATE UP; Safety Council Reports Trend Turned Upward in May | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/naomi-schwartz-affianced.html | Naomi Schwartz Affianced | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/elected-trommer-vice-president.html | Elected Trommer Vice President | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/war-units-bought-by-united-aircraft-governmentfinanced-plants.html | WAR UNITS BOUGHT BY UNITED AIRCRAFT; Government-Financed Plants Costing $56,000,000 Are Acquired for $20,000,000 BANK CREDIT IS ARRANGED Pratt & Whitney, Hamilton and Sikorsky but Not Chance Vought Parcels Included | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/tiffanys-estate-may-be-rest-home-laurelton-hall-on-long-island.html | TIFFANY'S ESTATE MAY BE REST HOME; Laurelton Hall on Long Island Contracted for Sale, but Zoning Variance Is Needed | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/to-fight-for-filchock-hamilton-rugby-team-determined-to-keep-us.html | TO FIGHT FOR FILCHOCK; Hamilton Rugby Team Determined to Keep U.S. Star | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/sailfish-tourney-starts-ten-teams-competing-in-annual-event-in.html | SAILFISH TOURNEY STARTS; Ten Teams Competing in Annual Event in Pearl Islands | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/67-by-fenwaypro-paces-links-field-barron-6-under-par-as-25th-annual.html | 67 BY FENWAYPRO PACES LINKS FIELD; Barron 6 Under Par as 25th Annual Event Starts on Gedney Club Course TOUR ARE TIED WITH 69'S Harmon, Goggin, Mike Turnesa and Ford Close to Leader -- Pat Circelli Cards 70 | True | By Majreen Oretjttspecial To the New York Tiems. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/fort-monmouth-gains-final.html | Fort Monmouth Gains Final | True | | | C1B 93263 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/john-h-passmore.html | JOHN H. PASSMORE | | Special to Tax new york Trots. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/medical-aid-reaches-jogjakarta.html | Medical Aid Reaches Jogjakarta. | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/nordic-parley-ended-scandinavian-customs-union-will-be-considered.html | NORDIC PARLEY ENDED; Scandinavian Customs Union Will Be Considered | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/sharpiesusan gster.html | SharpiesuSangster | True | Special to the newyokk times. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/silver-cup-boats-ready.html | Silver Cup Boats Ready | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/us-polish-alliance-reelects-rozmarek.html | U.S. POLISH ALLIANCE RE-ELECTS ROZMAREK | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/dr-jakob-bystroem.html | DR. JAKOB BYSTROEM | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/exchange-of-letters-between-truman-and-pope.html | Exchange of Letters Between Truman and Pope | True | HARRY S. TRUMAN.Pius XII. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/john-c-moore.html | JOHN C. MOORE | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/nances-ace-first-by-2-lengths-in-garden-state-sprint-feature.html | Nance's Ace First by 2 Lengths In Garden State Sprint Feature; Favorite Wins From Tidy Bid in 6-Furlong Race, Paying $4.60 -- Appleknocker Is Home Third and Pentin Fourth | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/queens-bus-schedules-additional-service-on-the-city-lines-to-start.html | QUEENS BUS SCHEDULES; Additional Service on the City Lines to Start Sept. 7 | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/airmail-to-japan-begins-sept-5.html | Airmail to Japan Begins Sept. 5 | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/merger-of-banks-proposed.html | Merger of Banks Proposed | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/chinese-red-port-seized-in-landing-30000-government-marines-go.html | CHINESE RED PORT SEIZED IN LANDING. 30,000 Government Marines Go Ashore Southwest of Tsingtao After Shelling | True | By Henry R. Ltebebman | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/sea-scouts-on-cruise-23-from-here-leave-on-cutter-for-two-weeks.html | SEA SCOUTS ON CRUISE; 23 From Here Leave on Cutter for Two Weeks' Training | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/peru-shifts-ground-on-palestine-issue.html | PERU SHIFTS GROUND ON PALESTINE ISSUE | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/elected-to-directorate-of-american-bosch-corp.html | Elected to Directorate Of American Bosch Corp. | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/us-unfreezes-assets-of-residents-of-italy.html | U.S. UNFREEZES ASSETS OF RESIDENTS OF ITALY | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/us-light-planes-arrive-in-london-fliers-once-nearly-licked-by-wide.html | U.S. LIGHT PLANES ARRIVE IN LONDON; Fliers Once 'Nearly Licked by 'Wide and Wet' Atlantic -- Pause Briefly in Ireland | True | | | C1B 93263 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/reds-capture-two-towns.html | Reds Capture Two Towns | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/daughter-to-mrs-jc-sturgis.html | Daughter to Mrs. J.C. Sturgis | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/soviet-bars-kamchatka-landing.html | Soviet Bars Kamchatka Landing | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/orioles-trip-bears-84-weigel-leads-baltimore-attack-with-single.html | ORIOLES TRIP BEARS, 8-4; Weigel Leads Baltimore Attack With Single, Double, Triple | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/caddy-golf-upset-scored-by-korea-binghamton-player-sets-back.html | CADDY GOLF UPSET SCORED BY KOREA; Binghamton Player Sets Back Finsterwald as 6 Others | From State Advance | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/us-expedition-reaches-egypt.html | U.S. Expedition Reaches Egypt | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/parade-watcher-is-injured.html | Parade Watcher Is Injured | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/rent-registrations-for-hotels-extended.html | RENT REGISTRATIONS FOR HOTELS EXTENDED | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/james-templeton.html | JAMES TEMPLETON | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/army-caravan-on-tour-military-vehicles-to-visit-fairs-in.html | ARMY CARAVAN ON TOUR; Military Vehicles to Visit Fairs in Northeastern States | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/us-sends-high-official-loy-henderson-to-make-onscene-study-of-all.html | U.S. SENDS HIGH OFFICIAL; Loy Henderson to Make On-Scene Study of 'All Aspects' in Greece | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/retail-sales-in-july-maintain-high-level.html | RETAIL SALES IN JULY MAINTAIN HIGH LEVEL | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/two-premiers-to-confer.html | Two Premiers to Confer | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/82d-division-holds-reunion.html | 82d Division Holds Reunion | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/new-manhattan-phone-book-bigger-heavier-and-both-atom-and-un-are.html | New Manhattan Phone Book Bigger, Heavier And Both Atom and U.N. Are More Popular | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/catholics-propose-industry-councils-national-welfare-conference.html | CATHOLICS PROPOSE INDUSTRY COUNCILS; National Welfare Conference Says Labor, Capital, With U.S. Aid, Could Thus Get Peace | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/truman-schedule-wins-rio-acclaim-conference-leaders-see-visit-as.html | TRUMAN SCHEDULE WINS RIO ACCLAIM; Conference Leaders See Visit as 'Sealing' Treaty -- Brazil Pleased at Long Stay | True | By Frank M. Garclaspecial To the New York Times. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/chevrolet-seeks-to-sell-service-twomonth-advertising-drive-will.html | CHEVROLET SEEKS TO SELL 'SERVICE'; Two-Month Advertising Drive Will Urge All Auto Owners to Patronize Dealers | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/proposals-hailed-president-calls-program-only-means-of-having-power.html | PROPOSALS HAILED; President Calls Program Only Means of Having Power in Emergency PEACE KEY, GOVERNOR SAYS He Praises Legion Fight on the 'Menace of Communism' and Demands Stronger U.S. TRAINING IS BACKED BY TRUMAN, DEWEY | True | By Frank S. Adams | | C1B 93263 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/sheila-c-browne-prospective-bride-graduate-of-the-porter-school.html | SHEILA C. BROWNE PROSPECTIVE BRIDE; Graduate of the Porter School Fiancee of Thomas Johnson Dwyer, Former Ensign | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/windmill-scores-by-nose-at-salem-prince-favor-is-second-sunny-third.html | WINDMILL SCORES BY NOSE AT SALEM; Prince Favor Is Second, Sunny Third in Dash -- Rockingham Not to Extend Meeting | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/heated-debates-on-housing-loom-committee-decides-on-open-session.html | HEATED DEBATES ON HOUSING LOOM; Committee Decides on Open Session Today as Protests of GI Alternates Rise | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/a-roy-asay.html | A. ROY ASAY | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/the-olympic-park-forests.html | The Olympic Park Forests | True | ROSALIE EDGE. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/last-doolittle-raider-found.html | Last Doolittle Raider Found | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/secret-train-route-to-camps.html | Secret Train Route to Camps | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/black-market-hampers-study.html | Black Market Hampers Study | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/pittsburgh-trade-down-industrial-curtailment-blamed-for-continued.html | PITTSBURGH TRADE DOWN; Industrial Curtailment Blamed for Continued Decline | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/woodward-colt-wins-rich-gimcrack-dash.html | WOODWARD COLT WINS RICH GIMCRACK DASH | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/miss-andrews-wins-on-79-annexes-low-gross-laurels-at-innis-arden-by.html | MISS ANDREWS WINS ON 79; Annexes Low Gross Laurels at Innis Arden by One Stroke | True | Special to THE NEW YORK TIEMS. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/new-plane-routes-are-set-for-city-nonstop-daily-air-service-to.html | NEW PLANE ROUTES ARE SET FOR CITY; Non-Stop Daily Air Service to London by Pan American Will Start Today | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/builder-is-hunted-in-housing-swindle.html | BUILDER IS HUNTED IN HOUSING SWINDLE | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/louis-beaten-in-negro-golf.html | Louis Beaten in Negro Golf | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/dutch-envoy-sees-lovett-seeks-clarification-of-talk-on-marshall.html | DUTCH ENVOY SEES LOVETT; Seeks Clarification of Talk on Marshall Plan | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/8200-apprentices-for-brick-masons-new-york-with-709-trainees-ranks.html | 8,200 APPRENTICES FOR BRICK MASONS; New York, With 709 Trainees, Ranks Second in Program to Aid Building Industry | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/white-sox-win-in-12th-42-haynes-beats-indians-his-single-accounting.html | WHITE SOX WIN IN 12TH, 4-2; Haynes Beats Indians, His Single Accounting for Deciding Run | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/soviet-officer-reported-to-have-fled-to-france.html | Soviet Officer Reported To Have Fled to France | True | North American Newspaper Alliance. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/5-to-aid-hospital-drive-chairmen-named-in-campaign-for-nyu-bellevue.html | 5 TO AID HOSPITAL DRIVE; Chairmen Named in Campaign for N.Y.U. -- Bellevue Center | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/la-guardia-takeoffs-changed.html | La Guardia Take-Offs Changed | True | | | C1B 93263 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/play-by-maugham-to-be-filmed-again-land-of-promise-will-be-done.html | PLAY BY MAUGHAM TO BE FILMED AGAIN; ' Land of Promise' Will Be Done Under Title of 'The Canadian' at Paramount in Fall | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/kenney-arrives-in-manila.html | Kenney Arrives in Manila | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/exempt-from-us-taxes-lords-day-alliance-granted-reversal-on-income.html | EXEMPT FROM U.S. TAXES; Lord's Day Alliance Granted Reversal on Income Levy | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/head-start-fugitives-give-up.html | Head Start' Fugitives Give Up | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/carloadings-off-for-week-in-us-total-for-period-ending-aug-23-was.html | CARLOADINGS OFF FOR WEEK IN U.S; Total for Period Ending Aug. 23 Was 900,895, Down 016% From Previous 7 Days | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/cancellation-explained-aaf-stops-machine-tool-storing-in-omaha-when.html | CANCELLATION EXPLAINED; AAF Stops Machine Tool Storing in Omaha When Work Lags | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/more-relief-seen-for-allergic-ills-new-drugs-which-eliminate.html | MORE RELIEF SEEN FOR ALLERGIC ILLS; ' New Drugs Which Eliminate Undesirable Side Reactions Are Near, Scientists Say | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/vicepresidential-post-filled-by-diana-stores.html | Vice-Presidential Post Filled by Diana Stores | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/strong-quake-rocks-chile.html | Strong Quake Rocks Chile | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/resolutions-on-egypt.html | Resolutions on Egypt | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/division-going-farthest-east.html | Division Going Farthest East | True | HENRY W. LUDMAN, | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/un-body-proposes-cut-in-lie-budget-advisory-committee-asserts.html | U.N. BODY PROPOSES CUT IN LIE BUDGET; Advisory Committee Asserts $39,403,792 Figure Should Be Reduced $4,108.098 | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/ramadier-outlines-french-grain-plans.html | RAMADIER OUTLINES FRENCH GRAIN PLANS | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/hungary-reds-cot-candidates-list-ten-or-twelve-names-dropped-as.html | HUNGARY REDS COT CANDIDATES LIST; Ten or Twelve Names Dropped as Election Wears -- Parties Involved Not Revealed | True | By John MacCormacspecial To the New York Times. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/chandler-in-los-angeles-to-inspect-coast-league-parks-with-harridge.html | CHANDLER IN LOS ANGELES; To Inspect Coast League Parks With Harridge and Frick | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/advertising-news-and-notes-heads-sales-promotion-of-kimble-glass.html | Advertising News and Notes; Heads Sales Promotion Of Kimble Glass Division | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/return-of-craft-below-estimate-fewer-than-10-turned-back-to.html | RETURN OF CRAFT BELOW ESTIMATE; Fewer Than 10% Turned Back to Government Under New Chartering System | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/the-hague-delays-decision.html | The Hague Delays Decision | True | | | C1B 93263 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/kramer-displays-superior-skill-in-practice-for-davis-cup-series-us.html | Kramer Displays Superior Skill In Practice for Davis Cup Series; U.S. Champion Unbeatable in Contests With Schroeder, Parker -- Australians Also Impressive in Spirited Workouts | True | By Aixison Danzig | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/humm-takes-legion-golf-baldwin-player-victor-on-71-in-tournament-at.html | HUMM TAKES LEGION GOLF; Baldwin Player Victor on 71 in Tournament at Roslyn | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/sales-in-westchester-houses-conveyed-in-yonkers-pelham-and-white.html | SALES IN WESTCHESTER; Houses Conveyed in Yonkers, Pelham and White Plains | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/presidents-daughter-seeks-union-card-in-singers-guild-membership.html | President's Daughter Seeks Union Card In Singers' Guild Membership Application | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/mrs-frank-gamewell.html | MRS. FRANK GAMEWELL | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/english-cricket-results.html | English Cricket Results | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/study-curb-on-petrillo-top-radio-men-meet-federal-officials-on.html | STUDY CURB ON PETRILLO; Top Radio Men Meet Federal Officials on Threat to FM | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/jersey-convention-ends-fight-on-tax-compromise-on-article-voted.html | JERSEY CONVENTION ENDS FIGHT ON TAX; Compromise on Article Voted Completing the Structure for New Constitution | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/fleitz-captures-star-class-race-scores-easily-with-wench-lll-in.html | FLEITZ CAPTURES STAR CLASS RACE; Scores Easily With Wench lll in Opener of International Series -- Smart Second | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/good-turn-repaid-bronx-gets-skinks.html | GOOD TURN REPAID, BRONX GETS SKINKS | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/ruhr-output-rise-will-be-effected-by-us-and-britain-statement-on.html | RUHR OUTPUT RISE WILL BE EFFECTED BY U.S. AND BRITAIN; Statement on London Talks Says Program Will Be Put Into Operation at Once FRENCH GAIN FOUR POINTS Receive Assurance on German Curbs but Fail to Obtain Main Aims on Industry RUHR OUTPUT RISE TO GO INTO EFFECT | True | By Mallory Bbownespecial To the New York Times. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/rail-unions-said-to-plan-pay-drive-whitney-assails-congress-as.html | RAIL UNIONS SAID TO PLAN PAY DRIVE; Whitney Assails Congress as 'Encouraging' Inflation, Tells of Wage-Rise Parley | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/fao-warned-by-us-on-cereals-deficit-dodd-cites-big-crop-losses.html | FAO WARNED BY U.S. ON CEREALS DEFICIT; Dodd Cites Big Crop Losses, Doubts We Can Meet Demand -- Bids Others Conserve | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/greek-leaders-beg-maxi0s-to-return-he-will-act-today-asks-whether.html | GREEK LEADERS BEG MAXI0S TO RETURN; HE WILL ACT TODAY; Asks Whether Premier Will Be a Mere Figurehead, Insists Role of Zervas Be Settled ' HE DECLINES FIRST OFFER 7-Party Parley Plans 20-Man Cabinet, With 10 Posts for Tsaldaris and Populists GREEK LEADERS BEG MAXIMOS TO RETURN | True | By Dana Adams Schmedtspecial To the New York Tiems. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/crab-apple-jelly.html | CRAB APPLE JELLY | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/hugh-brotherton-made-dean.html | Hugh Brotherton Made Dean | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/progressive-miners-get-rise.html | Progressive Miners Get Rise | True | | | C1B 93263 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/rca-opens-television-plant.html | RCA Opens Television Plant | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/average-of-prices-rises-03-in-week-primary-market-commodities-at.html | AVERAGE OF PRICES RISES 0.3% IN WEEK; Primary Market Commodities, at 153.5% of '26, Up 19.5% From One Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/tolls-off-parkway-bring-court-tests-westchester-sued-by-autoists-as.html | TOLLS OFF PARKWAY BRING COURT TESTS; Westchester Sued by Autoists as It Starts Fee Collection on Saw Mill River Road HEARINGS DUE ON TUESDAY Cases Question Right to Charge on Highway for Which U.S. Granted Funds Not Used | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/beware-of-soviet-griffith-counsels-his-report-to-legion-notes-with.html | BEWARE OF SOVIET, GRIFFITH COUNSELS; His Report to Legion Notes 'With Great Concern' Cut in Our Armed Forces | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/paris-aid-parley-faces-test-today-4-us-officials-are-expected-to.html | PARIS AID PARLEY FACES TEST TODAY; 4 U.S. Officials Are Expected to Express Critical Views on Progress Made to Date | True | By Harold Callenderspecial To the New York Times. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/egyptians-nmu-sailors-dispersed-in-demonstration-at-united-nations.html | Egyptians, NMU Sailors Dispersed In Demonstration at United Nations; Lake Success Scene of Manifestation Against 'British Imperialism' -- Crowd Retires After Nassau Police Reinforce Security Guards | True | By A. M. Rosenthal,Special To the New York Times. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/world-bank-aids-luxembourg.html | World Bank Aids Luxembourg | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/us-is-largest-diamond-buyer.html | U.S. Is Largest Diamond Buyer | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/bates-manufacturing.html | Bates Manufacturing | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/erie-seeks-equipment-bids.html | Erie Seeks Equipment Bids | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/proposal-for-palestine-rule-by-jews-and-arabs-of-their-own.html | Proposal for Palestine; Rule by Jews and Arabs of Their Own Co-Nationals Advocated | True | ALVIN JOHNSON. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/truman-and-dewey-appeals-for-universal-training-to-keep-the-nation.html | Truman and Dewey Appeals for Universal Training to Keep the Nation Strong | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/field-for-election-narrows-to-four-candidates-for-commander.html | FIELD FOR ELECTION NARROWS TO FOUR; Candidates for Commander Decrease From 8 -- Lead Taken by J. F. O'Neil | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/archdeacon-conroy.html | ARCHDEACON CONROY* | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/french-see-gains-in-talks-on-ruhr-decision-for-berlin-parley-on.html | FRENCH SEE GAINS IN TALKS ON RUHR; Decision for Berlin Parley on Coal Raises Their Hope for Greater Allocation | True | By Kenneth Campbellspecial To the New York Times. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/camp-officers-indicted-3-accused-of-taking-payments-without-opening.html | CAMP OFFICERS INDICTED; 3 Accused of Taking Payments Without Opening Project | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/knocked-off-car-youth-dies.html | Knocked Off Car, Youth Dies | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/joseph-h-bush.html | JOSEPH H. BUSH | True | | | C1B 93263 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/ruhr-coal-prices-increased-by-50-us-and-british-declare-rise-is.html | RUHR COAL PRICES INCREASED BY 50% U.S and British Declare Rise Is Necessary to Meet Some of Costs of Occupation | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/army-riding-team-in-trials.html | Army Riding Team in Trials | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/sheffield-raises-prices-milk-buttermilk-chocolate-milk-to-go-up.html | SHEFFIELD RAISES PRICES; Milk, Buttermilk, Chocolate Milk to Go Up Half Cent | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/gop-gets-protests-on-coop-inquiry-farm-leaders-at-movements.html | GOP GETS PROTESTS ON 'CO-OP INQUIRY; Farm Leaders at Movement's Colorado Meeting Say House Is Warned of "Rebellion" | True | By William M. Blairspecial To the New York Times. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/store-concerns-profit-off.html | Store Concern's Profit Off | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/luro-filly-victor-over-newswkly-peace-of-mind-paying-1590-annexes.html | LURO FILLY VICTOR OVER NEWSWKLY; Peace of Mind, Paying $15.90, Annexes Juvenile Dash at Saratoga -- Big If Third ACE ADMIRAL, CHOICE, 6TH Atkinson Pilots 2 Long Shots to Triumph, My Malcha in First, Calvados in 7th | True | By James Roachspecial To the New York Times. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/thieves-take-ancient-skull.html | Thieves Take Ancient Skull | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/mrs-samuel-g-babcock-.html | MRS. SAMUEL G. BABCOCK ! | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/andrew-b-anderson-.html | ANDREW B. ANDERSON ' | True | Special to phi Nrwyork Tints. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/raymond-s-springer-congressman-was-65.html | RAYMOND S. SPRINGER, CONGRESSMAN, WAS 65 | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/pipeline-link-complete-sinclair-system-ties-east-chicago-ind-and.html | PIPELINE LINK COMPLETE; Sinclair System Ties East Chicago, Ind. and Marcus Hook, Pa. | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/strobeluGraf.html | StrobeluGraf | True | Special to the newyohk times. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/high-cost-of-living-responsibility-considered-as-resting-largely.html | High Cost of Living; Responsibility Considered as Resting Largely With Government | True | HERMAN SEID. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/basilian-fathers-plan-college.html | Basilian Fathers Plan College | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/rail-arbitrators-end-pay-hearings.html | RAIL ARBITRATORS END PAY HEARINGS | True | Special to THE NEW YOTK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/vreeland-wedding-postponed.html | Vreeland Wedding Postponed | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/named-by-parke-davis-as-foreign-sales-head.html | Named by Parke Davis As Foreign Sales Head | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/wedeffleyer-denies-deal-with-chiam-rejects-communists-charges-that.html | WEDEfflEYER DENIES DEAL WITH CHIAM; Rejects Communists' Charges That He Got Concessions for Bases for U.S. Expansion | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/new-metal-can-used-to-pack-mushrooms.html | NEW METAL CAN USED TO PACK MUSHROOMS | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/4000-children-live-in-village-on-cyprus.html | 4,000 CHILDREN LIVE IN VILLAGE ON CYPRUS | True | | | C1B 93263 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/legion-will-stage-parade-tomorrow-65000-to-march-up-fifth-ave-to.html | LEGION WILL STAGE PARADE TOMORROW; 65,000 to March Up Fifth Ave. to Tunes of Scores of Bands -- Spectacle to Last 12 Hours | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/legionnaires-visit-warships-in-river-2500-go-aboard-battleship-new.html | LEGIONNAIRES VISIT WARSHIPS IN RIVER; 2,500 Go Aboard Battleship New Jersey and Six Other Craft During Day | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/deals-closed-in-bronx-sales-include-25family-house-on-andrews.html | DEALS CLOSED IN BRONX; Sales Include 25-Family House on Andrews Avenue | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/tax-easing-is-approved-revenue-bureau-accepts-laws-of-pennsylvania.html | TAX EASING IS APPROVED; Revenue Bureau Accepts Laws of Pennsylvania, Nebraska | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/money-in-circulation-is-up-63000000-reserve-bank-credit-down.html | Money in Circulation Is Up $63,000,000; Reserve Bank Credit Down $158,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/fastener-merger-proposed.html | Fastener Merger Proposed | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/parkway-death-toll-goes-to-3.html | Parkway Death Toll Goes to 3 | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/record-travel-due-for-long-holiday-railroads-airlines-and-buses.html | RECORD TRAVEL DUE FOR LONG HOLIDAY; Railroads, Airlines and Buses Likely to Be Taxed to Limit by Labor Day Rush PEAK IS EXPECTED TODAY Children Returning to Homes From Camps to Complicate Transportation Problem | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/mrs-anna-starr.html | MRS. ANNA STARR | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/william-w-sullivan.html | WILLIAM W. SULLIVAN | True | Special to the new york times. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/old-westbury-wins-147-iglehart-poloists-turn-back-the-long-island.html | OLD WESTBURY WINS, 14-7; Iglehart Poloists Turn Back the Long Island Four | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/the-pact-of-rio.html | THE PACT OF RIO | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/columbia-names-novelist-to-teach-fictionwriting.html | Columbia Names Novelist To Teach Fiction-Writing | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/russians-reject-korea-plebiscite-suggest-a-peoples-assembly-instead.html | RUSSIANS REJECT KOREA PLEBISCITE; Suggest a People's Assembly Instead Drawn From Croups Having 10,000 Members | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/triboro-line-acts-for-higher-fare-queens-bus-company-applies-to.html | TRIBORO LINE ACTS FOR HIGHER FARE; Queens Bus Company Applies to City for Permission to Appeal to State | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/i-l-seyerimhaus-of-columbia-dead-retired-professor-of-physics-at.html | I. L. SEYERIMHAUS OF COLUMBIA DEAD; Retired Professor of Physics at University Helped Pupin on Electric-Wave Studies | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/india-rail-crash-kills-23.html | India Rail Crash Kills 23 | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/volume-improves-in-luggage-trade-buying-is-reported-continued-since.html | VOLUME IMPROVES IN LUGGAGE TRADE; Buying Is Reported Continued Since Show, Promising Good Holiday Sales | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/they-want-to-be-deputy-chief-of-the-fire-department.html | THEY WANT TO BE DEPUTY CHIEF OF THE FIRE DEPARTMENT | True | | | C1B 93263 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/new-panama-width-600-feet.html | New Panama Width 600 Feet | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/stronger-air-power-urged-by-gen-gavin.html | STRONGER AIR POWER URGED BY GEN. GAVIN | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/james-h-simpson-.html | JAMES H. SIMPSON ; | True | Special to Tm Nrw york times. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/the-child-cahe-centers.html | THE CHILD CAHE CENTERS | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/to-quit-us-for-germany-veteran-will-renounce-citizenship-and-wed.html | TO QUIT U.S. FOR GERMANY; Veteran Will Renounce Citizenship and Wed Bavarian Girl | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/newsboys-head-killed-ce-knepper-fatally-hurt-as-engraving-saw.html | NEWSBOYS'S HEAD KILLED; C.E. Knepper Fatally Hurt as Engraving Saw Breaks | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/osaka-general-doomed-japanese-blamed-for-beheading-of-fliers-to-be.html | OSAKA GENERAL DOOMED; Japanese Blamed for Beheading of Fliers to Be Hanged | True | | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/rutgers-expects-roll-of-25000.html | Rutgers Expects Roll of 25,000 | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/steel-zone-railroad-starts-strike-vote.html | STEEL ZONE RAILROAD STARTS STRIKE VOTE | True | Special to THE NEW YORK TIMES. | | C1B 93263 | |
| 1947-08-29 | 1947-08-29 | https://www.nytimes.com/1947/08/29/archives/phils-rout-pirates-70-rowe-pitches-his-13th-triumph-as-walker-gets.html | PHILS ROUT PIRATES, 7-0; Rowe Pitches His 13th Triumph as Walker Gets 3 Hits | True | | | C1B 93263 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/stinnes-trial-to-reopen-denazification-hearings-will-be-resumed.html | STINNES TRIAL TO REOPEN; Denazification Hearings Will Be Resumed Today | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/branca-4hitter-beats-ottmen-63-dodger-mound-star-racks-up-19th.html | BRANCA 4-HITTER BEATS OTTMEN, 6-3; Dodger Mound Star Racks Up 19th Triumph as 34,568 Watch at Ebbets Field KOSLO ROUTED IN SIXTH Giants' Southpaw Forced Out and Flock Scores 5 Times -- Robinson Steals Home | True | By Louis Effrat | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/finland-will-apply-to-un.html | Finland Will Apply to U.N. | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/dutch-make-gold-sword-to-give-to-eisenhower.html | Dutch Make Gold Sword To Give to Eisenhower | True | By the United Press. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/150-a-pound-for-beef-on-hoof.html | $1.50 a Pound for Beef on Hoof | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/treasury-bills-sold.html | Treasury Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/newark-loses-63-114-wittig-baltimore-relief-ace-gets-credit-for.html | NEWARK LOSES, 6-3, 11-4; Wittig, Baltimore Relief Ace, Gets Credit for Both Victories | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/turkey-growers-await-price-rise-new-crop-lagging-for-season-as.html | TURKEY GROWERS AWAIT PRICE RISE; New Crop Lagging for Season as Government Support Is Advanced to Sept. 1 | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/poles-name-delegation-foreign-minister-will-head-it-at-un-general.html | POLES NAME DELEGATION; Foreign Minister Will Head It at U.N. General Assembly | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/gen-oliver-honored-5th-armored-unit-in-reunion-praises-his.html | GEN. OLIVER HONORED; 5th Armored Unit in Reunion Praises His Leadership | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/us-expects-no-early-move.html | U.S. Expects No Early Move | | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/agricultural-economist-predicts-decrease-in-nations-meat-supply-by.html | Agricultural Economist Predicts Decrease In Nation's Meat Supply by Next Year | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/three-states-list-bond-sale-plans-massachusetts-pennsylvania.html | THREE STATES LIST BOND SALE PLANS; Massachusetts, Pennsylvania, Connecticut to Accept Bids on Sept. 9, 23 and 16 | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/buffalo-eleven-is-ready-bills-conclude-hard-work-for-game-with.html | BUFFALO ELEVEN IS READY; Bills Conclude Hard Work for Game With Yankees Tomorrow | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/sugar-controls-end-department-of-agriculture-frees-all-stocks-on.html | SUGAR CONTROLS END; Department of Agriculture Frees All Stocks on Hand | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/elizabeth-nj-gets-housing.html | Elizabeth, N.J., Gets Housing | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/frederick-lund1n-79-politician-in-chicago.html | FREDERICK LUND1N, 79, POLITICIAN IN CHICAGO | True | Special to thx new york latts. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/army-80000-short-enlistments-lag-25.html | ARMY 80,000 SHORT, ENLISTMENTS LAG 25% | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/ruhr-output-will-be-raised-to-1936-production-level-ruhr-production.html | Ruhr Output Will Be Raised To 1936 Production Level; RUHR PRODUCTION WILL BE INCREASED | | By Jack Raymondspecial To the New York Times. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/says-baby-sitter-stole-husband.html | Says Baby Sitter Stole Husband | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/beats-chestertown-in-trot.html | Beats Chester-town in Trot | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/norway-crash-victim-identified.html | Norway Crash Victim Identified | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/truman-names-six-as-defense-chiefs-generals-draper-gruenther.html | TRUMAN NAMES SIX AS DEFENSE CHIEFS; Generals Draper, Gruenther, Civilians are Chosen to Fill Out New Military Set-Up TRUMAN NAMES SIX AS DEFENSE CHIEFS CHOSEN FOR NEW POSTS BY PRESIDENT TRUMAN | | By Felix Belair Jr.special To the New York Times. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/unity-emphasized-chief-of-staff-declares-alternative-is-work-under.html | UNITY EMPHASIZED; Chief of Staff Declares Alternative Is Work 'Under the Whip' SEES NO GLOBAL WAR NOW Griffith Bans a Political Rally as the Kansas Delegation Attempts to March EISENHOWER CALLS FOR STRONG NATION | | By Frank S. Adams | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/britain-is-adamant-on-quitting-greece-refuses-to-delay-early-recall.html | BRITAIN IS ADAMANT ON QUITTING GREECE; Refuses to Delay Early Recall of Troops Despite Heaviest Pressure From Washington SEPTEMBER DATE DENIED London Cites Commitment to Withdraw -- Resents U.S. 'Lecture' on Aid in Crisis | True | By Mallory Brownespecial To the New York Times. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/americas-treaty-to-bar-arms-race-plenary-session-at-petropolis.html | AMERICAS TREATY TO BAR ARMS RACE; Plenary Session at Petropolis Adopts Affirmation Ruling Out 'Excessive' Forces | | By C.p. Trussellspecial To the New York Times. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/weakness-does-not-win-peace.html | WEAKNESS DOES NOT WIN PEACE | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/school-bus-dispute-put-up-to-high-court.html | SCHOOL BUS DISPUTE PUT UP TO HIGH COURT | True | | | C1B 93264 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/us-group-in-korea-spurns-soviet-plan.html | U.S. GROUP IN KOREA SPURNS SOVIET PLAN | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/frisco-to-spend-10393686.html | Frisco to Spend $10,393,686 | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/loss-of-ballot-protested.html | Loss of Ballot Protested | True | By John MacCormacspecial To the New York Times. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/us-pays-for-damaged-roads.html | U.S. Pays for Damaged Roads | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/jopurgexpert-on-rail-traffic-65-retired-pennsylvania-railroad.html | JOPURGE,EXPERT ON RAIL TRAFFIC, 65; Retired Pennsylvania Railroad Executive Is DeadsServed With Line for 44 Years | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/steelers-down-packers-score-2417-upset-on-clements-touchdown-in.html | STEELERS DOWN PACKERS, Score 24-17 Upset on Clements' Touchdown in Last Quarter | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/belgium-plans-miner-bid-bill-would-exempt-from-army-youths-who-work.html | BELGIUM PLANS MINER BID; Bill Would Exempt From Army Youths Who Work in Pits | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/auto-production-up-figures-for-week-higher-than-same-period-last.html | AUTO PRODUCTION UP; Figures for Week Higher Than Same Period Last Year | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/ceremony-to-honor-touro-synagogue.html | CEREMONY TO HONOR TOURO SYNAGOGUE | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/working-scholarships.html | WORKING SCHOLARSHIPS | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/utilitys-plan-approved-dedham-water-company-to-sell-bonds-and-stock.html | UTILITY'S PLAN APPROVED; Dedham Water Company to Sell Bonds and Stock SECURITY ISSUES FILED WITH SEC | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/montgomery-drops-plan-for-mexico-trip.html | MONTGOMERY DROPS PLAN FOR MEXICO TRIP | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/west-point-honors-dean-entire-corps-of-2185-parades-for-alexander.html | WEST POINT HONORS DEAN; Entire Corps of 2,185 Parades for Alexander, Who Is Retiring | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/us-to-strengthen-ties-in-paris-talks-closer-liaison-implied-after.html | U.S. TO STRENGTHEN TIES IN PARIS TALKS; Closer Liaison Implied After Kennan, Clayton and Others Confer on European Aid | True | By Harold Callenderspecial To the New York Times. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/canadian-general-named-barclays-bank-director.html | Canadian General Named Barclays Bank Director | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/the-news-of-the-screen.html | THE NEWS OF THE SCREEN | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/24000000-un-fund-for-newsprint-urged.html | $24,000,000 U.N. FUND FOR NEWSPRINT URGED | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/james-b-hallock.html | JAMES B. HALLOCK | True | Special to thb Nrwtork Tatts. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/twin-sons-to-peter-a-quinns.html | Twin Sons to Peter A. Quinns | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 93264 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/4-fliers-stranded-on-caribbean-isles-appeals-to-coast-guard-navy.html | 4 FLIERS STRANDED ON CARIBBEAN ISLES; Appeals to Coast Guard, Navy Futile as Lack of 'Gas' Does Not Constitute Emergency | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/bituminous-production-gains.html | Bituminous Production Gains | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/planes-set-for-bendix-dash.html | Planes Set for Bendix Dash | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/miss-bates-bride-of-aidanm-stone-has-2-attendants-at-marriage-in.html | MISS BATES BRIDE OF AIDANM. STONE; Has 2 Attendants at Marriage in Great Neck to Alumnus of Yale, Army Veteran | True | i Special to tex Niwydek timis, | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/install-spanish-war-head-veterans-place-hm-havner-jr-in-office-in.html | INSTALL SPANISH WAR HEAD; Veterans Place H.M. Havner Jr. in Office in Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/4power-meeting-on-korea-is-urged-on-soviet-by-us-state-department.html | 4-POWER MEETING ON KOREA IS URGED ON SOVIET BY U.S.; State Department Emphasizes Disappointment Over Failure of Parleys With Russia TALK SET FOR WASHINGTON Four Pacific Powers Would Get Together Sept. 8 to Study Independence 4-POWER MEETING ON KOREA IS URGED | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/british-color-film-postponed.html | British Color Film Postponed | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/belgian-bank-rates-raised.html | Belgian Bank Rates Raised | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/priest-asks-gifts-to-families-by-us-41-countries-award-subsidies-to.html | PRIEST ASKS GIFTS TO FAMILIES BY U.S.; 41 Countries Award Subsidies to Strengthen Home Life, Xavier Conference Hears | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/son-born-to-mrs-john-a-saks.html | Son Born to Mrs. John A. Saks | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/south-africa-indians-to-send-group-here.html | SOUTH AFRICA INDIANS TO SEND GROUP HERE | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/manolete-30-dies-after-goring-by-bull-all-spain-mourns-her-greatest.html | Manolete, 30, Dies After Goring by Bull; All Spain Mourns Her Greatest Matador | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/kenward-is-buried-at-sea.html | Kenward Is Buried at Sea | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/highprice-stocks-pace-market-rise-trading-leaves-narrow-range.html | HIGH-PRICE STOCKS PACE MARKET RISE; Trading Leaves Narrow Range Although Turnover Remains at 580,000 Shares AVERAGES UP 0.92 POINT Advance Starts Early; Close Is at Top -- Decline Shown for the Month | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/new-march-for-parade-today.html | New March for Parade Today | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/report-to-be-issued-monday.html | Report to Be Issued Monday | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/nannyberry.html | NANNYBERRY | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/army-ban-on-town-is-lifted.html | Army Ban on Town Is Lifted | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/price-of-silver-reduced.html | Price of Silver Reduced | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/rev-walter-o-terry.html | REV. WALTER O. TERRY | True | | | C1B 93264 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/-miss-helen-havemeyer-i.html | , MISS HELEN HAVEMEYER i | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/keller-midget-auto-victor.html | Keller Midget Auto Victor | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/gazel-wins-10mile-swim-beats-kerschner-in-10000-canadian-marathon.html | GAZEL WINS 10-MILE SWIM; Beats Kerschner in $10,000 Canadian Marathon Event | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/progress-is-noted-at-tariff-parley-us-completes-4-more-pacts.html | PROGRESS IS NOTED AT TARIFF PARLEY; U.S. Completes 4 More Pacts -- Britain Believed Yielding on Eliminating Preferences | True | By Michael L. Hoffmanspecial To The New York Times. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/poland-received-major-unrra-aid-trumans-report-to-congress.html | POLAND RECEIVED MAJOR UNRRA AID; Truman's Report to Congress Detailing Operation in 1947 Emphasizes Marshall Plan | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/six-in-chicago-handicap-spy-song-rippey-renew-rivalry-in-7furlong.html | SIX IN CHICAGO HANDICAP; Spy Song, Rippey Renew Rivalry in 7-Furlong Race Today | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/bollaert-returns-to-saigon.html | Bollaert Returns to Saigon | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/faa-plans-vote-on-change-in-name-advertising-group-to-consider.html | F.A.A. PLANS VOTE ON CHANGE IN NAME; Advertising Group to Consider Financial Public Relations Association as New Title | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/legion-musicians-vie-for-top-awards-bands-and-drum-and-bugle-corps.html | LEGION MUSICIANS VIE FOR TOP AWARDS; Bands and Drum and Bugle Corps Open Contests at 8 A.M., Finish at Midnight | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/london-nonstop-flight-begun.html | London Non-Stop Flight Begun | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/franklin-simon-reports-sales-totaled-8026000-for-six-months-net.html | FRANKLIN SIMON REPORTS; Sales Totaled $8,026,000 for Six Months -- Net $93,183 | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/exgi-seized-here-in-atom-photo-theft.html | Ex-GI Seized Here In Atom Photo Theft | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/exmrs-browning-is-sued.html | Ex-Mrs. Browning Is Sued | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/a-french-legend-theme-of-movie.html | A French Legend Theme of Movie | True | E.J.B. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/deadlock-at-210-on-gedney-links-harmon-defending-champion-and.html | DEADLOCK AT 210 ON GEDNEY LINKS; Harmon, Defending Champion, and Circelli in Dramatic Finish for Golf Title PLAY-OFF NEXT SATURDAY Sarron, Leader at 36 Holes, Disqualified -- Mike Turnesa Takes Third Place on 212 | True | By Maureen Orcuttspecial To the New York Times. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/coldstream-cards-meet-match-as-citizenry-arms-for-the-fray-times.html | Cold-Stream Cards Meet Match As Citizenry Arms for the Fray; Times Square Looks Like Saturday Night (in a Tub) as Water Pistoleers Drench Legionnaires, 'Non-Combatants' | True | By Meyer Berger | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/plane-company-changes-chief-engineer-succeeds-piper-presidents-son.html | PLANE COMPANY CHANGES; Chief Engineer Succeeds Piper President's Son as Secretary | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/rest-for-davis-ordered-blanchard-respite-planned-in-allstars.html | REST FOR DAVIS ORDERED; Blanchard Respite Planned in All-Stars Scrimmage Tonight | True | | | C1B 93264 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/russia-ratifies-5-peace-treaties-proposes-an-early-formalizing-of.html | RUSSIA RATIFIES 5 PEACE TREATIES; Proposes an Early Formalizing of Pacts With Italy, Finland, Hungary, Rumania, Bulgaria RUSSIA RATIFIES 5 PEACE TREATIES | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/frank-b-thompson-.html | FRANK B. THOMPSON . | True | Special to TrtE new york timss. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/backlog-of-cases-overcome-by-orc-current-status-achieved-here-by.html | BACKLOG OF CASES OVERCOME BY ORC; Current Status Achieved Here by Area Staffs' Efforts, Administrator Asserts TENANT COMPLAINTS DROP Landlord Petitions Decline, Hofstra Says -- Denies Aides Resent Personnel Cuts | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/yorkville-casino-seeks-to-obtain-title-to-2-square-feet-under.html | Yorkville Casino Seeks to Obtain Title To 2 Square Feet Under Middle of Building | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/boston-elevated-bought-by-public.html | BOSTON ELEVATED BOUGHT BY PUBLIC | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/three-share-lead-in-western-golf-furgol-smith-and-palmer-set.html | THREE SHARE LEAD IN WESTERN, GOLF; Furgol, Smith and Palmer Set First-Round Pace With 67's -- Oliver Stroke Behind | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/fur-trade-studies-british-import-ban-little-immediate-direct-effect.html | FUR TRADE STUDIES BRITISH IMPORT BAN; Little Immediate Direct Effect of Temporary Restriction Is Anticipated Here SKINS EN ROUTE CAN ENTER Increased U.S. Market Supply is Seen as Ultimate Result if Embargo Continues | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/thug-in-holdup-slain-by-rookie-policeman.html | THUG IN HOLD-UP SLAIN BY ROOKIE POLICEMAN | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/house-group-to-tour-us-canada-hawaii.html | HOUSE GROUP TO TOUR U.S., CANADA, HAWAII | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/the-cypress-is-ordered-sold.html | The Cypress Is Ordered Sold | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/bushwicks-in-front-7-to-3.html | Bushwicks in Front, 7 to 3 | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/two-bandits-sentenced-youths-admit-holding-up-seven-bronx-liquor.html | TWO BANDITS SENTENCED; Youths Admit Holding Up Seven Bronx Liquor Stores | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/exchange-is-called-business-big-need-board-of-trade-official-seeks.html | EXCHANGE IS CALLED BUSINESS BIG NEED; Board of Trade Official Seeks Central Government Mart for Import and Export TO DISCOUNT FOREIGN CASH World Bank Not Yet Exerting Its Influence on Currency, Says Fred J. Emmerich | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/friends-score-training-society-says-peace-cannot-be-achieved-by.html | FRIENDS SCORE TRAINING; Society Says Peace Cannot Be Achieved by Preparing for War | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/fllssRHODALIPPITT-pitt-prospective-bride-granddaughter-of-exgovernor-of.html | fllSSRHODALIPPITT PROSPECTIVE BRIDE; Granddaughter of Ex-Governor of Rhode Island Affianced to Elisha H. Howard 3d | True | SpecJaJ to tbi Niwyoke Tons. I | | | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/delay-linked-to-un-bid-italian-says-russia-wished-to-keep-rome-out.html | DELAY LINKED TO U.N. BID; Italian Says Russia Wished to Keep Rome Out | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 93264 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/nitrate-transport-by-ship-is-upheld.html | NITRATE TRANSPORT BY SHIP IS UPHELD | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/jesse-l-tiffany.html | JESSE L. TIFFANY | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/16-more-clashes-reported.html | 16 More Clashes Reported | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/four-cited-in-vote-fraud-jury-expands-list-of-accused-in-kansas.html | FOUR CITED IN VOTE FRAUD; Jury Expands List of Accused in Kansas City Primary | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/playoff-games-sept-9-plans-made-for-eastern-league-first-division.html | PLAY-OFF GAMES SEPT. 9; Plans Made for Eastern League First Division Teams | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/elizabeth-harriman-fiancee-of-c-p-bean.html | ELIZABETH HARRIMAN FIANCEE OF C. P. BEAN | True | Special to thi new Your Tmsa. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/furniture-sales-up-in-figures-for-july.html | FURNITURE SALES UP IN FIGURES FOR JULY | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/says-bilbo-estate-tops-100000.html | Ssys Bilbo Estate Tops $100,000 | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/heyden-chemical-maps-stock-sale-informs-holders-of-plans-to-raise.html | HEYDEN CHEMICAL MAPS STOCK SALE; Informs Holders of Plans to Raise up to $10,000,000 Through New Issue | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/cotton-markets-reflect-holiday-no-definite-trends-are-shown-with.html | COTTON MARKETS REFLECT HOLIDAY; No Definite Trends Are Shown, With Prices Fluctuating Over 20-Point Range | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/miss-pastall-net-victor-three-other-californians-gain-junior-girls.html | MISS PASTALL NET VICTOR; Three Other Californians Gain Junior Girls' Semi-Finals | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/stock-to-be-distributed.html | Stock to Be Distributed | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/minister-supported-as-talmadge-foe.html | MINISTER SUPPORTED AS TALMADGE FOE | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/superintendent-wade-retires.html | SUPERINTENDENT WADE RETIRES | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/mine-aids-powerless-town.html | Mine Aids Powerless Town | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/socialist-unity-chief-fired-on.html | Socialist Unity Chief Fired On | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/rumanians-see-better-chance.html | Rumanians See Better Chance | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/report-on-korea-defended.html | Report on Korea Defended | True | YONGIEUNG KIM,President, Korean Affairs Institute, Inc. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/legionnaires-turn-to-visitors-haunts-museums-observation-towers.html | LEGIONNAIRES TURN TO VISITORS HAUNTS; Museums, Observation Towers, Statue of Liberty Attract Those '10 Years Older' | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/two-sets-of-decrees-barred-in-ecuador.html | TWO SETS OF DECREES BARRED IN ECUADOR | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/astronomy-courses-set-hayden-planetarium-plans-a-series-for-fall.html | ASTRONOMY COURSES SET; Hayden Planetarium Plans a Series for Fall and Winter | True | | | C1B 93264 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/popes-talk-likely-to-set-peace-aims-speech-sept-7-seen-as-giving.html | POPE'S TALK LIKELY TO SET PEACE AIMS; Speech Sept. 7 Seen as Giving Impetus to Anti-Red Drive in Wake of Truman Exchange | | By Camille M. Cianfarraspecial To The New York Times. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/copra-price-up-to-152-a-ton.html | Copra Price Up to $152 a Ton | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/business-world.html | Business World | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/news-of-food-you-can-save-money-in-buying-eggs-if-you-keep-eye-on.html | News of Food; You Can Save Money in Buying Eggs If You Keep Eye on Changing Supplies | | By Jane Nickerson | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/naval-stores.html | NAVAL STORES | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/89th-division-holds-reunion.html | 89th Division Holds Reunion | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/advance-general-on-grain-markets-september-wheat-at-new-high-corn.html | ADVANCE GENERAL ON GRAIN MARKETS; September Wheat at New High -- Corn, Oats and Soy Beans Also Register Gains | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/dr-george-b-cornick.html | DR. GEORGE B. CORNICK | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/william-l-cramer.html | WILLIAM L. CRAMER | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/wilkesbarre-eleven-victor.html | Wilkes-Barre Eleven Victor | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/40-8-delegates-continue-antics-officially-their-convention-ends-but.html | 40 & 8 DELEGATES CONTINUE ANTICS; Officially Their Convention Ends but Noisy 'Voitures' Still Roam the City | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/armed-may-meet-assault-sept-27-belmont-park-plans-to-stage-100000.html | ARMED MAY MEET ASSAULT SEPT. 27; Belmont Park Plans to Stage $100,000 Winner-Take-All Race, Widener Reveals | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/berlin-coal-talk-opens-next-week-us-and-british-military-chiefs-say.html | BERLIN COAL TALK OPENS NEXT WEEK; U.S. and British Military Chiefs Say No Pledges to France Will Be Made at Session | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/freedley-may-do-a-play-in-chicago-plans-joint-presentation-with.html | FREEDLEY MAY DO A PLAY IN CHICAGO; Plans Joint Presentation With Margo Jones of Williams' 'Summer and Smoke' | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/34083-see-red-sox-stop-athletics-21-harris-goes-route-first-time.html | 34,083 SEE RED SOX STOP ATHLETICS, 2-1; Harris Goes Route First Time This Season, Yields 3 Hits -- Pellagrini Blow Wins | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/legion-to-parade-up-5th-ave-today.html | Legion to Parade Up 5th Ave. Today | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/rev-bs-eby-appointed-will-aid-young-peoples-work-for-presbyterian.html | REV. B.S. EBY APPOINTED; Will Aid Young People's Work for Presbyterian Church | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/i-declare-victor-at-garden-state-leads-home-going-airy-by-2-lengths.html | I DECLARE VICTOR AT GARDEN STATE; Leads Home Going Airy by 2 Lengths and Pays $22.30 -- Frantie's Bid Third | True | | | C1B 93264 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/mott-racer-1320-defeats-iron-shot-floating-isle-takes-2-12mile.html | MOTT RACER, 13-20, DEFEATS IRON SHOT; Floating Isle Takes 2 1/2-Mile Chase After Losing Big Early Lead at Spa SEVEN IN HOPEFUL STAKES Better Self Seeks His Sixth Straight Triumph in Rich Juvenile Sprint Today | True | By James Roachspecial To The New York Times. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/furniture-sales-in-july-rose-7-over-last-year.html | Furniture Sales in July Rose 7 % Over Last Year | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/typewriter-company-sold.html | Typewriter Company Sold | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/lumber-production-up.html | LUMBER PRODUCTION UP | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/100-police-officials-retired-on-pensions.html | 100 POLICE OFFICIALS RETIRED ON PENSIONS | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/3-freighters-added-to-yugoslav-marine.html | 3 FREIGHTERS ADDED TO YUGOSLAV MARINE | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/farm-prices-make-new-parity-record.html | FARM PRICES MAKE NEW PARITY RECORD | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/inventory-increase-is-smaller-for-july.html | INVENTORY INCREASE IS SMALLER FOR JULY | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/trucking-group-names-buhner.html | Trucking Group Names Buhner | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/new-york-inventors-win-patents-on-guides-for-landing-aircraft-bell.html | New York Inventors Win Patents On Guides for Landing Aircraft; Bell Telephone Laboratories Get Radar Device for Target Location, Gun Direction -- Forest Hills Men High on List NEWS OF PATENTS | True | By Winifred Mallonspecial To the New York Times. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/albert-e-vogt.html | ALBERT E. VOGT | True | Special to thi Niwyork times. I | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/monetary-plan-for-europe-stabilized-currency-balanced-public.html | Monetary Plan for Europe; Stabilized Currency, Balanced Public Finances Held Need for Recovery | True | H.E. PRIESTER. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/chinese-attack-us-naval-landing-party-reds-are-believed-to-hold.html | Chinese Attack U.S. Naval Landing Party, Reds Are Believed to Hold Fighter Pilot | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/strikes-declined-in-july-but-working-time-loss-was-the-third.html | STRIKES DECLINED IN JULY; But Working Time Loss Was the Third Highest in Year | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/more-5centfare-trouble.html | MORE 5-CENT-FARE TROUBLE | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/icc-extends-time-zone-eastern-section-now-includes-virginia-and.html | ICC EXTENDS TIME ZONE; Eastern Section Now Includes Virginia and North Carolina | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/coffee-exporters-elect-colombian-group-hears-exports-yielded.html | COFFEE EXPORTERS ELECT; Colombian Group Hears Exports Yielded $178,450,789 in Year | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/record-is-set-here-by-holiday-travel-roads-into-city-also-crowded.html | RECORD IS SET HERE BY HOLIDAY TRAVEL; Roads Into City Also Crowded by People on Way to See the Legion Parade TRAINS SOLD OUT FOR DAYS Labor Day Period Will Bring Heaviest Week-End Plane Travel Yet, Lines Say | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/three-boats-hold-interest.html | Three Boats Hold Interest | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/transports-due-on-coast.html | Transports Due on Coast | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/pacemaker-rams-engine-ny-central-train-is-switched-to-wrong-track.html | PACEMAKER RAMS ENGINE; N.Y. Central Train Is Switched to Wrong Track in Toledo | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/orders-to-shoot-on-sight.html | Orders to Shoot on Sight | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/warren-plans-fight-on-invasion-of-gangs.html | WARREN PLANS FIGHT ON INVASION OF GANGS | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/30-boys-join-slaying-hunt.html | 30 Boys Join Slaying Hunt | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/dewey-plans-talks-on-vital-us-issues.html | DEWEY PLANS TALKS ON VITAL U.S. ISSUES | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/bonds-and-shares-on-london-market-business-small-and-prices.html | BONDS AND SHARES ON LONDON MARKET; Business Small and Prices Depressed by the Nation's Economic Outlook | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/general-strike-hits-peru.html | General Strike Hits Peru | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/vandenberg-avers-pacts-peace-goal-he-tells-brazilian-congress.html | VANDENBERG AVERS PACT'S PEACE GOAL; He Tells Brazilian Congress Americas' Regional Treaty Will Strengthen U.N. | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/general-lerch-iii-in-korea.html | General Lerch III in Korea | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/fireworks-for-legion-special-display-at-coney-island-is-watched-by.html | FIREWORKS FOR LEGION; Special Display at Coney Island Is Watched by 350,000 | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/19000000-raised-tucker-asserts-chicago-now-is-assured-of-first-full.html | $19,000,000 RAISED, TUCKER ASSERTS; Chicago Now Is Assured of First 'Full Fledged' Auto Plant, He Adds | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/max-manischewitz-aide-vf-matzoh-firm.html | MAX MANISCHEWITZ, AIDE VF MATZOH FIRM | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/cornerstone-laid-at-jamaica-store-job-rushed-on-macys-branch.html | CORNERSTONE LAID AT JAMAICA STORE; Job Rushed on Macy's Branch Scheduled to Be Opened Tuesday Morning | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/evelyn-shield-engaged-_uuuuuu_-north-carolina-alumna-will-89-bride.html | EVELYN SHIELD ENGAGED _uuuuuu_ ; North Carolina Alumna Will 89 Bride of Whittington O'Neal | True | Special to the new york timxs. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/luckenbach-line-award-work-pact-stevedoring-will-be-handled-by.html | LUCKENBACH LINE AWARD WORK PACT; Stevedoring Will Be Handled by Pacific Co., Which Offers to Hire Discharged Bosses | True | By Lawrence E. Daviesspecial To The New York Times. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/picknickers-seek-12500-for-poison-ivy-pains.html | Picknickers Seek $12,500 For Poison Ivy Pains | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/alexander-j-gompers.html | ALEXANDER J. GOMPERS | True | | | C1B 93264 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/britain-and-burma-sign-pact-on-defense-mission.html | Britain and Burma Sign Pact on Defense Mission | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/council-in-impasse-on-egypts-appeal-un-security-agency-rejects.html | COUNCIL IN IMPASSE ON EGYPT'S APPEAL; U.N. Security Agency Rejects Colombian Move for Direct Talks -- Quits Till Sept. 9 | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/george-h-van-huhl.html | GEORGE H. VAN HUHL | True | Special to the new york times. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/leaving-western-union-after-48-years-service.html | Leaving Western Union After 48 Years' Service | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/hungary-convicts-44-for-nagy-plot-jail-terms-of-2-months-to-9-years.html | HUNGARY CONVICTS 44 FOR NAGY 'PLOT'; Jail Terms of 2 Months to 9 Years Ordered -- One Freed -- News Men May Check Vote | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/whitney-denounces-taft-law.html | Whitney Denounces Taft Law | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/bub-worsham-tops-guariglia-ondrus-brother-of-champion-reaches-caddy.html | BUB WORSHAM TOPS GUARIGLIA, ONDRUS; Brother of Champion Reaches Caddy Golf Quarter-Finals -- Pollock Beats Reed | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/ann-n-mbride-fiancee-troth-of-connecticut-graduate-to-t-r-tholfsen.html | ANN N. M'BRIDE FIANCEE; Troth of Connecticut Graduate to T. R. Tholfsen Announced | True | Special to tbi new Yoxx Taits. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/united-states-proposals-for-korea.html | United States Proposals for Korea | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/shift-in-economy-studied-by-manila-detroit-engineers-plan-calls-for.html | SHIFT IN ECONOMY STUDIED BY MANILA; Detroit Engineers' Plan Calls for Change From Agriculture to Industrialization | True | By Ford Wilkinsspecial To the New York Times. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/steel-rail-strike-voted.html | Steel Rail Strike Voted | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/fire-chief-commended.html | Fire Chief Commended | True | LOUIS L. WHITNEY. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/study-of-cereals-warns-of-crisis-fao-says-only-greatest-care-can.html | STUDY OF CEREALS WARNS OF CRISIS; FAO Says Only Greatest Care Can Avoid More Serious Situation for World | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/trading-in-stocks-dull-for-august-sales-are-below-million-mark.html | TRADING IN STOCKS DULL FOR AUGUST; Sales Are Below Million Mark Every Session With Largest Day's Total 811,710 | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/changes-in-interchemical-corp.html | Changes in Interchemical Corp. | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/city-prepares-to-honor-war-dead-from-europe.html | City Prepares to Honor War Dead From Europe | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/joint-plea-made-to-icc-railroads-and-ship-operators-ask-for-higher.html | JOINT PLEA MADE TO ICC; Railroads and Ship Operators Ask for Higher Rates | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/off-to-lourdes-shrine-man-with-a-broken-neck-sails-for-southern.html | OFF TO LOURDES SHRINE; Man With a Broken Neck Sails for Southern France | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/japanese-guard-to-be-hanged.html | Japanese Guard to Be Hanged | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/un-will-get-data-on-native-politics.html | U.N. WILL GET DATA ON NATIVE POLITICS | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/phone-union-fights-idlewild-formula-plans-to-invoke-tafthartley-law.html | PHONE UNION FIGHTS IDLEWILD FORMULA; Plans to Invoke Taft-Hartley Law to Punish Electrical Workers for 'Unfairness' $200,000 DAMAGES ASKED U TO Directors Charge Mayor 'Connived to Deprive Group of Its Rightful Job PHONE UNION BALKS AT IDLEWILD PLAN | True | By William R. Conklin | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/jerseys-halt-chiefs-63-strengthen-hold-on-second-place-by-defeating.html | JERSEYS HALT CHIEFS, 6-3; Strengthen Hold on Second Place by Defeating Syracuse | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/miss-auslanders-troth-mt-holyoke-alumna-affianced-to-williams.html | MISS AUSLANDER'S TROTH; Mt. Holyoke Alumna Affianced to William S. Masius | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/welcome-services-for-legion-in-city-churches-offer-programs-of.html | WELCOME SERVICES FOR LEGION IN CITY; Churches Offer Programs of Welcome Tomorrow for Convention Visitors | True | By Rachel K. McDowell | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/dutch-establish-wide-indies-rule-fix-occupied-boundaries-over.html | DUTCH ESTABLISH WIDE INDIES RULE; Fix 'Occupied' Boundaries Over Two-Thirds of Java -- Outlaw Republican Control | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/hl1mhrouuv-noted-singer-dies-veteran-basso-of-the-grand-and-light.html | HL1MHROUUV NOTED SINGER, DIES; Veteran Basso of the Grand and Light Opera Stageu Gilbert and Sullivan Star | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/aid-to-state-seen-in-equal-pay-law-department-of-labor-reports.html | AID TO STATE SEEN IN EQUAL PAY LAW; Department of Labor Reports Legislation Fully Justified After Test Area Survey | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/bank-bandits-get-58000-twentyminute-stall-to-delay-pair-fails-in.html | BANK BANDITS GET $58,000; Twenty-Minute Stall to Delay Pair Fails in Oregon | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/states-tax-yield-rises-125-to-total-of-6800000000-imposts-on-sales.html | States' Tax Yield Rises 12.5% To Total of $6,800,000,000; Imposts on Sales Increased 31% in Nation in Fiscal 1947 -- Federal Revenue for Sime Period 39 Billion | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/2-held-for-belgian-trial-french-jews-are-accused-of-transporting.html | 2 HELD FOR BELGIAN TRIAL; French Jews Are Accused of Transporting Explosives | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/din-of-star-spots-studied-by-briton-theory-on-origin-of-milky-way.html | DIN OF 'STAR SPOTS' STUDIED BY BRITON; Theory on Origin of Milky Way Roar Offered at Scientists' Seminar in Scotland | True | By Waldemar Kaempffertspecial To the New York Times. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/truman-is-reported-for-quoddy-power.html | TRUMAN IS REPORTED FOR 'QUODDY POWER' | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/press-amateurs-meet-awards-in-varied-fields-to-be-made-at-jersey.html | PRESS AMATEURS MEET; Awards in Varied Fields to Be Made at Jersey City Tonight | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/meat-buyers-face-increase-in-prices-supplies-cleared-out-dealers-to.html | MEAT BUYERS FACE INCREASE IN PRICES; Supplies Cleared Out, Dealers to Ask More When Market Opens Next Tuesday | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/westchester-sued-on-parkway-tolls-summonses-served-in-actions-by.html | WESTCHESTER SUED ON PARKWAY TOLLS; Summonses Served in Actions by Four Jersey Autoists -- Hearing Due Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/marian-williams-to-wed-schenectady-girl-is-brideelect-of-e-douglas.html | MARIAN WILLIAMS TO WED; Schenectady Girl Is Bride-Elect of E. Douglas Reddan | True | Special to thi Nrw york Taaa. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/russian-churchmen-to-meet.html | Russian Churchmen to Meet | True | | | C1B 93264 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/we-can-avoid-war-auxiliary-is-told-head-of-british-legion-asserts.html | WE CAN AVOID WAR, AUXILIARY IS TOLD; Head of British Legion Asserts We Must Be 'Determined' and 'Plan Accordingly' | | By Lucy Greenbaum | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/truman-orders-aid-to-un-on-resources.html | TRUMAN ORDERS AID TO U.N. ON RESOURCES | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/gromyko-firm-on-italy-doubts-treaty-ratification-will-remove-un-bar.html | GROMYKO FIRM ON ITALY; Doubts Treaty Ratification Will Remove U.N. Bar | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/duoiooumsa-aretired-minister-___-historian-and-exsecretary-of-phi.html | Duo.iooum.sa, ARETIRED MINISTER ___ >; Historian and Ex-Secretary of Phi Beta Kappa Is Deadu Served Reformed Church | True | I uuuu I Special to TOT nct> y&wt times. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/a-plan-for-western-germany.html | A PLAN FOR WESTERN GERMANY | | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/suffolk-reported-anxious-to-take-estate-willed-by-wk-vanderbilt-as.html | Suffolk Reported Anxious to Take Estate Willed by W.K. Vanderbilt as Public Park | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/catholic-bishop-sees-tito-drive-on-church.html | CATHOLIC BISHOP SEES TITO DRIVE ON CHURCH | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/t-monmouth-nine-wins-title.html | t. Monmouth Nine Wins Title | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/chinese-to-report-abuses.html | Chinese to Report Abuses | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/hirshberg-gets-10-months-in-prison-dishonorable-discharge-ordered.html | Hirshberg Gets 10 Months in Prison; Dishonorable Discharge Ordered; HIRSHBERG GETS 10 MONTHS IN BRIG | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/legion-fight-seen-on-housing-bill-determined-effort-to-be-made-for.html | LEGION FIGHT SEEN ON HOUSING BILL; Determined Effort to Be Made for Taft-Ellender-Wagner Measure Support | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/fleet-of-24-craft-in-255mile-event-yachts-sail-in-two-classes-in.html | FLEET OF 24 CRAFT IN 255-MILE EVENT; Yachts Sail in Two Classes in Stamford Handicap Thrash for Vineyard Trophy | True | By James Robbinsspecial To The New York Times. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/markets-prepare-to-handle-grapes-harvest-of-three-million-tons.html | MARKETS PREPARE TO HANDLE GRAPES; Harvest of Three Million Tons Expected to Tax Facilities of Fresh Fruit Industry | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/missouri-pacific-wins-suit.html | Missouri Pacific Wins Suit | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/lacy-in-coaching-post.html | Lacy in Coaching Post | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/chandler-hears-coast-loop-pleas-asks-leaders-of-major-league-move.html | CHANDLER HEARS COAST LOOP PLEAS; Asks Leaders of Major League Move to Have Patience -- Inspection Begins Today | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/50000-in-diamonds-stolen-in-tel-aviv.html | $50,000 IN DIAMONDS STOLEN IN TEL AVIV | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/package-to-johnson-starts-bomb-scare.html | PACKAGE TO JOHNSON STARTS BOMB SCARE | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/ask-icc-to-review-rail-rate-in-west-steel-concerns-want-southern.html | ASK ICC TO REVIEW RAIL RATE IN WEST; Steel Concerns Want Southern Pacific and Santa Fe Made Parties to Case | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/bank-holdup-nets-9800-for-2-thugs-cover-3-in-st-albans-office-with.html | BANK HOLD-UP NETS $9,800 FOR 2 THUGS; Cover 3 in St. Albans Office With Pistols -- 2 Others Get $5,125 on West Side | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/john-e-thomson.html | JOHN E. THOMSON | True | Special to the Nswyork times. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/habeas-corpus-plea-denied.html | Habeas Corpus Plea Denied | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/blamed-in-boat-crash-mrs-cohen-is-called-negligent-by-lake-placid.html | BLAMED IN BOAT CRASH; Mrs. Cohen Is Called Negligent by Lake Placid Coroner | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/joseph-e-johnston.html | JOSEPH E. JOHNSTON | True | Special to the new york times. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/ge-will-sponsor-house-party-after-dec-1-will-continue-programs.html | GE Will Sponsor 'House Party' After Dec. 1 -- Will Continue Program's Features | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/gull-hurls-dive-bomb-drops-clam-and-breaks-rail-of-resorts.html | GULL HURLS 'DIVE BOMB'; Drops Clam and Breaks Rail of Resort's Boardwalk | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/palestine-landing-urged-agudath-israel-youth-council-pleads-for.html | PALESTINE LANDING URGED; Agudath Israel Youth Council Pleads for 4,000 on Exodus | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/fire-rakes-future-home-of-princess-elizabeth.html | Fire Rakes Future Home Of Princess Elizabeth | True | special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/elys-brother-held-in-auto-case.html | Ely's Brother Held in Auto Case | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/philip-lafollette-is-aide-exgovernor-of-wisconsin-to-advise-clay-in.html | PHILIP LAFOLLETTE IS AIDE; Ex-Governor of Wisconsin to Advise Clay in Germany | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/three-are-seized-in-two-kidnappings.html | THREE ARE SEIZED IN TWO KIDNAPPINGS | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/charles-a-hyde.html | CHARLES A. HYDE | True | Special to thz Nrwyoke Tans. I | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/room-for-dps-both-north-and-south-america-would-benefit-by-entry-it.html | Room for DP's; Both North and South America Would Benefit by Entry, It Is Said | True | RICHARD M. MORSE. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/brazils-legislature-will-hear-truman.html | BRAZIL'S LEGISLATURE WILL HEAR TRUMAN | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/eat-less-to-save-world-is-urged-food-is-ammunition-in-bitter.html | EAT LESS TO SAVE WORLD, U.S. URGED; Food Is Ammunition in Bitter Ideological War, Federal Aide Tells 'Co-op' Meeting | True | By William M. Blairspecial To the New York Times. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/poles-here-back-admission-of-dps-national-alliance-convening-in.html | POLES HERE BACK ADMISSION OF DP'S; National Alliance, Convening in Cleveland, Assails Russia as Planning World State | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/advertising-news.html | Advertising News | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/maritime-cadets-end-10000mile-cruise-training-voyage-is-called-big.html | Maritime Cadets End 10,000-Mile Cruise; Training Voyage Is Called Big Success | True | | | C1B 93264 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/influence-of-legion-cited-to-press-group.html | INFLUENCE OF LEGION CITED TO PRESS GROUP | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/federated-stores-show-profit-gain-record-net-of-9823680-is-equal-to.html | FEDERATED STORES SHOW PROFIT GAIN; Record Net of $9,823,680 Is Equal to $3.83 a Share for 12-Month Period | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/susan-c-twining-engaged-to-wed-alumna-of-st-annes-school-betrothed.html | SUSAN C. TWINING ENGAGED TO WED; Alumna of St. Anne's School Betrothed to Guy H.Dunham, Columbia Law Student | True | Special to tki Nrw york timxs. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/powerful-fleet-urged-by-legion-committee-resolutions-ask-strong.html | POWERFUL FLEET URGED BY LEGION; Committee Resolutions Ask Strong Merchant Marine as Vital Safeguard | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/druggist-syndicate-head-quits-to-open-own-office.html | Druggist Syndicate Head Quits to Open Own Office | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/exodus-zionists-may-face-charges-british-zone-screening-set-for.html | EXODUS ZIONISTS MAY FACE CHARGES; British Zone Screening Set for 'Agitators' -- London Court Denies Legal Stay | True | By Edward A. Morrowspecial To the New York Times. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/four-steps-listed-in-child-aid-crisis-nursery-education-group-is.html | FOUR STEPS LISTED IN CHILD AID CRISIS; Nursery Education Group Is Told Public Must Learn Needs of the Young | True | By Catherine MacKenziespecial To the New York Times. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/tiny-car-quarter-ounce-speeds-131-miles-an-hour.html | Tiny Car, Quarter Ounce, Speeds 131 Miles an Hour | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/bombers-set-back-senators-43-with-page-victor-in-relief-role.html | Bombers Set Back Senators, 4-3, With Page Victor in Relief Role; Left-hander Replaces Newsom in Eighth and Checks Opposition Until Yankees Break Tie in Tenth Before 44,248 | True | By Joseph M. Sheehan | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/ab-jenkins-speed-trials-off.html | Ab Jenkins' Speed Trials Off | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/books-authors.html | Books & Authors | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/mrs-w-h-anderson.html | MRS. W. H. ANDERSON | True | Special to the new york times. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/ask-realty-fee-data-boards-plan-defense-against-trust-indictment.html | ASK REALTY FEE DATA; Boards Plan Defense Against Trust Indictment | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/statement-on-output-in-germany.html | Statement on Output in Germany | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/freed-convict-arrested-exfelon-leaves-trenton-prison-to-face.html | FREED CONVICT ARRESTED; Ex-Felon Leaves Trenton Prison to Face Brooklyn Charges | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/virginia-glider-leads-pollard-soars-35-air-miles-in-contest-at.html | VIRGINIA GLIDER LEADS; Pollard Soars 35 Air Miles in Contest at Elmira | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/wounded-veterans-ask-legion-visitors.html | WOUNDED VETERANS ASK LEGION VISITORS | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/mrs-cudone-gains-final-will-meet-mrs-ramsey-today-in-jersey.html | MRS. CUDONE GAINS FINAL; Will Meet Mrs. Ramsey Today in Jersey Invitation Golf | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/umw-membership-ban-on-taft-act-voters-urged.html | UMW Membership Ban On Taft Act Voters Urged | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/business-needs-publicity-largest-leak-in-costs-is-found-to-be.html | BUSINESS NEEDS PUBLICITY; Largest Leak in Costs Is Found to Be Employe Indifference | True | | | C1B 93264 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/charges-modified-by-farben-defense.html | CHARGES MODIFIED BY FARBEN DEFENSE | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/guard-orders.html | Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/hurricanes-on-top-181-grace-with-9-goals-leads-drive-against-long.html | HURRICANES ON TOP, 18-1; Grace, With 9 Goals, Leads Drive Against Long Island Four | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/un-asked-to-uphold-rights-of-objectors.html | U.N. ASKED TO UPHOLD RIGHTS OF OBJECTORS | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/william-b-baggaley.html | WILLIAM B. BAGGALEY | True | Special to the new york times. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/tokyo-to-see-bards-play-japanese-drama-units-to-give-romeo-and.html | TOKYO TO SEE BARD'S PLAY; Japanese Drama Units to Give 'Romeo and Juliet' in Fall | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/cricketers-finish-even-english-match-tie-the-21st-in-firstclass.html | CRICKETERS FINISH EVEN; English Match Tie the 21st in First-Class Play Since 1783 | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/refugees-resume-journey.html | Refugees Resume Journey | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/events-march-with-the-parade-of-the-legion.html | Events March With the Parade of the Legion | True | By Anne O'Hare McCormick | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/woodworkers-vote-to-use-nlrb.html | Woodworkers Vote to Use NLRB | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/tigers-four-in-6th-topple-browns-54.html | TIGERS FOUR IN 6TH TOPPLE BROWNS, 5-4 | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/weatherly-fined-again.html | Weatherly Fined Again | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/green-english-links-victor.html | Green English Links Victor | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/iranian-princess-meets-trumans.html | Iranian Princess Meets Trumans | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/un-indonesia-plan-accepted-in-hague-netherlands-holds-however-that.html | U.N. INDONESIA PLAN ACCEPTED IN HAGUE; Netherlands Holds, However, That Only She Is Responsible for Order in Indies | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/starch-tests-give-complexion-clue-clearskinned-persons-show-fast.html | STARCH TESTS GIVE COMPLEXION CLUE; Clear-Skinned Persons Show Fast Digestion, Doctors Tell Pharmaceutical Group | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/colombia-wins-on-deal.html | Colombia Wins on Deal | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/berry-us-swimmer-fifth.html | Berry, U.S. Swimmer, Fifth | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/republican-cabinet-approves.html | Republican Cabinet Approves | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/41182-watch-dons-trip-rockets-2421-kimbrough-and-orourkestar-for.html | 41,182 WATCH DONS TRIP ROCKETS, 24-21; Kimbrough and O'Rourke-Star for Los Angeles Eleven in Conference Opener | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/frederick-c-moller.html | FREDERICK C. MOLLER | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/braves-17-blows-rout-phils-by-92-victors-within-half-game-of-second.html | BRAVES' 17 BLOWS ROUT PHILS BY 9-2; Victors Within Half Game of Second Place as Voiselle Annexes Fifth in Row | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/john-b-koyer.html | JOHN B. KOYER | True | | | C1B 93264 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/frederick-o-hausler.html | FREDERICK O. HAUSLER | True | Scccial :o tbi Nrw Yoxx Tiwrs. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/elsenhower-spaatz-and-nimitz-call-on-the-united-states-to-retain.html | Elsenhower, Spaatz and Nimitz Call on the United States to Retain Its Strength | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/attlees-daughter-betrothed.html | Attlee's Daughter Betrothed | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/allweather-port-planned-in-alaska.html | ALL-WEATHER PORT PLANNED IN ALASKA | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/last-of-the-redmen-remake-of-tale-by-cooper-opens-at-rialto-french.html | ' Last of the Redmen,' Remake of Tale by Cooper, Opens at Rialto -- French Film at Ambassador | True | T.M.P. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/soapmaking-tallow-up-a-cent.html | Soap-Making Tallow Up a Cent | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/51-sufferers-show-a-halt-in-cancers.html | 51 SUFFERERS SHOW A HALT IN CANCERS | True | North American Newspaper Alliance. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/atom-research-chemist-named-to-illinois-institute.html | Atom Research Chemist Named to Illinois Institute | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/frank-j-calvert.html | FRANK J. CALVERT | True | Special to the new Yoxx times. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/tsaldaris-sworn-as-greek-premier-10-populists-1-independent-in.html | TSALDARIS SWORN AS GREEK PREMIER; 10 Populists, 1 Independent in Cabinet -- Coalition Fails -- Early Broadening Pledged TSALDARIS SWORN AS GREEK PREMIER | True | By Dana Adams Schmidtspecial To The New York Times. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/air-races-trials-beat-1946-winner-373mile-record-which-won-last.html | AIR RACES TRIALS BEAT 1946 WINNER; 373-Mile Record, Which Won Last Year, Fades as Pilots Qualify at Cleveland | True | By John Stuartspecial To the New York Times. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/cleveland-wins-28-to-0-browns-rally-routs-baltimore-in-football.html | CLEVELAND WINS, 28 TO 0; Browns' Rally Routs Baltimore in Football Exhibition | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/a-boon-to-busy-mothers-babyfeeding-unit-maker-says-will-save-much.html | A BOON TO BUSY MOTHERS; Baby-Feeding Unit, Maker Siys, Will Save Much Work | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/corti-outpoints-la-russo.html | Corti Outpoints La Russo | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/cardinal-addresses-graduating-nurses.html | CARDINAL ADDRESSES GRADUATING NURSES | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/tennis-final-to-schwartz.html | Tennis Final to Schwartz | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/installment-buyers-owe-11060000000.html | INSTALLMENT BUYERS OWE $11,060,000,000 | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/dr-oates-wallace-minister-63-years.html | DR. OATES WALLACE, MINISTER 63 YEARS | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/legionnaires-strive-to-save-resolution-asking-pensions-for-veterans.html | Legionnaires Strive to Save Resolution Asking Pensions for Veterans Over 60 | True | By Marshall E. Newton | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/religious-courses-planned.html | Religious Courses Planned | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/lombardos-craft-to-get-new-engine-1700horsepower-allison-to-be.html | LOMBARDO'S CRAFT TO GET NEW ENGINE; 1,700-Horsepower Allison to Be Installed in Tempo VI -- Passes Up Detroit Race | True | By Clarence E. Lovejoy | | C1B 93264 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/security-issues-filed-with-sec-new-england-telephone-and-telegraph.html | SECURITY ISSUES FILED WITH SEC; New England Telephone and Telegraph Lists $40,000,000 of Debentures BONDS, STOCKS BY OTHERS Metropolitan Edison and Gum Products., Inc., Register -- Purposes Announced | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/prices-up-10-to-15-on-mahogany-sets-furniture-retailers-accepting.html | PRICES UP 10 TO 15% ON MAHOGANY SETS; Furniture Retailers Accepting Rise Anticipate Resistance Despite Buyer Demand PRICES UP 10 TO 15 % ON MAHOGANY SET | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/marchers-warned-about-feet.html | Marchers Warned About Feet | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/screaming-sikhs-raid-lahore-train-armed-with-spears-and-battle-axes.html | SCREAMING SIKHS RAID LAHORE TRAIN; Armed With Spears and Battle Axes, They Kill or Maim Moslem Passengers | True | By Robert Trumbullspecial To the New York Times. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/charles-r-davis.html | CHARLES R. DAVIS | True | I Special to the new york times. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/senator-mccarran-of-nevada-iii.html | Senator McCarran of Nevada III | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/veterans-back-eisenhower.html | Veterans Back Eisenhower | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/red-threat-scored-by-patriotic-order.html | RED THREAT' SCORED BY PATRIOTIC ORDER | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/bar-lowgrade-coffee-brazilian-growers-would-divert-canudos-quality.html | BAR LOW-GRADE COFFEE; Brazilian Growers Would Divert Canudos Quality to Europe | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/petkov-hearing-due-soon-bulgarian-supreme-court-will-hear-appeal-in.html | PETKOV HEARING DUE SOON; Bulgarian Supreme Court Will Hear Appeal in 2 Weeks | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/pools-to-be-play-centers.html | Pools to Be Play Centers | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/finnish-relief-pact-ends-two-groups-in-city-and-friends-committee.html | FINNISH RELIEF PACT ENDS; Two Groups in City and Friends Committee to Work Separately | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/line-receives-vessel-steel-flyer-a-cargopassenger-ship-goes-to.html | LINE RECEIVES VESSEL; Steel Flyer, a Cargo-Passenger Ship, Goes to Isthmian | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/greek-educator-here-for-cancer-congress.html | Greek Educator Here For Cancer Congress | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/new-ascap-tax-scored-film-exhibitors-celler-protest-increase-in.html | NEW ASCAP TAX SCORED; Film Exhibitors, Celler Protest Increase in Music Fees | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/coordination-urged-among-un-agencies.html | COORDINATION URGED AMONG U.N. AGENCIES | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/denham-is-reported-determined-to-keep-antired-affidavit-rule.html | Denham Is Reported Determined To Keep Anti-Red Affidavit Rule; Despite Differing Views by NLRB Members, General Counsel Stands by Decision, Which Is Partly Based on Taft's Remarks | True | By Louis Starkspecial To the New York Times. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/fire-attracts-thousands-west-33d-st-traffic-jammed-during-lunchroom.html | FIRE ATTRACTS THOUSANDS; West 33d St. Traffic Jammed During Lunchroom Blaze | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 93264 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/damiani-in-football-post-examhattan-star-named-head-coach-at-salem.html | DAMIANI IN FOOTBALL POST; Ex-Manhattan Star Named Head Coach at Salem College | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/emergency-racing-granted-at-salem-19day-rockingham-meeting.html | EMERGENCY RACING GRANTED AT SALEM; 19-Day Rockingham Meeting Authorized as Result of Horse Quarantine | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/cavein-kills-workman-another-partly-buried-as-wall-of-excavation.html | CAVE-IN KILLS WORKMAN; Another Partly Buried as Wall of Excavation Collapses | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/french-not-to-ban-films-no-reprisal-planned-for-action-by-british.html | FRENCH NOT TO BAN FILMS; No Reprisal Planned for Action by British on Imports | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/bavaria-is-warned-drought-cut-crops.html | BAVARIA IS WARNED DROUGHT CUT CROPS | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/gets-fha-commitment-on-9125500-housing.html | Gets FHA Commitment On $9,125,500 Housing | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/offered-big-bribe-film-unionist-says-56000-proposal-charged-by.html | OFFERED BIG BRIBE, FILM UNIONIST SAYS; $56,000 Proposal Charged by Sorrell to Producer -- Walsh Defends Stagehands | True | By Gladwin Hillspecial To the New York Times. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/empire-group-agrees-on-japans-economy.html | EMPIRE GROUP AGREES ON JAPAN'S ECONOMY | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/reduces-chrome-prices-1027.html | Reduces Chrome Prices 10-27% | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/evers-heads-anpa-group.html | Evers Heads A.N.P.A. Group | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/australia-names-member.html | Australia Names Member | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/anderson-heads-for-us-secretary-leaving-honolulu-is-silent-on-party.html | ANDERSON HEADS FOR U.S.; Secretary, Leaving Honolulu, Is Silent on Party Chairmanship | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/robinson-knocks-out-sebastian-in-1st-round-before-legion-fans.html | Robinson Knocks Out Sebastian In 1st Round Before Legion Fans; Champion's Second Blow, a Left Hook, Ends Non-Title Bout as 15,000 Look On at Garden -- Saddler Triumphs | True | By Joseph C. Nichols | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/argentine-officers-fly-to-us.html | Argentine Officers Fly to U.S. | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/mayor-assailed-on-tax-subsidy-plan-for-lowincome-group-held.html | MAYOR ASSAILED ON TAX; Subsidy Plan for Low-Income Group Held 'Unrealistic' | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/british-travel-expert-plans-visit.html | British Travel Expert Plans Visit | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/gerald-f-harrington.html | GERALD F. HARRINGTON | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/india-extends-cotton-exports.html | India Extends Cotton Exports | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/rate-is-regulated-vast-possibilities-opened-by-controlled-release.html | RATE IS REGULATED; Vast Possibilities Opened by Controlled Release of Plutonium Force SIZE OF POWER UNIT CUT Adaptation for Propulsion of Ships and Locomotives Now Held Feasible Peacetime Atom Uses Presaged By Plant Using Fast Neutrons | True | By William L. Laurence | | C1B 93264 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/barge-fire-fatal-to-one-2-others-slightly-burned-in-mishap-at-dock.html | BARGE FIRE FATAL TO ONE; 2 Others Slightly Burned in Mishap at Dock in Linden, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/mrs-francis-brown-has-son.html | Mrs. Francis Brown Has Son | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/record-tuna-for-caplan-great-neck-angler-boats-824-pounder-off.html | RECORD TUNA FOR CAPLAN; Great Neck Angler Boats 824- Pounder Off Wedgeport | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/soviet-says-un-atom-plan-fosters-monopoly-of-us-gromyko-rejects.html | Soviet Says U.N. Atom Plan Fosters Monopoly of U.S.; Gromyko Rejects Control Blueprint Favored by Majority -- Leans to Proposed Fixing of Production Quota in Treaty SOVIET SAYS PLAN AIDS U.S. ATOM GRIP | True | By A.m. Bosenthalspecial To the New York Times. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/knowles-scores-in-star-yachting-sails-gem-ii-to-victory-in-2d-los.html | KNOWLES SCORES IN STAR YACHTING; Sails Gem II to Victory in 2d Los Angeles Race -- Fleitz Leads With 39 Points | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/august-flotations-lowest-for-year-bonds-totaled-195528000-for-28.html | AUGUST FLOTATIONS LOWEST FOR YEAR; Bonds Totaled $195,528,000 for 28 Issues, Stocks Were $5,592,000 for Five | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/retirement-of-bonds-121153000-redeemed-in-august-months-lowest.html | RETIREMENT OF BONDS; $121,153,000 Redeemed in August, Month's Lowest Since 1943 | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/allparty-parley-urged-in-britain-archbishop-of-york-calls-far-round.html | ALL-PARTY PARLEY URGED IN BRITAIN; Archbishop of York Calls far Round Table to Save Nation -- Coal Strike Crisis Grows | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/volunteer-fireman-is-jailed-for-arson-special-to-the-new-york-times.html | VOLUNTEER FIREMAN IS JAILED FOR ARSON; Special to THE NEW YORK TIMES. | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/french-see-peril-in-new-ruhr-plan-spokesmen-assert-increase.html | FRENCH SEE PERIL IN NEW RUHR PLAN; Spokesmen Assert Increase Production of Machine Tools Fosters War Potential | True | By Kenneth Campbellspecial To the New York Times. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/kramer-will-oppose-pails-today-in-opening-match-for-davis-cup.html | Kramer Will Oppose Pails Today In Opening Match for Davis Cup; Bromwich and Schroeder in Second Singles Contest of Australian-American Series at Forest Hills -- U.S. Team Favored | True | By Allison Danzig | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/a-low-death-rate.html | A LOW DEATH RATE | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/jaffa-jew-feasts-arabs-to-open-an-era-of-peace.html | Jaffa Jew Feasts Arabs To Open an Era of Peace | True | Special to THE NEW YORK TIMES. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/argentine-hitch-in-rio-pact-eased-by-night-compromise-argentine.html | Argentine Hitch in Rio Pact Eased by Night Compromise; Argentine Objection to Rio Pact Overcome in Night Compromise THE WESTERN HEMISPHERE'S NEW SECURITY ZONE | True | By Milton Brackerspecial To the New York Times. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/phillipsukuppe.html | PhillipsuKuppe | True | Special to thi Niwyork times. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/howkro-g-weoem.html | , HOW/kRO G. WEOEM ! | True | Special to the newyork Tints. | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/the-brooklyn-citizen-quits-after-61-years.html | THE BROOKLYN CITIZEN QUITS AFTER 61 YEARS | True | | | C1B 93264 | |
| 1947-08-30 | 1947-08-30 | https://www.nytimes.com/1947/08/30/archives/legion-candidates-try-to-halt-oneil-3-rivals-for-post-as-national.html | LEGION CANDIDATES TRY TO HALT O'NEIL; 3 Rivals for Post as National Chief Make Drive for Votes -- Election Due Tomorrow | True | | | C1B 93264 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/appeals-to-british-union-nmu-asks-seamen-not-to-run-ships-returning.html | APPEALS TO BRITISH UNION; NMU Asks Seamen Not to Run Ships Returning Refugees | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/knowles-gains-lead-in-star-title-series.html | KNOWLES GAINS LEAD IN STAR TITLE SERIES | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/the-world-of-music-seasons-start-heavy-september-ahead-new-yorks.html | THE WORLD OF MUSIC: SEASON'S START; Heavy September Ahead -- New York's Halls Being Refurbished | True | By Ross Parmenter | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/renovating-the-turf-weeding-and-fertilizing-precede-seeding.html | RENOVATING THE TURF; Weeding and Fertilizing Precede Seeding | True | By Conrad B. Link Brooklyn Botanic Garden | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/election-of-oneil-now-seems-sure-new-hampshire-man-is-picked-to.html | ELECTION OF O'NEIL NOW SEEMS SURE; New Hampshire Man Is Picked to Defeat Coffey of Ohio as New Legion Head | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/veterans-held-us-hope-reservists-say-defense-rests-on-them-till-umt.html | VETERANS HELD U.S. HOPE; Reservists Say Defense Rests on Them Till UMT Applies | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/investors-advised-on-use-of-charts-magazine-of-stock-exchange-notes.html | INVESTORS ADVISED ON USE OF CHARTS; Magazine of Stock Exchange Notes No Secrets Are Held, No Prophecies Offered | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/the-school-for-cats-by-esther-averill-illustrated-by-the-author-32.html | THE SCHOOL FOR CATS. By Esther Averill. Illustrated by the author. 32 pp. New York: Harper & Brothers. $1.50. | True | B.L.B. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/atlanta-special-to-the-new-york-times.html | Atlanta; Special to THE NEW YORK TIMES. | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/flutists-amateur-and-pro.html | FLUTISTS, AMATEUR AND PRO | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/lynn-clinches-pennant.html | Lynn Clinches Pennant | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/italian-leftist-papers-critical.html | Italian Leftist Papers Critical | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/typewritersfor-veterans.html | Typewriters-for Veterans | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/exception.html | Exception | True | T.M.P. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/scholars-mate-and-true-comradeship-of-pawns-modern-chess-openings.html | Scholar's Mate and "True Comradeship of Pawns"; MODERN CHESS OPENINGS. By R. C. Griffith and P.W. Sergeant. Seventh edition. Edited by W. Korn. 390 pp. Philadelphia: David McKay Co. $5. MY SYSTEM. A Treatise on Chess. By Aron Nimzovich. Edited by Fred Reinfeld. 372 pp. Philadelphia: David McKay Co. $3. CAPABLANCA'S HUNDRED BEST GAMES OF CHESS. Chosen and annotated by H. Golombek. With a memoir by J. du Mont. 332 pp. New York: Harcourt, Brace & Co. $4. THE ART OF CHESS; By James Mason, Revised edition by Fred Reinfeld and Sidney Bernstein. 340 pp. Philadelphia: David McKay Co. $3. | True | By Dana Brannan | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/wm-mccormicks-have-a-son.html | W.M. McCormicks Have a Son | True | | | C1B 93809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/marion-bibsall-engaged-to-wed-wellesley-alumna-brideelect-of-john-r.html | MARION BIBSALL ENGAGED TO WED; Wellesley Alumna Bride-Elect of John R. Hobart, Graduate of Harvard Law School | True | Special 10 thz Nrw york times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/finds-home-prices-likely-to-stay-up-developer-cites-the-absence-of.html | FINDS HOME PRICES LIKELY TO STAY UP; Developer Cites the Absence of Any General Weakness in Material, Labor Costs | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/2-14by2-14-slide-binders.html | 2 1/4-BY-2 1/4 SLIDE BINDERS | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/george-hunter.html | GEORGE HUNTER | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/police-action-cuts-parade-accidents-force-of-5945-mans-focal-posts.html | POLICE ACTION CUTS PARADE ACCIDENTS; Force of 5,945 Mans Focal Posts -- Traffic in Region Moves With Few Snarls | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/fire-empties-theatre.html | Fire Empties Theatre | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/school-help-urged-for-negro-doctors-health-survey-stresses-poor.html | SCHOOL HELP URGED FOR NEGRO DOCTORS; Health Survey Stresses Poor Preparation for Applicants to Medical Courses | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/coal-rail-car-lag-cuts-steel-output-reduced-coke-shipments-are-felt.html | COAL, RAIL CAR LAG CUTS STEEL OUTPUT; Reduced Coke Shipments Are Felt in Pittsburgh Mills, Swamped With Orders | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/new-england-isnt-that-way-yet-there-is-some-foundation-for-the.html | New England Isn't That Way Yet there is some foundation for the legend, in fact and in fancy ; New England Isn't That Way | True | By Samuel T. Williamson | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/ross-trophy-to-maloney-canisius-star-miss-mowatt-win-canadian-swim.html | ROSS TROPHY TO MALONEY; Canisius Star, Miss Mowatt Win Canadian Swim Titles | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/hold-gis-interest-in-politics-gains-us-and-british-young-adults.html | HOLD GI'S INTEREST IN POLITICS GAINS; U.S. and British Young Adults Discuss Faith in Democracy in 2-Way Radio Broadcast | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/legions-most-vital-work-affects-veterans-welfare-rehabilitation-and.html | Legion's Most Vital Work Affects Veterans' Welfare; Rehabilitation and Employment Groups Perform Big Tasks Without Fanfare | True | By Howard A. Rusk, M.d. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/by-way-of-report-hellman-and-wyler-to-do-film-other-items.html | BY WAY OF REPORT; Hellman and Wyler to Do Film -- Other Items | True | By A.h. Weiler | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/our-german-policy-change-in-attitude-cited-and-two-directives.html | Our German Policy; Change in Attitude Cited, and Two Directives Compared | True | ARTHUR M. WOLKISER. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/89th-division-in-reunion-group-at-st-louis-hears-gen-finley-elects.html | 89TH DIVISION IN REUNION; Group at St. Louis Hears Gen. Finley, Elects Jersey Man | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/title-polo-starts-with-match-today-old-westbury-and-hurricanes-meet.html | TITLE POLO STARTS WITH MATCH TODAY; Old Westbury and Hurricanes Meet in National Open at Meadow Brook Club | True | By William J. Briordy | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/decline-predicted-for-us-exports-europe-desperately-needs-them-but.html | DECLINE PREDICTED FOR U.S. EXPORTS; Europe Desperately Needs Them but Lacks Dollars | True | By Cabell Phillipsspecial To the New York Times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/prefix.html | PREFIX | True | SUMNER H. SLICHTER. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/tokyo-budget-plans-upset-by-inflation.html | TOKYO BUDGET PLANS UPSET BY INFLATION | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/put-285000000-in-income-realty-insurance-companies-sharply-increase.html | PUT $285,000,000 IN INCOME REALTY; Insurance Companies Sharply Increase Their Investment in Rented Property PUT $285,000,000 IN INCOME REALTY | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/red-pact-ratification-leaves-troops-behind-moscow-retains-right-to.html | RED PACT RATIFICATION LEAVES TROOPS BEHIND; Moscow Retains Right to Keep Forces In Hungary and Rumania Until a Treaty Is Made With Austria EFFECT ON U.N. APPLICATIONS | True | By Edwin L. James | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/mr-white-replies.html | MR. WHITE REPLIES | True | LEIGH WHITE. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/an-answer-to-the-riddle-of-the-theatre-talented-playwrights-require.html | AN ANSWER TO THE RIDDLE OF THE THEATRE; Talented Playwrights Require Proper Direction More Than Subsidies AN ANSWER TO THE RIDDLE | True | By Lee Strasberg (SERVED AS CO-DIRECTOR OF THE GROUP THEATRE) | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/mrs-d-van-meter-to-wed-saturday-descendant-of-president-w-h.html | MRS. D. VAN METER TO WED SATURDAY; Descendant of President W. H. Harrison Engaged to Capt. Warner S. Rodimon, USN | True | Special to the Nr.w york times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/mrs-jacob-rabinovitz.html | MRS. JACOB RABINOVITZ | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/nortonuhayes.html | Nortonu-Hayes | True | Special to thz Nzw yoek times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/a-cleanup-drive-begins-in-georgia-state-county-and-municipal.html | A CLEAN-UP DRIVE BEGINS IN GEORGIA; State, County and Municipal Authorities Are Stirred by Bombing and Floggings | True | By George Hatcherspecial To The New York Times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/standard-gets-surplus-refinery.html | Standard Gets Surplus Refinery | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/catharine-bevin-garden-city-bride-west-hartford-girl-is-married-to.html | CATHARINE BEVIN GARDEN CITY BRIDE; West Hartford Girl Is Married to Arthur C. Smith, Student at Middlebury College | True | Special to the new Yog* times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/jamboree-scouts-back-from-france-youths-sport-result-of-swaps-with.html | JAMBOREE SCOUTS BACK FROM FRANCE; Youths Sport Result of 'Swaps' With Foreign Contingents 'to Make Friends' | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/memory-book-the-way-it-was.html | Memory Book: The way It Was | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/nyac-water-polo-victor.html | N.Y.A.C. Water Polo Victor | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/finical-termites-laboratory-specimens-eat-only-sifted-pine-sawdust.html | Finical Termites; Laboratory Specimens Eat Only Sifted Pine Sawdust | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/cannonuo-malley.html | CannonuO Malley | True | Special to the new york times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/dr-robert-o-biltz.html | DR. ROBERT O. BILTZ. | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/us-gains-20-lead-against-australia-in-davis-cup-play-kramer-easily.html | U.S. GAINS 2-0 LEAD AGAINST AUSTRALIA IN DAVIS CUP PLAY; Kramer Easily Defeats Pails by 6-2, 6-1, 6-2 as Tennis Challenge Round Opens SCHROEDER ALSO SCORES Bromwich's Errors Costly in 6-4, 5-7, 6-3, 6-4 Setback -- Doubles Match On Today U.S. LEADS BY 2-0 IN DAVIS CUP PLAY | True | By Allison Danzig | | C1B 93809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/tax-rule-changed-on-group-reports-bureau-of-internal-revenue.html | TAX RULE CHANGED ON GROUP REPORTS; Bureau of Internal Revenue Permits Separate Returns to Be Substituted EXTRA TIME ALLOWABLE Payments Already Made to Be Adjusted to the Satisfaction of the Commissioner TAX RULE CHANGED ON GROUP REPORTS | True | By Godfrey N. Nelson | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/ftc-issues-order-on-contest.html | FTC Issues Order on 'Contest' | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/bears-down-orioles-64-mallette-gains-sixth-victory-as-newark.html | BEARS DOWN ORIOLES, 6-4; Mallette Gains Sixth Victory as Newark Defeats Mellis | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/financial-markets-dull-as-european-economic-situation-overshadows.html | Financial Markets Dull as European Economic Situation Overshadows Domestic Problems | True | By John G. Forrest Financial Editor | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/to-create-to-sell-artist-and-dealer-face-call-for-only-best.html | TO CREATE, TO SELL; Artist and Dealer Face Call for Only Best | True | By Edward Alden Jewell. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/penal-servitude-russian-model-forced-labor-in-soviet-russia-by.html | Penal Servitude, Russian Model; FORCED LABOR IN SOVIET RUSSIA. By David J. Dallin and Boris I. Nicolaevsky. 331 pp. New Haven, Conn.: Yale University Press. $3.75. | True | By Brooks Atkinson | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/laundry-6000-bundles-burn.html | Laundry, 6,000 Bundles Burn | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/amateur-press-elects-haig-anlian-of-union-city-nj-heads-united.html | AMATEUR PRESS ELECTS; Haig Anlian of Union City, N.J., Heads United Association | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/french-war-fears-of-germany-eased-spokesman-in-berlin-asserts-peril.html | FRENCH WAR FEARS OF GERMANY EASED; Spokesman in Berlin Asserts Peril Seems Less Acute but Criticizes Ruhr Program | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/britain-would-like-a-loan-but-is-too-proud-to-ask-while-awaiting-a.html | BRITAIN WOULD LIKE A LOAN BUT IS TOO PROUD TO ASK; While Awaiting a Proffer of New Aid, the Nation Takes Severe Measures | True | By Charles E. Eganspecial To the New York Times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/taft-begins-tour-of-west-sept-12-schedule-emphasizes-fact-big.html | TAFT BEGINS TOUR OF WEST SEPT. 12; Schedule Emphasizes Fact Big Objective Is to Find Out How Good His '48 Prospects Are | True | By John D. Morrisspecial To the New York Times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/gifts-to-cornell-set-record.html | Gifts to Cornell Set Record | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/bond-cashing-estimated-the-army-times-places-total-at-about.html | BOND CASHING ESTIMATED; The Army Times Places Total at About $1,350,000,000 | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/mellow-pictorial-record-of-vermont-life-vermont-heritage-a-picture.html | Mellow Pictorial Record of Vermont Life; VERMONT HERITAGE. A Picture Story. By Barrows Mussey. Illustrated. 64 pp. New York: A.A. Wyn. $2.50. | True | EDWARD SCHRIFTGIESSER. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/senator-mccarran-improved.html | Senator McCarran Improved | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/allstar-eleven-counts-on-attack-against-giants-in-charity-contest.html | All-Star Eleven Counts on Attack Against Giants in Charity Contest; Speed and Power on Ground, Plus Passing, Is Seen Offsetting Pros' Strong Line at Polo Grounds Wednesday Night | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/_____britains-cabinet-as-seen-by-a-british-cartoonist.html | _____ BRITAIN'S CABINET AS SEEN BY A BRITISH CARTOONIST _____ | True | | | C1B 93809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/hopes-in-un-fade-syrian-declares-retiring-chairman-of-security.html | HOPES IN U.N. FADE, SYRIAN DECLARES; Retiring Chairman of Security Council Blames Big Five for Peoples' Disillusionment | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/concerning-radio-row-six-programs-resume-shortage-of-call-letters.html | CONCERNING RADIO ROW; Six Programs Resume -- Shortage of Call Letters | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/us-iron-concerns-seek-new-sources-dwindling-ore-supplies-in-this.html | U.S. IRON CONCERNS SEEK NEW SOURCES; Dwindling Ore Supplies In This Country Hasten Wide Hunt and Refining Reforms U.S. IRON CONCERNS SEEK NEW SOURCES | True | By Thomas E. Mullaney | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/russian-tales-for-children-told-by-alexei-tolstoi-illustrated-by-k.html | RUSSIAN TALES FOR CHILDREN. Told by Alexei Tolstoi. Illustrated by K. Kouznetsov. 194 pp. New York: E. P. Dutton & Co. $2.50. | True | ELIZABETH HODGES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/soviet-reiterates-views-on-japan-talk.html | SOVIET REITERATES VIEWS ON JAPAN TALK | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/canada-cautious-on-joining-rio-pact-opinion-is-split-on-accepting.html | CANADA CAUTIOUS ON JOINING RIO PACT; Opinion Is Split on Accepting Bid, If Offered -- Some Loss of Freedom Is Stressed | True | By P.j. Philipspecial To the New York Times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/seven-english-essays-in-urbane-tradition-seven-essays-by-george.html | Seven English Essays in Urbane Tradition; SEVEN ESSAYS. By George Sampson. A Cambridge University Press Book. viii + 232 pp. New York: The Macmillon Company. $3. Essays in the Urbane Tradition | | By Wilson Follett | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/india-attacks-illiteracy.html | India Attacks Illiteracy | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/russians-imply-clays-recall.html | Russians Imply Clay's Recall | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/schreiberufiory.html | SchreiberuFiory | True | Special to the new york times. I | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/pupils-to-be-examined-90000-entering-city-schools-must-have-medical.html | PUPILS TO BE EXAMINED; 90,000 Entering City Schools Must Have Medical Test | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/british-forecast-end-of-coal-strike-1100-of-16000-to-reenter-pits.html | BRITISH FORECAST END OF COAL STRIKE; 1,100 of 16,000 to Re-enter Pits Monday -- Union Head to Join Shinwell in Plea | True | By Charles E. Eganspecial To the New York Times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/sikhs-hold-grimly-to-pakistan-homes-million-live-on-in-villages.html | SIKHS HOLD GRIMLY TO PAKISTAN HOMES; Million Live On in Villages Menaced by Moslems -- Lot of Other Sects Is Similar | True | By Robert Trumbullspecial To the New York Times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/pole-expects-balanced-budget.html | Pole Expects Balanced Budget | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/konoffumarks.html | KonoffuMarks | True | Special to thx newyoek Tnuu. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/wyche-arrives-in-trieste.html | Wyche Arrives in Trieste | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/chief-of-veterans-affairs-quits.html | Chief of Veterans Affairs Quits | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/va-alters-college-pay-unbroken-subsistence-for-veterans-is-planned.html | VA ALTERS COLLEGE PAY; Unbroken Subsistence for Veterans Is Planned | True | | | C1B 93809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/heath-to-head-football-group.html | Heath to Head Football Group | | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/paul-mantz-wins-bendix-race-again-flies-from-coast-to-cleveland-at.html | PAUL MANTZ WINS BENDIX RACE AGAIN; Flies From Coast to Cleveland at 460.423 M.P.H. -- Rain Blocks Other Air Events PAUL MANTZ WINS BENDIX RACE AGAIN A NEAR TRAGEDY AT START OF THE BENDIX TROPHY RACE | True | By John Stuartspecial To the New York Times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/pax-aeronautica.html | PAX AERONAUTICA | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/legion-faces-fight-on-foreign-policy-western-group-to-combat-plan.html | LEGION FACES FIGHT ON FOREIGN POLICY; Western Group to Combat Plan for 'Rubber-Stamping the State Department' LEGION FACES FIGHT ON FOREIGN POLICY | True | By Marshall E. Newton | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/us-army-losing-ground-in-tokyo-battle-of-pets.html | U.S. Army Losing Ground In Tokyo Battle of Pets | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/truman-says-labor-accord-cannot-be-created-by-laws-truman-sees.html | Truman Says Labor Accord Cannot Be Created by Laws; TRUMAN SEES LIMIT TO ANY LABOR LAW | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/russia-2-others-hire-nazi-fliers-former-german-aces-being-recruited.html | RUSSIA, 2 OTHERS HIRE NAZI FLIERS; Former German Aces Being Recruited in Allied Zones for Smuggling to East | True | By Edward A. Morrowspecial To the New York Times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/jennies-clever-trick-of-vanishing-not-now-but-now-by-mfk-fishor-256.html | Jennie's Clever Trick of Vanishing; NOT NOW BUT NOW. By M.F.K. Fishor. 256 pp. Viking Press. $2.75. | | By John W. Chase | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/civil-rights-group-called-red-front-prominent-persons-including.html | CIVIL RIGHTS GROUP CALLED RED 'FRONT'; Prominent Persons, Including Legislators, Listed in Report of House Committee | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/nutrients-for-soil.html | NUTRIENTS FOR SOIL | True | By Gilbert Ahlgren New Jersey Agricultural Experiment Station | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/british-found-spending-more-on-entertainment.html | British Found Spending More on Entertainment | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/legionnaires-meet-celebrities.html | Legionnaires Meet Celebrities | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/phone-union-ready-to-drop-complaint-uto-seeks-peaceful-solution-of.html | PHONE UNION READY TO DROP COMPLAINT; UTO Seeks Peaceful Solution of Its Idlewild Dispute With Electrical Group BARS STRIKE AT AIRPORT Will File Taft-Hartley Action, However, Unless Local 3 Offers an Adjustment | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/richard-j-oneill.html | RICHARD J. O'NEILL | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/picnic-lunch-wins-rancocas-stakes-paying-1130-she-outraces-blue.html | PICNIC LUNCH WINS RANCOCAS STAKES; Paying $11.30, She Outraces Blue Helen by Four Lengths at Garden State Park PICNIC LUNCH WINS RANCOCAS STAKES | True | By Joseph C. Nicholsspecial To the New York Times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/will-discuss-jewish-aid-delegates-from-many-sections-of-us-to.html | WILL DISCUSS JEWISH AID; Delegates From Many Sections of U.S. to Convene Here | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/fire-damages-rail-trestle.html | Fire Damages Rail Trestle | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/enemies-on-the-green.html | ENEMIES ON THE GREEN | True | By Louis Pyenson Long Island Agricultural and Technical Institute | | C1B 93809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/study-aid-honors-singer-jesse-jones-memorial-to-gh-oconnor-is.html | STUDY AID HONORS SINGER; Jesse Jones Memorial to G.H. O'Connor Is Awarded | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/10000-loser-bails-out.html | $10,000 Loser Bails Out | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/red-victory-seen-in-hungary-today-treaty-ratification-and-large.html | RED VICTORY SEEN IN HUNGARY TODAY; Treaty Ratification and Large Disenfranchisement Are Held to Favor Communist Vote RED VICTORY SEEN IN HUNGARY TODAY | | By John MacCormacspecial To the New York Times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/to-map-conservation-future.html | To Map Conservation Future | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/many-refugees-seasick-heavy-weather-will-bring-new-problem-of-hot.html | MANY REFUGEES SEASICK; Heavy Weather Will Bring New Problem of Hot Food | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/2420for2-shot-leads-all-the-way-21726-see-agrarianu-annex.html | $24.20-FOR-$2 SHOT LEADS ALL THE WAY; 21,726 See Agrarian-U Annex Closing-Day Feature Over Rockingham Course HALBARAIL THIRD AT WIRE Fernandez Wins on McKnight Racer, Three Other Mounts -- Double Returns $141 | | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/reds-attack-new-axis.html | Reds Attack New "Axis" | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/bedding-industry-production-slow-yet-manufacturers-point-out-trade.html | BEDDING INDUSTRY PRODUCTION SLOW; Yet, Manufacturers Point Out, Trade Has Spent Big Sum on Advertising This Year | | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/cadiz-toll-is-set-at-149.html | Cadiz Toll Is Set at 149 | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/chief-of-gestapo-seized-in-peiping-found-in-pit-under-house.html | CHIEF OF GESTAPO SEIZED IN PEIPING; Found in Pit Under House -- Declares He Has Not Seen Sun for the Past Two Years | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/gen-clark-assails-soviet-curb-on-italy.html | GEN. CLARK ASSAILS SOVIET CURB ON ITALY | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/henderson-starts-parleys-in-greece-consults-macveagh-griswold.html | HENDERSON STARTS PARLEYS IN GREECE; Consults MacVeagh, Griswold -- Reported Trying to Smooth Rift Between Them | | By Dana Adams Schmidtspecial To the New York Times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/bridge-blackwood-bid-in-the-east.html | BRIDGE: BLACKWOOD BID IN THE EAST | True | By Albert H. Morehead | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/brownsville-homes-get-new-rent-rates-averaging-830-a-month-for-each.html | Brownsville Homes Get New Rent Rates, Averaging $8.30 a Month for Each Room | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/paris-group-maps-drastic-aid-cuts-at-us-suggestion-washington.html | PARIS GROUP MAPS DRASTIC AID CUTS AT U.S. SUGGESTION; Washington Diplomats Exert 'Strong Pressure' on Parley to Revise Deficit Figures MONETARY REFORM URGED Economic Conference Advised to Frame Program to Avoid Need for Help After 1951 PARIS GROUP MAPS DRASTIC AID CUTS | True | By Harold Callenderspecial To the New York Times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/motor-boats-and-cruising.html | Motor Boats and Cruising | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/how-strong-the-prop.html | HOW STRONG THE PROP?" | True | | | C1B 93809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/jacob-wiley-dead-phone-executive-retired-vice-president-of-ny.html | JACOB WILEY DEAD; PHONE EXECUTIVE; Retired Vice President of N.Y. Company, 42 Years in Field -- Leader in Summit, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/baptist-group-hits-usvatican-notes-pastors-touring-europe-fear.html | BAPTIST GROUP HITS U.S.-VATICAN NOTES; Pastors Touring Europe Fear Clerical Totalitarianism' Link of Washington to Pope | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/italian-reaction-mixed.html | Italian Reaction Mixed | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/quiet-please-letters.html | QUIET, PLEASE; Letters | True | RUTH L. (MRS. GEORGE) | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/events-of-interest-in-shipping-world-furness-interest-in-bermuda.html | EVENTS OF INTEREST IN SHIPPING WORLD; Furness Interest in Bermuda Not Diminished by Disposal of Some Holdings | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/accounting-group-to-meet.html | Accounting Group to Meet | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/a-poets-grain-of-earth-from-graves-of-kin-1933-a-poem-sequence-by.html | A Poet's "Grain of Earth From Graves of Kin"; 1933: A Poem Sequence. By Korl Wolfskehl. 123 pp. New York: Schocken Books. $3.50. | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/republic-confirms-acceptance.html | Republic Confirms Acceptance | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/a-fool-and-his-library-a-threnody-by-the-master-of-the-house.html | A Fool and His Library: A Threnody by The Master of the House; Remarks on a Fool and His Library | True | By Lewis Nichols | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/to-resume-engineering-courses.html | To Resume Engineering Courses | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/clippers-select-howard.html | Clippers Select Howard | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to thz new york times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/jane-keeyer-bride-of-a-war-veteran-nursing-school-alumna-wed-to.html | JANE KEEYER BRIDE OF A WAR VETERAN; Nursing School Alumna Wed to Charles Van W. Howe Jr. in Ceremony at Purchase , uuuu,___ i | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/business-studying-new-policy-of-ftc-stronger-stand-on-violations.html | BUSINESS STUDYING NEW POLICY OF FTC; Stronger Stand on Violations Ends Internal Dissension Over Procedure Plan ENUNCIATION IS UNANIMOUS Greatest Adherence Toward Fair Trade Practice Rules Seen as Main Objective | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/wheeler-wins-negro-golf.html | Wheeler Wins Negro Golf | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/taming-the-split-atom.html | TAMING THE SPLIT ATOM | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/wilhelmina-p-stephan.html | WILHELMINA P. STEPHAN | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/gielen-belgium-cycle-victor.html | Gielen, Belgium, Cycle Victor | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/arctic-in-florida-the-armys-climatic-hangar-can-simulate-any-kind.html | Arctic in Florida; The Army's 'climatic hangar' can simulate any kind of weather. | True | By Hanson W. Baldwin | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/football-yankees-meet-bills-today-clubs-open-conference-season-at.html | FOOTBALL YANKEES MEET BILLS TODAY; Clubs Open Conference Season at Buffalo -- Dodgers Face Forty-Niners on Coast | True | | | C1B 93809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/the-pigeoneers-by-anne-molloy-illustrated-by-elizabeth-converse-180.html | THE PIGEONERS. By Anne Molloy. Illustrated by Elizabeth Converse. 180 pp. Boston, Mass.: Houghton Mifflin Company. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/evalin-mitchell-to-wed_____-pembroke-alumna-is-affianced-to.html | EVALIN MITCHELL TO WED _____; Pembroke Alumna Is Affianced to Samuel M. Gardner | | Special to thi new york times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/detour-to-oblivion-by-frederick-c-davis-218-pp-new-york-crime.html | DETOUR TO OBLIVION. By Frederick C. Davis. 218 pp. New York: Crime Club-Doubleday & Co. $2. | True | By Isaac Anderson | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/turnesa-retains-lowest-handicap-of-metropolitan-golf-association.html | Turnesa Retains Lowest Handicap Of Metropolitan Golf Association; British Amateur Champion From Knollwood Is Rated Plus-One on Revised Lists -- Sweeny Joins 3 Others at Scratch | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/ramadier-to-give-data-on-economy-will-make-a-full-statement-to.html | RAMADIER TO GIVE DATA ON ECONOMY; Will Make a Full Statement to Assembly Tomorrow-- Spread of Strike Feared | True | By Kenneth Campbellspecial To the New York Times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/mrs-ramsey-gains-title-defeats-mrs-cudone-2-and-1-in-north-jersey.html | MRS. RAMSEY GAINS TITLE; Defeats Mrs. Cudone, 2 and 1, in North Jersey Golf Final | | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/reno-ike-first-in-trials-lieut-col-henry-takes-olympic-equestrian.html | RENO IKE FIRST IN TRIALS; Lieut. Col. Henry Takes Olympic Equestrian Test With 317 Points | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/china-again-disputes-soviets-dairen-view.html | CHINA AGAIN DISPUTES SOVIET'S DAIREN VIEW | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/lake-yields-iroquois-canoe.html | Lake Yields Iroquois Canoe | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/jennings-in-danish-final.html | Jennings in Danish Final | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/chicago-bauhaus-marks-a-decade-now-the-institute-of-design-it-has-a.html | CHICAGO BAUHAUS MARKS A DECADE; Now the Institute of Design, It Has an Enrollment of 700 and Its Own Buildings | True | By George Eckelspecial To the New York Times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/30000-fans-expected.html | 30,000 Fans Expected | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/us-commissioner-discusses-major-questions-that-confront-american.html | U.S. Commissioner Discusses Major Questions That Confront American Schools | | By John W. Studebaker United States Commissioner of Education | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/land-of-community-and-achievement-my-fathers-house-by-meyer-levin.html | Land of Community and Achievement; MY FATHER'S HOUSE. By Meyer Levin. 192 pp. New York: The Viking Press. $2.50. | | By Robert Gorham Davis | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/yalerie-wheeler-wedinwestfield-presbyterian-church-is-scene-of-her.html | YALERIE WHEELER WEDINWESTFIELD; Presbyterian Church Is Scene of Her Marriage to Andrew Lees Jr., Navy Veteran | True | Special to the new york times, | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/camera-notes-amateur-movie-makers-favor-8mm-equipment.html | CAMERA NOTES; Amateur Movie Makers Favor 8mm Equipment | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/george-c-conover.html | GEORGE C. CONOVER | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/fair-steinschneider-wed-bride-of-samuel-higginbottom-in-rockville.html | FAIR STEINSCHNEIDER WED; Bride of Samuel Higginbottom in Rockville Centre Rectory | True | Soccial to the new york times. I | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/lillian-s-becker.html | LILLIAN S. BECKER | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/tourists-go-west-figures-indicate-big-attendance-cains-shown-in-the.html | TOURISTS GO WEST, FIGURES INDICATE; Big Attendance Cains Shown in the National Parks There While East Holds Own | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/government-develops-tiniest-radio-tube.html | Government Develops 'Tiniest' Radio Tube | True | By the United Press. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/curtain-going-up-some-thoughts-on-broadway-economics-and-judging.html | CURTAIN GOING UP; Some Thoughts on Broadway Economics And Judging the Public's Taste | True | By Brooks Atkinson | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/hotels-take-stock-of-legion-damage-one-says-rowdies-cost-his-place.html | Hotels Take Stock of Legion Damage; One Says 'Rowdies' Cost His Place $20,000 | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/alfred-m-snedeker.html | ALFRED M. SNEDEKER | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/ilwu-again-seeks-end-of-coast-tieup.html | ILWU AGAIN SEEKS END OF COAST TIE-UP. | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/the-opening.html | THE OPENING | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/charles-h-douglas.html | CHARLES H. DOUGLAS | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/stassen-notes-progress-contented-with-way-his-campaign-for.html | ST ASSEN NOTES PROGRESS; Contented With Way His Campaign for Nomination Is Going | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/testing-pneumonia-immunization.html | Testing Pneumonia Immunization | True | W.K. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/truman-labor-statement.html | Truman Labor Statement | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/ted-porter-home-first-takes-2-116mile-race-in-ohio-with-closing.html | TED PORTER HOME FIRST; Takes 2 1/16-Mile Race in Ohio With Closing Burst of Speed | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/demand-is-sharp-for-potato-flour-production-ten-times-bigger-than.html | DEMAND IS SHARP FOR POTATO FLOUR; Production Ten Times Bigger Than Ten Years Ago Still Is Found Inadequate | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/sailfish-catch-increases.html | Sailfish Catch Increases | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/rugged-rockport-the-town-where-the-glacier-stopped-is-a-briny.html | RUGGED ROCKPORT; The Town Where the Glacier Stopped Is a Briny Paradise for Artists | True | By Meyer Berger | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/miners-are-cool-to-plea-to-save-british-economy-welsh-workers.html | Miners Are Cool to Plea To Save British Economy; Welsh Workers Recall the Days When London Was Indifferent to Their Desperate Plight | True | By James Restonspecial To the New York Times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/legion-cofounder-here-on-sobieski-lheureaux-says-the-french-are.html | LEGION CO-FOUNDER HERE ON SOBIESKI; L'Heureaux Says the French Are Making Great Comeback Though 'Hit Very Hard' | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/submerged-oil-pump-constructed-reflectors-on-buoys.html | Submerged Oil Pump Constructed -- Reflectors on Buoys | True | W.K. | | C1B 93809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/our-stilllife-painters-still-life-painting-in-america-by-wolfgang.html | Our Still-life Painters; STILL LIFE PAINTING IN AMERICA. By Wolfgang Born. 164 pp. 135 plates. New York: Oxford University Press. $7.50. | True | By William Germain Dooley | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/commands-set-up-in-punjab.html | Commands Set Up in Punjab | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/murderers-mistake-by-ecr-lorac-286-pp-new-york-published-for.html | MURDERER'S MISTAKE. By E.C.R. Lorac. 286 pp. New York: Published for Mystery House by Samuel Curl, Inc. $2. | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/abraham-brown.html | ABRAHAM BROWN | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/4500-students-expected.html | 4,500 Students Expected | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/surplus-is-feared-of-american-food-farmers-look-ahead-to-glut-if.html | SURPLUS IS FEARED OF AMERICAN FOOD; Farmers Look Ahead to Glut if High Output Continues and Exports Drop | True | By William M. Blairspecial To the New York Times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/troops-at-camp-visit-city-today-storm-strikes-training-area-as.html | TROOPS AT CAMP VISIT CITY TODAY; Storm Strikes Training Area as Guards From Syracuse, Buffalo Areas Arrive | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/general-index-rises-advance-from-3055-on-aug-25-to-3061-on-aug-27.html | GENERAL INDEX RISES; Advance From 305.5 on Aug. 25 to 306.1 on Aug. 27 | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/spy-song-annexes-chicago-handicap-910-favorite-easily-defeats.html | SPY SONG ANNEXES CHICAGO HANDICAP; 9-10 Favorite Easily Defeats Rippey in $26,750 Sprint at Washington Park | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/higher-education-proposal-opposed-as-leading-to-state-control-and.html | Higher Education; Proposal Opposed as Leading to State Control and Domination | True | ELLIOTT S.M. GATNER. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/mrs-robert-keane.html | MRS. ROBERT KEANE | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/new-landing-made-by-chinese-forces-nanking-units-speed-ashore.html | NEW LANDING MADE BY CHINESE FORCES; Nanking Units Speed Ashore Northeast of Tsingtao After Navy Shells Reds | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/samuel-enoch-king.html | SAMUEL ENOCH KING | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/braves-nip-phils-in-8th-inning-32-masi-batting-ace-in-contest.html | BRAVES NIP PHILS IN 8TH INNING, 3-2; Masi Batting Ace in Contest Shortened by Rain -- Barrett Scores 11th Triumph | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/castle.html | CASTLE | True | Mrs. EDWIN GRUNFELD. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/browns-win-in-10th-32-beat-tigers-as-stephens-single-drives-home.html | BROWNS WIN IN 10TH, 3-2; Beat Tigers as Stephens' Single Drives Home Lehner | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/nazi-flak-tower-defies-tnt.html | Nazi Flak Tower Defies TNT | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/pinkus-conquers-einhorn-in-chess-kramer-partos-also-triumph-as.html | PINKUS CONQUERS EINHORN IN CHESS; Kramer, Partos Also Triumph as State Association Meet Begins With 65 Entries | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/traders-to-incorporate.html | Traders to Incorporate | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/hearings-before-un-suggestions-offered-to-better-security-council.html | Hearings Before U.N.; Suggestions Offered to Better Security Council Procedure | True | JAMES W. RYAN. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/susanna-eszenyi-married-in-chapel-lawyer-is-wed-at-riverside-church.html | SUSANNA ESZENYI MARRIED IN CHAPEL; Lawyer Is Wed at Riverside Church to Dr. Wallace Bedell Who Served in the Navy | True | | | C1B 93809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/more-meat-due-in-fall-institute-expects-15-increase-and-seasonal.html | MORE MEAT DUE IN FALL; Institute Expects 15% Increase and Seasonal Price Decline | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/camille-cucolos-troth-syracuse-graduate-is-engaged-to-charles-w.html | CAMILLE CUCOLO'S TROTH; Syracuse Graduate Is Engaged to Charles W. Palombo Jr. | | Special to the new york times. ! | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/world-health-group-opens-geneva-parley.html | WORLD HEALTH GROUP OPENS GENEVA PARLEY | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/abroad.html | ABROAD | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/palestine-areas-held-delineated-un-inquiry-is-reported-likely-to.html | PALESTINE AREAS HELD DELINEATED; U.N. Inquiry Is Reported Likely to Accept a Compromise on Proposed State Boundaries | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/elizabeth-moreau-bride-former-stidcnt-at-middlebury-wed-to-jack-b.html | ELIZABETH MOREAU BRIDE; Former Si?dcnt at Middlebury Wed to Jack B. Killinger Sn.-r!i*l *n t-hf n.--a Y' rx t'mk? | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/pioneers-return-robert-flaherty-discusses-his-latest-documentary.html | PIONEER'S RETURN; Robert Flaherty Discusses His Latest Documentary, 'The Louisiana Story' | | By Ezra Goodman | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/major-sports-results.html | Major Sports Results | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/automobiles-accidents-driving-courses-reemphasize-rules-of-safety.html | AUTOMOBILES; ACCIDENTS; Driving Courses Re-Emphasize Rules of Safety -- Current Car Prices Defended | | By Bert Pierce | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/grain-prices-rise-wheat-in-the-lead-new-record-for-season-for-bread.html | GRAIN PRICES RISE, WHEAT IN THE LEAD; New Record for Season for Bread Cereal -- World Food Situation a Factor | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/house-group-to-visit-canada-on-newsprint.html | HOUSE GROUP TO VISIT CANADA ON NEWSPRINT | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/plans-to-prevent-depression-urged-church-council-in-its-labor.html | PLANS TO PREVENT DEPRESSION URGED; Church Council, in Its Labor Sunday Message, Sees Peril in Competition for Power | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/bahamas-to-cut-luxury-imports.html | Bahamas to Cut Luxury Imports | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/72-plan-to-cash-bonds-army-times-reports-on-poll-on-leave-pay-liens.html | 72% PLAN TO CASH BONDS; Army Times Reports on Poll on Leave Pay Liens | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/understanding-teachers.html | Understanding Teachers | | By Catherine MacKenzie | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/us-air-forces-aid-german-boy-waifs-home-like-father-flanagans-set.html | U.S. AIR FORCES AID GERMAN BOY WAIFS; Home Like Father Flanagan's Set Up for Youths Who Had Been 'Wild Children' | | By Kathleen McLaughlinspecial To the New York Times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/sea-fossils-in-arizona-remains-of-shelled-creatures-of-long-ago.html | SEA FOSSILS IN ARIZONA; Remains of Shelled Creatures of Long Ago Found by Scientist | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/wordsworth-whitman-and-a-conversation-piece-wordsworthian-and-other.html | Wordsworth, Whitman -- and a Conversation Piece; WORDSWORTHIAN AND OTHER STUDIES. By Ernest De Selincourt. 206 pp. New York: Oxford University Press. $3.75. | | By Claire McGlinchee | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/bernard-in-links-final-wins-twice-in-title-caddy-play-as-allmon.html | BERNARD IN LINKS FINAL; Wins Twice in Title Caddy Play as Allmon Also Advances | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/ftc-rules-for-confectioners.html | FTC Rules for Confectioners | True | | | C1B 93809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/relic-101-scores-in-hopeful-stakes-talon-also-victor-circle-m-colt.html | RELIC, 10-1, SCORES IN HOPEFUL STAKES; TALON ALSO VICTOR; Circle M Colt Earns $48,200 With Six-Length Triumph Over Whirling Fox BETTER SELF RUNS FIFTH Entry of Talon and Hachazo One, Two in Saratoga Cup -- Adams Gets Stake Double RELIC, 10-1, SCORES IN HOPEFUL STAKES | True | By James Roachspecial To the New York Times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/32-million-calls-made-on-va.html | 32 Million Calls Made on VA | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/pharmacists-vote-labor-union-study-afl-and-cio-seek-members-in.html | PHARMACISTS VOTE LABOR UNION STUDY; AFL and CIO Seek Members in Retail Field -- Milwaukee Session Warned of Fight | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/hughson-4hitter-tops-athletics-20-red-sox-star-records-third.html | HUGHSON 4-HITTER TOPS ATHLETICS, 2-0; Red Sox Star Records Third Shut-Out and 12th Victory -- McCahan Streak Ends | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/sale-of-chicago-transit-bonds-called-a-lesson-in-many-ways-chicago.html | Sale of Chicago Transit Bonds Called a Lesson in Many Ways; CHICAGO BOND SALE VIEWED AS LESSON | True | By Paul Heffernan | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/lsts-crdise-river-in-odd-labor-row-reconverted-ships-caught-in.html | LST S 'CRDISE' RIVER IN ODD LABOR ROW; Reconverted Ships Caught in Dispute Between Union and Truck Operators | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/arsenal-sets-back-sheffield-united-tops-english-soccer-play-on-3d.html | ARSENAL SETS BACK SHEFFIELD UNITED; Tops English Soccer Play on 3d Triumph of Season, 2-1 -- Charlton Downed | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/son-born-to-mrs-wh-combs.html | Son Born to Mrs. W.H. Combs | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/us-mortgage-debt-at-34720784595-private-groups-make-94-of-loans.html | U.S. MORTGAGE DEBT AT $34,720,784,595; Private Groups Make 94% of Loans -- Federal Agencies Drop 18% of Holdings | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/miss-wittrock-engaged-brooklyn-girl-to-be-wed-sept-27-to-thomas-e.html | MISS WITTROCK ENGAGED; Brooklyn Girl to Be Wed Sept. 27 to Thomas E. Mullaney | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/from-a-nazi-death-camp-smoke-over-birkenau-by-seweryna-szmaglewska.html | From a Nazi Death Camp; SMOKE OVER BIRKENAU. By Seweryna Szmaglewska. Translated from the Polish by Jadwigo Rynas. 386 pp. New York: Henry Holt & Co. $3.50. | True | By Alfred Werner | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/nine-norwegians-seized-alleged-quislings-are-held-after-they-reach.html | NINE NORWEGIANS SEIZED; Alleged Quislings Are Held After They Reach Brazilian Island | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/miss-mary-dure-betrothed.html | Miss Mary Dure Betrothed | True | Special to the new york times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/old-dutch-or-new-concrete-rebuilding-the-devastated-netherlands-is.html | Old Dutch -- or New Concrete; Rebuilding the devastated Netherlands is rousing a fierce modernist-classicist architectural war. | True | By Laura Vitray | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/warning-to-literary-lemmings.html | WARNING TO LITERARY LEMMINGS | True | By Russell Maloney | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/report-on-housing-takes-middle-way-recommendation-for-or-against.html | REPORT ON HOUSING TAKES MIDDLE WAY; Recommendation For or Against Taft-Ellender-Wagner Bill Omitted by Committee | True | | | C1B 93809 | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/british-in-iranget-threat-letter-warns-of-annihilation-attacks-ugly.html | BRITISH IN IRANGET THREAT; Letter Warns of Annihilation, Attacks 'Ugly Actions' | | True | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/contents-noted.html | CONTENTS NOTED | LEONARD B. SHAPIRO,D.D.S. | True | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/vacation-vessel-docks-st-johns-hospital-ship-carried-39963-during.html | VACATION VESSEL DOCKS; St. John's Hospital Ship Carried 39,963 During Season | | True | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/too-late-for-tears-by-roy-huggins-214-pp-new-york-william-morrow-co.html | TOO LATE FOR TEARS. By Roy Huggins. 214 pp. New York: William Morrow & Co. $2.50. | | True | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/plans-television-relay-western-union-developing-microwave-link-with.html | PLANS TELEVISION RELAY; Western Union Developing Microwave Link With Midwest | Special to THE NEW YORK TIMES. | True | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/ecuadorean-seen-in-exile-trujillo-reports-separate-regime-is-formed.html | ECUADOREAN SEEN IN EXILE; Trujillo Reports Separate Regime Is Formed in Colombia | | True | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/buyers-expected-after-labor-day-cancel-undelivered-orders-cool.html | BUYERS EXPECTED AFTER LABOR DAY; Cancel Undelivered Orders -- Cool Weather Spurs Trade, Says Market Report | | True | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/to-represent-amherst-in-japan.html | To Represent Amherst in Japan | | True | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/george-urges-us-make-peace-alone-senator-says-obstruction-by-soviet.html | GEORGE URGES U.S. MAKE PEACE ALONE; Senator Says 'Obstruction' by Soviet Will Force Us to Separate Treaties | | True | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | By Lewis Funke | True | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/rocket-seat-a-success-volunteer-drops-12000-feet-from-test-plane-in.html | ROCKET SEAT A SUCCESS; Volunteer Drops 12,000 Feet From Test Plane in Britain | | True | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/carroll-beedy-dies-excongressman-67.html | CARROLL BEEDY DIES; EX-CONGRESSMAN, 67 | | True | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/skipper-suspension-ends-coast-guard-calls-case-against-charles.html | SKIPPER SUSPENSION ENDS; Coast Guard Calls Case Against Charles Walsh Ineptly Drawn | | True | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/london-joins-skirt-issue-britons-like-them-short.html | London Joins Skirt Issue; Britons Like Them Short | Special to THE NEW YORK TIMES. | True | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/agencies-to-study-high-cost-of-homes.html | AGENCIES TO STUDY HIGH COST OF HOMES | | True | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/old-realty-firm-dissolved.html | Old Realty Firm Dissolved | | True | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/1000000-is-spent-on-marine-radar-company-reports-unusual-success.html | $1,000,000 IS SPENT ON MARINE RADAR; Company Reports Unusual Success With Post-War Installations on Ships | | True | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES. | True | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/russia-ratifies-at-last.html | RUSSIA RATIFIES AT LAST | | True | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/25-killed-by-electricity-mexicans-lay-months-toll-to-faulty-power.html | 25 KILLED BY ELECTRICITY; Mexicans Lay Month's Toll to Faulty Power Lines | | True | | C1B 93809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/un-exhibit-planned.html | U.N. Exhibit Planned | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/small-lee-top-jamaica-card.html | Small, Lee Top Jamaica Card | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/exporter-accepts-imports-in-trade-westinghouse-company-sees-100-per.html | EXPORTER ACCEPTS IMPORTS IN TRADE; Westinghouse Company Sees 100 Per Cent Gain in Year Through New Division BALANCE TWENTY-TO-ONE Buying Countries May Benefit by Paying Without Dollars for Electrical Equipment | True | By Thomas F. Conroy | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/september.html | SEPTEMBER | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/will-us-grant-means-to-gain-end-in-europe-paris-conference-will.html | WILL U.S. GRANT MEANS TO GAIN END IN EUROPE?; Paris Conference Will Soon Be Ready With Figures for Recovery Project | True | By Harold Callenderspecial To the New York Times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/jewish-youth-unit-hailed-by-truman-he-asserts-agudath-activities.html | JEWISH YOUTH UNIT HAILED BY TRUMAN; He Asserts Agudath Activities Will Help in the Spiritual Reconstruction of World | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/9000-gis-study-theology.html | 9,000 GI's Study Theology | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/exegesis.html | EXEGESIS | True | FLORENCE L.C. KITCHELT. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/sightseeing-from-new-yorks-skyscrapers.html | SIGHT-SEEING FROM NEW YORK'S SKYSCRAPERS | True | By Burton Lindheim | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/bavarian-president-assails-dictatorship.html | BAVARIAN PRESIDENT ASSAILS DICTATORSHIP | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/girls-tennis-put-off-by-rain.html | Girls Tennis Put Off by Rain | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/legion-rites-defy-ouster-post-barred-from-quarters-to-hold-outdoor.html | LEGION RITES DEFY OUSTER; Post, Barred From Quarters, to Hold Outdoor Funeral | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/many-disabled-veterans-spurn-grandstand-seats.html | Many Disabled Veterans Spurn Grandstand Seats | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/bargain-prices-for-liquor-end-legal-ban-is-effective-tomorrow.html | Bargain Prices for Liquor End; Legal Ban Is Effective Tomorrow; BARGAIN PRICES END IN LIQUOR STORES | True | By James E. Powers | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/arab-ambushers-wound-2-britons-high-police-officer-and-wife-of.html | ARAB AMBUSHERS WOUND 2 BRITONS; High Police Officer and Wife of Sergeant Are Shot While in Auto Near Lydda | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/photographers-america.html | Photographer's America | True | By Gilbert Bailey | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/loser-at-stalingrad-returns-to-germany.html | Loser at Stalingrad Returns to Germany | True | By the United Press. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/lion-eleven-ready-for-opening-drill-little-will-have-new-staff-on.html | LION ELEVEN READY FOR OPENING DRILL; Little Will Have New Staff on Hand to Greet Candidates at Columbia Tuesday SQUAD APPEARS STRONG But Shifts in Line-Up Are Due, With Rossides Slated to Move to Quarterback | True | | | C1B 93809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/mountain-states-horseshoe-pitching-goes-way-of-old-gray-mare.html | MOUNTAIN STATES; Horseshoe Pitching Goes Way Of Old Gray Mare | True | By Jack Goodmanspecial To the New York Times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/officials-amused-by-parade-antics-gen-stratemeyer-is-lassoed-as.html | OFFICIALS AMUSED BY PARADE ANTICS; Gen. Stratemeyer Is Lassoed as Nebraska Legionnaires Pass Reviewing Stand DEWEY CHEERED BY CROWD Flying Coconuts Fill the Air as Miami Truck Rolls By -- Majorettes Win Praise | True | By Lucy Greenbaum | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/clod-of-resentment-awake-to-darkness-by-richard-mcmullen-293-pp-new.html | Clod of Resentment; AWAKE TO DARKNESS. By Richard McMullen. 293 pp. New York: Farrar, Straus & Co. $2.75. | True | By Helen B. Parker | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/obituary.html | OBITUARY | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/roll-riccio-in-golf-final-each-scores-twice-in-jersey-public-play.html | ROLL, RICCIO IN GOLF FINAL; Each Scores Twice in Jersey Public Play -- Meet Today | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/government-and-how-it-functions-government-and-liberty-the-american.html | Government, and How It Functions; GOVERNMENT AND LIBERTY: The American System. By William Beard. 362 pp. New York: Halcyon House. $2. | True | By William G. Carleton | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/dr-bradbury-dies-wrote-on-medicine-author-of-textbooks-papersu.html | DR. BRADBURY DIES, WROTE ON MEDICINE; Author of Textbooks, Papersu Served on Hospital Staffs Here and in Philadelphia | True | Special to thi new york Tints. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/braves-acquire-hogue.html | Braves Acquire Hogue | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/mr-low-takes-a-look-at-dollars-with-strings.html | MR. LOW TAKES A LOOK AT "DOLLARS WITH STRINGS" | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/james-murtagh-weds-uuuuuuuuuu-i-rent-control-counsel-marries-miss.html | JAMES MURTAGH WEDS; uuuuuuuuuuu I Rent Control Counsel Marries Miss Roberta V. Flaherty | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/yardstick.html | YARDSTICK | True | EDWARD CANN. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/marie-holmes-wed-to-e-msteyenson-bride-in-new-marlboro-mass-of-yale.html | MARIE HOLMES WED TO E. M'STEYENSON; Bride in New Marlboro, Mass., of Yale Senior Who Served in the Marine Corps | True | I Special to the new stork times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/back-ford-pension-uaw-tells-workers.html | BACK FORD PENSION, UAW TELLS WORKERS | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/addendum.html | ADDENDUM | True | D.H. SLOANE. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/making-a-new-lawn-fall-sowing-assures-most-favorable-conditions-for.html | MAKING A NEW LAWN; Fall Sowing Assures Most Favorable Conditions for Vigorous Growth | True | By C.w. Baker | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/pressure-on-here-for-worlds-food-corn-crop-estimated-to-be-less.html | PRESSURE ON HERE FOR WORLD'S FOOD; Corn Crop Estimated to Be Less Than Required for Domestic Demand WHEAT SUPPLY REDUCED Cereal Yields in Europe and Asia Off -- National Economy to Be Maintained PRESSURE ON HERE FOR WORLD'S FOOD | True | By J.h. Carmical | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/records-rachmaninoffs-choral-work-the-bells-santa-monica-symphony.html | RECORDS; RACHMANINOFF'S CHORAL WORK, 'THE BELLS'; Santa Monica Symphony Plays Score Under Rachmilovich's Direction | True | By Howard Taubman | | C1B 93809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/here-there-elsewhere.html | HERE, THERE, ELSEWHERE | True | By Howard Devree | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/british-association-considers-the-problem-of-beating-swords-into.html | British Association Considers the Problem of Beating Swords Into Plowshares | True | By Waldemar Kaempffertspecial To the New York Times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/retires-as-vice-president-after-48-years-with-p-g.html | Retires as Vice President After 48 Years With P. & G. | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/coal-steel-raises-set-off-no-spiral-full-price-impact-not-yet-felt.html | COAL, STEEL RAISES SET OFF NO SPIRAL; Full Price Impact Not Yet Felt, Purchasing Agents Report After Inflation Survey COAL, STEEL RAISES SET OFF NO SPIRAL | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/maryland-boxing-team-set.html | Maryland Boxing Team Set | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/parley-to-discuss-opinion-research-200-experts-from-13-nations-to.html | PARLEY TO DISCUSS OPINION RESEARCH; 200 Experts From 13 Nations to Attend Williams College Conference This Week | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/buffalo-indian-agency-to-move.html | Buffalo Indian Agency to Move | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/dedication-of-touro.html | DEDICATION OF TOURO | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/plan-for-marshall-the-importance-of-us-exports-to-the-world.html | Plan for Marshall; THE IMPORTANCE OF U.S. EXPORTS TO THE WORLD | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/virginia-a-jolly-wed-to-william-v-larkin.html | VIRGINIA A. JOLLY WED TO WILLIAM V. LARKIN | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/javasumatra-service-thriceweekly-steamship-trips-will-foster-trade.html | JAVA-SUMATRA SERVICE; Thrice-Weekly Steamship Trips Will Foster Trade | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/miss-jane-jolliffe-married-in-jersey-smith-college-alumna-bride-of.html | MISS JANE JOLLIFFE MARRIED IN JERSEY; Smith College Alumna Bride of Arthur Taylor Clemen in Princeton Ceremony | True | Special to pbe new york timis. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/sally-strawbridge-wed-i-married-to-charles-w-magneson-in-san.html | SALLY STRAWBRIDGE WED i; Married to Charles W. Magneson in San Francisco Cathedral | True | Special to the new york times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/european-fish-available-survey-finds-350000-tons-can-be-added-to.html | EUROPEAN FISH AVAILABLE; Survey Finds 350,000 Tons Can Be Added to Food Supply | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/army-offers-schooling.html | Army Offers Schooling | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/forgiveness.html | FORGIVENESS | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/lady-luck-smiled-hal-wallis-finished-film-in-london-on-time.html | LADY LUCK SMILED; Hal Wallis Finished Film In London on Time | True | By Paul P. Kennedy | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/crippled-gi-off-on-tour-veteran-a-polio-victim-in-wheel-chair.html | CRIPPLED GI OFF ON TOUR; Veteran, a Polio Victim in Wheel Chair, Starts World Sea Trip | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/flares-cause-bomb-scare-package-found-in-hotel-rooms-of-couple-here.html | FLARES CAUSE BOMB SCARE; Package Found in Hotel Rooms of Couple Here for Convention | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/a-britons-faith-in-britains-future-it-is-all-rather-drab-these-days.html | A Briton's Faith in Britain's Future; It is all rather drab these days, he says, but the people are sane, hopeful and have no phobias. | True | By J.b. Priestley | | C1B 93809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/2000000-thrilled-by-legion-parade-of-52000-marchers-men-of-18-in.html | 2,000,000 THRILLED BY LEGION PARADE OF 52,000 MARCHERS; Men of '18 in Majority as Files Stride Up Fifth Avenue to Tempo of 400 Bands FEW ACCIDENTS MAR DAY Drum Majorettes, West Point Cadets Draw Attention in Colorful Spectacle As the Tramp of Marching Thousands Echoed in Fifth Avenue During Legion's Big Parade 1,750,000 TURN OUT FOR LEGION PARADE | True | By Frank S. Adams | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/packaging-proves-in-strong-demand-chain-stores-lead-movement-to.html | PACKAGING PROVES IN STRONG DEMAND; Chain Stores Lead Movement to Develop These Facilities to Sell Fresh Vegetables | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/a-britons-faith-in-britains-future.html | A Briton's Faith in Britain's Future | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/un-action-belittled.html | U.N. Action Belittled | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/over-the-net-at-forest-hills.html | Over the Net at Forest Hills | True | By Arthur Daley | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/mowing-hints.html | MOWING HINTS | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/al-gump-77-dies-authority-on-jade-art-dealer-in-san-francisco.html | A.L. GUMP, 77, DIES; AUTHORITY ON JADE; Art Dealer in San Francisco Donated Two Pietro Ferlone Tapestries to That City | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/hatch-truman-talk-chairman.html | Hatch, Truman Talk Chairman | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/giant-b36a-bomber-makes-first-long-hop.html | GIANT B-36A BOMBER MAKES FIRST LONG HOP | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/miss-lucy-r-dodge-connecticut-bride-wears-mothers-bridal-gown-at.html | MISS LUCY R. DODGE CONNECTICUT BRIDE; Wears Mother's Bridal Gown at Marriage in Farmington to Henry M. Elliot Jr. | True | 1 SDecial to the new york times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/warren-h-foster.html | WARREN H. FOSTER | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/omore-oars-neededo.html | oMORE OARS NEEDEDo | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/lerch-still-seriously-ill.html | Lerch Still Seriously Ill | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/stumpfuwessmann.html | StumpfuWessmann | True | Special to the new york times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/auto-crash-victim-dies-albert-halprin-is-4th-member-of-family-to.html | AUTO CRASH VICTIM DIES; Albert Halprin Is 4th Member of Family to Succumb | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/yugoslavia-to-try-21-catholics-in-riot.html | YUGOSLAVIA TO TRY 21 CATHOLICS IN RIOT | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/the-palestine-problem.html | The Palestine Problem | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/o-kempfubowen.html | o> KempfuBowen | True | Special to the new york times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/tax-lien-on-ja-moffett-new-yorker-former-fha-chief-is-cited-for.html | TAX LIEN ON J.A. MOFFETT; New Yorker, Former FHA Chief, Is Cited for $175,601 on Income | True | | | C1B 93809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/midwest-states-economy-hampers-tax-drive-in-prosperous-kansas.html | MIDWEST STATES; Economy Hampers Tax Drive In Prosperous Kansas | True | By Peter Wydenspecial To The New York Times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/kraftware-opens-new-offices.html | Kraftware Opens New Offices | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/iraqi-firm-on-independence.html | Iraqi Firm on Independence | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/us-finds-it-has-a-bear-by-the-tail-in-greece-politicians-in-athens.html | U.S. FINDS IT HAS A BEAR BY THE TAIL IN GREECE; Politicians in Athens Make Life Complex for American Missions | True | By Dana Adams Schmidtspecial To The New York Times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/ypsilanti-avoids-strike-city-workers-reach-accord-5-minutes-before.html | YPSILANTI AVOIDS STRIKE; City Workers Reach Accord 5 Minutes Before Deadline | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/matador-manolete-buried-with-honors.html | MATADOR MANOLETE BURIED WITH HONORS | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/harold-a-het2-t.html | HAROLD A. HET2 t | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/shirleyjohnson-on-wed-to-exmarine-has-5-attendants-at-marriage-to.html | SHIRLEY-JOHNSON WED TO EX-MARINE; Has 5 Attendants at Marriage to Samuel Lloyd 3d in His Home at New Canaan | True | Special to thk Nrw"york ttmes. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/weeks-best-promotions-crepelace-dress-called-leader-by-meyer-both.html | WEEK'S BEST PROMOTIONS; Crepe-Lace Dress Called Leader by Meyer Both Reports | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/anne-hopkins-engaged-to-wed.html | Anne Hopkins Engaged to Wed | True | Special to THt Si-* york times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/eleanor-painter-in-hospital.html | Eleanor Painter in Hospital | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/rj-poland-to-leave-amc.html | R.J. Poland to Leave AMC | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/antiwar-group-says-legion-tries-scare.html | ANTI-WAR GROUP SAYS LEGION TRIES 'SCARE' | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/war-prisoner-free-2-years.html | War Prisoner Free 2 Years | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/crash-on-way-to-air-races.html | Crash on Way to Air Races | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/monopoly-takes-hunter-lead.html | Monopoly Takes Hunter Lead | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/way-to-truce-open-in-long-film-tieup-hutcheson-of-afl-carpenters.html | WAY TO TRUCE OPEN IN LONG FILM TIE-UP; Hutcheson of AFL Carpenters Authorizes Negotiations -- Congress Hearing Halts | True | By Gladwin Hillspecial to The New York Times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/policewomen-test-set-civil-service-commission-to-hold-examinations.html | POLICEWOMEN TEST SET; Civil Service Commission to Hold Examinations Sept. 13 | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/virginia-nuptials-for-barbara-blair-former-marine-becomes-bride-of.html | VIRGINIA NUPTIALS FOR BARBARA BLAIR; Former Marine Becomes Bride of Thomas Frank Johnson Jr. in Cordonsville Church | True | Special to the newyopk Tr.VK.*. | | C1B 93809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/chinese-officials-shocked-by-harsh-us-criticism-wedemeyers-report.html | CHINESE OFFICIALS SHOCKED BY HARSH U.S. CRITICISM; Wedemeyer's Report, Coming After Others, Makes Impression on Government | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/dorothy-s-ely-married-bride-of-maxwell-bie-ravndal-in-holmdel-n-j.html | DOROTHY S. ELY MARRIED; Bride of Maxwell Bie Ravndal in Holmdel, N. J., Church | True | Special to the new.york times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/cantor-says-stars-should-work-in-summer.html | CANTOR SAYS STARS SHOULD WORK IN SUMMER | True | By B.w. Stewart | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/mrs-charles-w-tobey.html | MRS. CHARLES W. TOBEY | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/shortage-of-nylons-darker-shades-create-demand-for-variety-in.html | SHORTAGE OF NYLONS; Darker Shades Create Demand for Variety in Wardrobes | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/horsey-set-upset-by-neon-nag-rule-nature-omitted-place-for-head-or.html | HORSEY SET UPSET BY 'NEON NAG RULE'; Nature Omitted Place for Head or Tail Light on Dobbin, Hempstead Folk Note | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/convention-to-use-radio-translation-system-of-nuremberg-un-to-carry.html | CONVENTION TO USE RADIO TRANSLATION; System of Nuremberg, U.N. to Carry Statisticians' Talks at World Gathering | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/russian-assails-allies-in-berlin-charges-bar-to-socialization.html | RUSSIAN ASSAILS ALLIES IN BERLIN; Charges Bar to Socialization Thwarts People's Will -- Implies U.S. Leads the Opposition | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/uncornered.html | UNCORNERED | True | GLADYS MCKEE. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/french-call-plan-a-rebuff.html | French Call Plan a Rebuff | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/six-countries-sign-childrens-aid-pact.html | SIX COUNTRIES SIGN CHILDREN'S AID PACT | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/jerseys-trip-chiefs-52-grandslam-homer-by-myatt-in-fourth-settles.html | JERSEYS TRIP CHIEFS, 5-2; Grand-Slam Homer by Myatt in Fourth Settles Issue | | | | | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/new-small-business-aid-commerce-offices-offer-advice-on-government.html | NEW SMALL BUSINESS AID; Commerce Offices Offer Advice on Government Buying | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/mary-jane-derby-to-be-bride-oct-11.html | MARY JANE DERBY TO BE BRIDE OCT. 11 | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/vegetable-plates.html | Vegetable Plates | True | JUNE OWEN. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/bambino-the-clown-by-georges-schreiber-illustrated-by-the-author-32.html | BAMBINO. THE CLOWN. By Georges Schreiber. Illustrated by the author. 32 pp. New York: The Viking Press. $2. | True | E.L.B. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/negro-elks-plan-48-session.html | Negro Elks Plan '48 Session | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/pittsburgh-victor-with-12-blows-85-pirates-down-cubs-for-13th-time.html | PITTSBURGH VICTOR WITH 12 BLOWS, 8-5; Pirates Down Cubs for 13th Time This Season -- Bonham Gains Triumph in Box HACK IS HONORED BY FANS Gifts Heaped Upon Veteran Third Baseman, a Favorite in Chicago 16 Seasons | | | | C1B 93809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/photographers-america-87815043.html | Photographer's America | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/girl-lost-in-finland-says-they-were-kind.html | Girl Lost in Finland Says They Were Kind | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/food-prices-near-alltime-high.html | Food Prices Near All-Time High | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/russians-free-two-americans-and-briton.html | Russians Free Two Americans and Briton; | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/sold-to-south-african-marine-corporation.html | SOLD TO SOUTH AFRICAN MARINE CORPORATION | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/composers-in-us-changes-in-musical-life-shown-by-new-book.html | COMPOSERS IN U.S.; Changes in Musical Life Shown by New Book | True | By Olin Downes | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/canada-is-getting-white-pine-in-us-eastern-dominion-interests.html | CANADA IS GETTING WHITE PINE IN U.S.; Eastern Dominion Interests Hauling Lumber From This State, Official Says | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/russians-acclaim-pact-ratifications-soviet-press-declares-move-by.html | RUSSIANS ACCLAIM PACT RATIFICATIONS; Soviet Press Declares Move by Moscow Will Pave Way for New World Society | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/nature-lovers-aid-park-new-yorker-gives-to-fund-to-buy-land-for.html | NATURE LOVERS AID PARK; New Yorker Gives to Fund to Buy Land for Glacier National | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/stinnes-denies-nazi-tie-former-ruhr-magnate-says-he-did-not-advance.html | STINNES DENIES NAZI TIE; Former Ruhr Magnate Says He Did Not Advance Money to Party | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/mss-anne-breeding-rh-davidson-marry.html | MISS ANNE BREEDING, R.H. DAVIDSON MARRY | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/army-reclaims-surplus-clothing-given-waa-withdrawn-for-civilian.html | ARMY RECLAIMS SURPLUS; Clothing Given WAA Withdrawn for Civilian Relief | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/oyama-will-return-to-japan.html | Oyama Will Return to Japan | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/moscow-bid-to-athens-greek-mayor-invited-to-russian-citys.html | MOSCOW BID TO ATHENS; Greek Mayor Invited to Russian City's Anniversary Fete | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/new-york.html | New York | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/dr-robert-e-blouin.html | DR. ROBERT E. BLOUIN | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/dr-may-w-straley.html | DR. MAY W. STRALEY | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/charles-o-hadly.html | CHARLES O. HADLY | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/time-for-liniment-for-5th-ave-feet-drum-majorettes-in-the-parade.html | TIME FOR LINIMENT FOR '5TH AVE. FEET'; Drum Majorettes in the Parade Urged as Source of Energy to Rival Atomic Power | True | By Meyer Berger | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/democrats-in-doubt-on-top-party-posts-question-of-successor-to.html | DEMOCRATS IN DOUBT ON TOP PARTY POSTS; Question of Successor to Hannegan, If He Should Decide to Quit, Is Proving Troublesome POLITICAL ACTIVITY IS RISING | True | By Clayton Knowles | | C1B 93809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/boy-2-found-in-woods-connecticut-child-missing-all-night-hunted-by.html | BOY, 2, FOUND IN WOODS; Connecticut Child, Missing All Night, Hunted by Hundred | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/max-gold.html | MAX GOLD | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/mantz-wins-his-10000-bet.html | Mantz Wins His $10,000 Bet | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/beer-in-mare-speeds-melons.html | Beer in Mare Speeds Melons | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/sacred-music-msgr-refice-composer-of-masses-here.html | SACRED MUSIC; Msgr. Refice, Composer Of Masses, Here | True | By Edwin E. Gordon | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/cucumbers-climb-apple-tree.html | Cucumbers Climb Apple Tree | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/higher.html | HIGHER | True | ELBERT SEVERANCE, | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/central-states-two-chicago-papers-compete-for-rainmaking-honors.html | CENTRAL STATES; Two Chicago Papers Compete For Rain-Making Honors | True | By George Eckelspecial To The New York Times. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/colombian-pact-is-signed-liberals-conservatives-agree-to-inquiry.html | COLOMBIAN PACT IS SIGNED; Liberals, Conservatives Agree to Inquiry Into Disorders | True | Special to THE NEW YORK TIMES. | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/random-notes-on-activities-in-hollywood-capra-alters-state-of-the.html | RANDOM NOTES ON ACTIVITIES IN HOLLYWOOD; Capra Alters 'State of the Union' -- The Censors Satisfied -- Actors to Vote | True | By Thomas F. Brady | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/italoamericans-for-training.html | Italo-Americans for Training | True | | | C1B 93809 | |
| 1947-08-31 | 1947-08-31 | https://www.nytimes.com/1947/08/31/archives/news-of-the-world-of-stamps-steps-are-taken-to-stop-speculation.html | NEWS OF THE WORLD OF STAMPS; Steps Are Taken to Stop Speculation Through Monopoly Practices | True | By Kent B. Stiles | | C1B 93809 | |